Exhibit C114

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/william-s-prince.html | WILLIAM S. PRINCE | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/gown-from-spain-for-mrs-eisenhower-couturiers-and-the-silk-guild.html | GOWN FROM SPAIN FOR MRS. EISENHOWER; Couturiers and the Silk Guild Plan Gift as Gesture for U. S. Interest in Fashion Show | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/dizzy-dean-and-al-simmons-named-to-baseball-hall-of-fame-at.html | Dizzy Dean and Al Simmons Named to Baseball Hall of Fame at Cooperstown; EX-CARDINAL STAR DRAWS 209 VOTES | True | By Roscoe McGowen | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/company-to-appeal-order.html | Company to Appeal Order | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/ywca-drive-raises-78-of-285000-goal.html | Y.W.C.A. DRIVE RAISES 78% OF $285,000 GOAL | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/new-codes-sought-as-aids-to-housing-plan-for-national-drive-to.html | NEW CODES SOUGHT AS AIDS TO HOUSING; Plan for National Drive to Rehabilitate Slum Areas Outlined by N.A.H.B. | True | By Lee E. Cooper | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/ver-meulenyonkman.html | Ver Meulen--Yonkman | True | Special to THZ NEW YORK Tnfi'. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/college-singers-get-radio-series-glee-clubs-will-be-heard-on.html | COLLEGE SINGERS GET RADIO SERIES; Glee Clubs Will Be Heard on Saturdays Over WOR -- Dartmouth Leads Off | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/democrats-chart-jersey-campaign-law-enforcement-is-stressed-in-a.html | DEMOCRATS CHART JERSEY CAMPAIGN; Law Enforcement Is Stressed in a Drive to Achieve the Governorship in Fall | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/french-doom-2-exnazis-chiefs-of-concentration-camp-at-schirmeck.html | FRENCH DOOM 2 EX-NAZIS; Chiefs of Concentration Camp at Schirmeck Sentenced | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/high-cost-of-hidden-taxes.html | High Cost of Hidden Taxes | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/n-l-r-b-attacked-on-antired-oath-concern-assails-permitting-union.html | N. L. R. B. ATTACKED ON ANTI-RED OATH; Concern Assails Permitting Union on Ballot After Its Officers Spurn Inquiries | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/cleveland.html | CLEVELAND | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/mcarran-act-plea-gets-stevenson-ear.html | M'CARRAN ACT PLEA GETS STEVENSON EAR | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/vanderbilts-return-to-drama-welcomed.html | VANDERBILT'S RETURN TO DRAMA WELCOMED | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/un-study-scheduled-on-womens-rights.html | U.N. STUDY SCHEDULED ON WOMEN'S RIGHTS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/traders-market-lets-stocks-ease-turnover-declines-and-prices-drift.html | TRADERS MARKET' LETS STOCKS EASE; Turnover Declines and Prices Drift Lower Without Visible Reason in the News | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/italian-vote-reform-now-goes-to-senate.html | ITALIAN VOTE REFORM NOW GOES TO SENATE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/slayer-wins-lenity-exattendant-at-state-hospital-gets-suspended.html | SLAYER WINS LENITY; Ex-Attendant at State Hospital Gets Suspended Prison Term | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/mrs-charles-bardsley.html | MRS. CHARLES BARDSLEY | True | Special to T_z Nw NoK TIES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/wasted-millions-seen-in-new-items-n-y-ad-executive-deplores-loss-in.html | WASTED MILLIONS SEEN IN NEW ITEMS; N. Y. Ad Executive Deplores Loss in Outlays Each Year in Faulty Promotions | True | | 1981-04-06 | RE0000087059 | B00000396597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/new-hospital-gets-defense-features-newark-institution-receives-r-f.html | NEW HOSPITAL GETS DEFENSE FEATURES; Newark Institution Receives R. F. C. Loan to Help Erect Bomb-Resistant Plant | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/cigar-prices-raised-bayuks-prince-hamlet-coronas-up-20-thousand.html | CIGAR PRICES RAISED; Bayuk's Prince Hamlet Coronas Up $20 Thousand Wholesale | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/5for1stock-split-approved-by-bank-guaranty-trust-stockholders-also.html | 5-FOR-1-STOCK SPLIT APPROVED BY BANK; Guaranty Trust Stockholders Also Approve of Increase in Shares to 5,000,000 | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/the-new-rediscount-rate.html | THE NEW REDISCOUNT RATE | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/son-to-mrs-howard-roome.html | Son to Mrs. Howard Roome | True | Special[ to TH N:w YoK TItF.S. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/grains-depressed-by-sales-of-corn-liberal-government-offerings.html | GRAINS DEPRESSED BY SALES OF CORN; Liberal Government Offerings Weaken Prices, but Wheat Recovers on Dips | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/communist-trial-jurors.html | Communist Trial Jurors | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/h-r-elgar-69-exhead-ofwoodworkingfirm.html | H. R. ELGAR, 69, EX.HEAD OFWOODWORKINGFIRM | True | Special to T N OR; r.o | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/adenauer-plans-visit.html | Adenauer Plans Visit | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/walter-kantack-industrial-artist-holder-of-high-honors-in-his-field.html | WALTER KANTACK, INDUSTRIAL ARTIST; !Holder of High Honors in His Field Is Dead--Lecturer on Christian Science | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/dache-scorn-falls-on-hatless-woman-inauguration-parader-was-not.html | DACHE SCORN FALLS ON HATLESS WOMAN; Inauguration Parader Was Not 'Properly Dressed,' She Says as She Shows Her Latest | True | By Virginia Pope | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/einstein-and-urey-hit-reds-antisemitism.html | EINSTEIN AND UREY HIT REDS' ANTI-SEMITISM | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/the-screen-in-review-dan-dailey-guides-moviegoers-on-tour-of-new.html | THE SCREEN IN REVIEW; Dan Dailey Guides Moviegoers on Tour of New York City in 'Taxi' at the Globe | True | By Bosley Crowther | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/donald-white-heard-in-program-of-songs.html | DONALD WHITE HEARD IN PROGRAM OF SONGS | True | J. B. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/u-n-ethnic-study-asked-russian-proposes-such-surveys-in-europe-and.html | U. N. ETHNIC STUDY ASKED; Russian Proposes Such Surveys in Europe and Asia | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/14-mental-patients-flee-hospital-ward.html | 14 MENTAL PATIENTS FLEE HOSPITAL WARD | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/adonis-plea-weighed-judge-reserves-decision-on-a-move-to-acquit.html | ADONIS PLEA WEIGHED; Judge Reserves Decision on a Move to Acquit Gambler | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/bronx-group-is-cited-for-its-blood-total.html | BRONX GROUP IS CITED FOR ITS BLOOD TOTAL | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/retiring-queens-pastor-to-be-honored-tonight.html | Retiring Queens Pastor To Be Honored Tonight | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/hokkaido-is-calm-under-soviet-prod-us-general-reassures-people-of.html | HOKKAIDO IS CALM UNDER SOVIET PROD; U.S. General Reassures People of Northern Japanese Island His Forces Will Stay | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/made-trustee-of-n-i-c-b.html | Made Trustee of N. I. C. B. | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/7-doctors-win-poughkeepsie-hospital-fight-over-thier-support-of.html | 7 Doctors Win Poughkeepsie Hospital Fight Over Thier Support of Planned Parenthood | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/pier-boss-defiant-at-crime-hearing-suave-michael-clemente-balks-at.html | PIER BOSS DEFIANT AT CRIME HEARING; Suave Michael Clemente Balks at Answering Questions on Shakedowns, Criminals | True | By Emanuel Perlmutter | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/repeal-drive-set-on-20-excise-tax-fur-leather-cosmetics-other-lines.html | REPEAL DRIVE SET ON 20% EXCISE TAX; Fur, Leather, Cosmetics, Other Lines to Push for Action by the New Congress | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/rockingham-dates-approved.html | Rockingham Dates Approved | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/4-rob-kansas-bank-of-50000.html | 4 Rob Kansas Bank of $50,000 | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/b29-in-manchuria-downed-reds-say-u-n-denies-charge-peiping-alleging.html | B-29 IN MANCHURIA DOWNED, REDS SAY; U. N. DENIES CHARGE; Peiping, Alleging 'Aggression,' Says U. S. Bomber Was on Scouting Tour Jan. 12 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/margaret-m-moran-wed-in-lady-chapel.html | MARGARET M. MORAN WED IN LADY CHAPEL | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/school-slates-night-for-groundbreaking.html | SCHOOL SLATES NIGHT FOR GROUND-BREAKING | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/city-ballet-finale-on-sunday.html | City Ballet Finale on Sunday | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/eugene-g-nahler.html | EUGENE G. NAHLER | True | Special to Tm Nv Yo. Tnzzs. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/pupils-aid-neediest-service-league-at-p-s-69-in-jackson-heights.html | PUPILS AID NEEDIEST; Service League at P. S. 69 in Jackson Heights Gives $10 | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/lc-smith-corona-issue-33639-shares-to-be-marketed-today-at-21-each.html | L.C. SMITH & CORONA ISSUE; 33,639 Shares to Be Marketed Today at $21 Each | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/greeks-say-bulgarian-is-spy.html | Greeks Say Bulgarian Is Spy | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/-racketeers-seen-in-furor-on-bible-bishop-w-c-martin-asserts-some-c.html | ' RACKETEERS' SEEN IN FUROR ON BIBLE; Bishop W. C. Martin Asserts Some Critics of New Revised Version Seek Publicity | True | By Emma Harrison | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/dental-health-week-set-exposition-to-be-held-feb-26-at-city-defense.html | DENTAL HEALTH WEEK SET; Exposition to Be Held Feb. 2-6 at City Defense Quarters | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/new-paris-regime-seeks-a-bank-loan-mayer-wants-borrowing-limit.html | NEW PARIS REGIME SEEKS A BANK LOAN; Mayer Wants Borrowing Limit Raised -- Would Economize to Offset Inflationary Act | True | By Harold Callender | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/seixas-defeats-candy-to-gain-semifinals-with-hartwig-rose-and-hoad.html | Seixas Defeats Candy to Gain Semi-Finals With Hartwig, Rose and Hoad at Adelaide | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/paige-cornwall-bride-connecticut-girl-and-j-1ater-mchugh-wed-in.html | PAIGE CORNWALL BRIDE; Connecticut Girl and J. Slater McHugh Wed in Wilton | True | Special to THZ NIW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/oorce-j-dnk-60-rvinctrus-officali.html | oORCE J. DNK, 60, ! RVINCTRUS OFFICALI | True | | 1981-04-06 | RE0000087059 | B00000396597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/u-s-jets-chase-strange-lights.html | U. S. Jets Chase Strange Lights | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/in-long-beach-hospital-post.html | In Long Beach Hospital Post | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/liner-u-s-docks-in-germany.html | Liner U. S. Docks in Germany | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/lie-hails-eisenhower-for-support-of-u-n.html | LIE HAILS EISENHOWER FOR SUPPORT OF U. N. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/heads-diamond-trade-group.html | Heads Diamond Trade Group | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/envoy-snubs-delegation.html | Envoy Snubs Delegation | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/46-nurses-join-classes-inactive-they-take-up-courses-to-reenter.html | 46 NURSES JOIN CLASSES; Inactive, They Take Up Courses to Re-enter Profession | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/menuhin-performs-sonata-by-bartok-violinist-at-36-reveals-fresh.html | MENUHIN PERFORMS SONATA BY BARTOK; Violinist, at 36, Reveals Fresh Stature as an Interpreter in Carnegie Hall Recital | True | By Howard Taubman | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/florida-radio-station-sold.html | Florida Radio Station Sold | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/scranton-pa.html | SCRANTON, PA. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/playroom-at-mount-sinai-hospital-is-just-what-the-doctor-ordered.html | Playroom at Mount Sinai Hospital Is Just What the Doctor Ordered | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/installed-as-president-of-media-buyers-here.html | Installed as President Of Media Buyers Here | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/witnesses-differ-on-regent-tv-plan-but-big-majority-at-albany.html | WITNESSES DIFFER ON REGENT TV PLAN; But Big Majority at Albany Hearing Urges State Support of Educational Network | True | By Benjamin Fine | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/stanolind-cited-on-pricing-again-12yearold-charge-reopened-by-ftc.html | STANOLIND CITED ON PRICING AGAIN; 12-Year-Old Charge Reopened by F.T.C., Based on Reduction to 'Favored' Detroit Dealers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/john-j-murphy.html | JOHN J. MURPHY | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/wilson-post-discussed-holdings-in-publicly-owned-company-held-no.html | Wilson Post Discussed; Holdings in Publicly Owned Company Held No Bar to Cabinet Post | True | HENRY ALAN JOHNSTON. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/butter-glut-poses-problem-for-g-o-p-price-lag-forces-u-s-to-keep.html | BUTTER GLUT POSES PROBLEM FOR G. O. P.; Price Lag Forces U. S. to Keep Buying -- Benson Must Rule on Parity Percentage Soon | True | By Luther A. Huston | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/2week-fog-plays-havoc-with-europes-transport.html | 2-Week Fog Plays Havoc With Europe's Transport | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/gas-sales-tax-rises-asked-in-connecticut.html | GAS, SALES TAX RISES ASKED IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/the-presidents-cabinet.html | THE PRESIDENT'S CABINET | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/vacuum-cleaner-sales-up.html | Vacuum Cleaner Sales Up | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/batista-lists-his-properties.html | Batista Lists His Properties | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/morton-advances-at-net-evert-also-scores-by-upset-in-pro-tourney-in.html | MORTON ADVANCES AT NET; Evert Also Scores by Upset in Pro Tourney in Florida | True | | 1981-04-06 | RE0000087059 | B00000396597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/olmsted-to-visit-far-east.html | Olmsted to Visit Far East | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/airline-is-sued-for-2685000-in-1952-death-of-robert-p-patterson-in.html | Airline Is Sued for $2,685,000 in 1952 Death Of Robert P. Patterson in Elizabeth Crash | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/japanese-saw-b29-shot-down.html | Japanese Saw B-29 Shot Down | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/metro-schedules-3dimension-film-third-major-studio-to-try-natural.html | METRO SCHEDULES 3-DIMENSION FILM; Third Major Studio to Try Natural Vision Selects a Rodeo Story by Loew Jr. | True | By Thomas M. Pryor | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/stassen-favored-by-senate-group-approved-informally-for-head-of.html | STASSEN FAVORED BY SENATE GROUP; Approved Informally for Head of Mutual Security Agency -- Nomination Yet to Come | True | By William S. White | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/garage-deal-in-bronx-operator-acquires-twostory-building-on-jerome.html | GARAGE DEAL IN BRONX; Operator Acquires Two-Story Building on Jerome Ave. | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/britons-to-get-white-bread.html | Britons to Get White Bread | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/de-anza-home-first-in-santa-anita-race.html | DE ANZA HOME FIRST IN SANTA ANITA RACE | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/the-proceedings-in-albany-jan-21-1953.html | The Proceedings in Albany; (Jan. 21, 1953) | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/rapacz-has-cartilage-removed.html | Rapacz Has Cartilage Removed | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/canadiens-turn-back-leafs-at-toronto-10.html | CANADIENS TURN BACK LEAFS AT TORONTO, 1-0 | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/battle-toll-in-korea-of-us-up-to-128971.html | BATTLE TOLL IN KOREA OF U. S. UP TO 128,971 | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/remington-denies-violating-secrecy.html | REMINGTON DENIES VIOLATING SECRECY | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/mead-resigns-post-as-chairman-of-ftc-speculation-is-rife-on.html | Mead Resigns Post as Chairman of F.T.C.; Speculation Is Rife on Possible Successor | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/egyptian-army-officer-doomed.html | Egyptian Army Officer Doomed | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/no-hissing-by-pupils-noted.html | No Hissing by Pupils Noted | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/italian-to-try-again-to-ship-iranian-oil.html | ITALIAN TO TRY AGAIN TO SHIP IRANIAN OIL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/wood-field-and-stream-ranks-of-handloaders-swelled-by-great.html | Wood, Field and Stream; Ranks of Hand-Loaders Swelled by Great Interest in Varmint Shooting | True | By Raymond R. Camp | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/college-on-staten-island-names-general-secretary.html | College on Staten Island Names General Secretary | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/iss-yassukonich-becomes-fiancee-former-vassar-student-will-be-the.html | ISS YASSUKONICH BECOMES FIANCEE; Former Vassar Student Will Be the Bride of Cadet Adrian Pryor Reed of West Point | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/b-o-income-up-in-1952.html | B. & O. Income Up in 1952 | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/prices-are-steady-in-cotton-futures-active-months-close-27-to-35.html | PRICES ARE STEADY IN COTTON FUTURES; Active Months Close 27 to 35 Points Above Tuesday's -- Hedge Selling Is Light | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/unfixed-fix-recounted-spivey-trial-witness-tells-of-exceeding-point.html | UNFIXED FIX RECOUNTED; Spivey Trial Witness Tells of Exceeding Point Spread | True | | 1981-04-06 | RE0000087059 | B00000396597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/steel-index-higher-in-week.html | Steel Index Higher in Week | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/federation-honors-five-jewish-womens-group-presents-human-welfare.html | FEDERATION HONORS FIVE; Jewish Women's Group Presents Human Welfare Citations | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/eisenhower-widens-talks-with-press-will-call-cabinet-members-if.html | EISENHOWER WIDENS TALKS WITH PRESS; Will Call Cabinet Members, if Needed, to Parleys -- Weighs Monthly TV Report to U. S. | True | By Anthony Leviero | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/senate-confirms-eight-for-cabinet-hearing-on-wilson-is-left.html | SENATE CONFIRMS EIGHT FOR CABINET; HEARING ON WILSON IS LEFT INDEFINITE; EISENHOWER YIELDS ON ENVOY TO INDIA; NOMINEES SWORN IN | True | By Harold B. Hinton | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/all-13-convicted-in-red-trial-here-by-jury-out-7-days-dimock.html | ALL 13 CONVICTED IN RED TRIAL HERE BY JURY OUT 7 DAYS; Dimock Refuses Extension of Bail, Sets Sentencing for Wednesday -- Appeal Seen | True | By Russell Porter | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/judge-dimock-terms-jury-delay-natural.html | JUDGE DIMOCK TERMS JURY DELAY 'NATURAL' | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/100-troopers-set-to-storm-prison-action-follows-get-tough-order-by.html | 100 TROOPERS SET TO STORM PRISON; Action Follows 'Get Tough' Order by Fine -- 325 Rebels Hold Out for Third Day | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/two-big-aircraft-manufacturers-report-substantial-improvement-in.html | Two Big Aircraft Manufacturers Report Substantial Improvement in Sales Volume | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/latvia-adopts-a-new-flag.html | Latvia Adopts a New Flag | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/to-address-bank-women.html | To Address Bank Women | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/shipbuilders-get-pay-rise.html | Shipbuilders Get Pay Rise | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/arthur-a-friestedt.html | ARTHUR A. FRIESTEDT | | Special to Tiz Nzw NOR Tzs. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/four-garage-bids-fought-at-hearing-new-midtown-parking-facility.html | FOUR GARAGE BIDS FOUGHT AT HEARING; New Midtown Parking Facility Opposes Having Competitor Build Across the Street | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/nassau-raid-drill-today-warnings-to-sound-at-745-p-m-with-allclear.html | NASSAU RAID DRILL TODAY; Warnings to Sound at 7:45 P. M. With All-Clear at 7:55 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/erie-accident-laid-to-vandals.html | Erie Accident Laid to Vandals | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/-aladdin-listed-weekends.html | ' Aladdin' Listed Week-Ends | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/world-consumption-of-wool-seen-rising.html | WORLD CONSUMPTION OF WOOL SEEN RISING | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/87-us-red-leaders-indicted-since-1947-7-now-fugitives-from-justice.html | 87 U.S. RED LEADERS INDICTED SINCE 1947; 7 Now Fugitives From Justice -- Drive Based on Smith Act, Designed to Cripple Party | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/issue-registered-by-equitable-gas-pittsburgh-utility-preferred.html | ISSUE REGISTERED BY EQUITABLE GAS; Pittsburgh Utility Preferred Offering Is Filed With S. E. C. -- J. I. Case Seeks Financing | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/rail-laying-delays-trains-harlem-division-service-to-be-slowed.html | RAIL LAYING DELAYS TRAINS; Harlem Division Service to Be Slowed Again Today | True | | 1981-04-06 | RE0000087059 | B00000396597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/isister-mary-francesca.html | ISISTER MARY FRANCESCA] | True | Special to T NEW YOrK TXMS. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/kramer-wins-75-64-beats-sedgman-at-cincinnati-trails-in-series-65.html | KRAMER WINS, 7-5, 6-4; Beats Sedgman at Cincinnati -- Trails in Series, 6-5 | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/issues-in-strike-on-private-buses.html | Issues in Strike on Private Buses | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/presidential-award-made-for-help-to-handicapped.html | Presidential Award Made For Help to Handicapped | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/william-h-coryell.html | WILLIAM H. CORYELL | True | Speclat to THE NEW YOP TrMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/demand-deposits-rise-380000000-borrowings-are-down-in-week-by.html | DEMAND DEPOSITS RISE $380,000,000; Borrowings Are Down in Week by $214,000,000 -- Loans to Business Gain | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/gas-utility-seeks-increase.html | Gas Utility Seeks Increase | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/8-heard-in-jersey-pier-inquiry.html | 8 Heard in Jersey Pier Inquiry | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/to-edit-the-freeman-hazlitt-chosen-by-directors-of-fortnightly.html | TO EDIT THE FREEMAN; Hazlitt Chosen by Directors of Fortnightly Magazine | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/nabisco-executive-joins-republic-aviation-board.html | Nabisco Executive Joins Republic Aviation Board | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/demaret-gets-201-for-2shot-margin-hogan-jim-turnesa-mangrum-share.html | DEMARET GETS 201 FOR 2-SHOT MARGIN; Hogan, Jim Turnesa, Mangrum Share Runner-Up Berth as Palm Springs Golf Ends | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/water-company-employes-strike.html | Water Company Employes Strike | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/3-named-professors-harvard-promotes-2-on-faculty-appoints-third.html | 3 NAMED PROFESSORS; Harvard Promotes 2 on Faculty, Appoints Third From Cornell | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/the-return-of-the-native-truman-returns-to-his-home-town.html | The Return of the Native; TRUMAN RETURNS TO HIS HOME TOWN | True | By Richard J. H. Johnston | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/landy-to-seek-fourminute-mile-in-australian-race-on-saturday.html | Landy to Seek Four-Minute Mile In Australian Race on Saturday | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/obrienshannon.html | O'Brien--Shannon | True | special to THZ Ngw YORK TIME,q. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/easter-seal-drive-names-aide.html | Easter Seal Drive Names Aide | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/seek-to-avert-market-strike.html | Seek to Avert Market Strike | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/chairman-of-chase-bank-joins-board-of-att.html | Chairman of Chase Bank Joins Board of A.T.&T. | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/delay-of-justice.html | DELAY OF JUSTICE | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/arthur-whitney-howe.html | ARTHUR WHITNEY HOWE | True | special to T Nzw YOR Tv.s. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/greeting-card-sales-add-60000-to-child-fund.html | Greeting Card Sales Add $60,000 to Child Fund | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/british-set-up-apollos-film-academy-to-give-plaques-to-best.html | BRITISH SET UP 'APOLLOS'; Film Academy to Give Plaques to Best Performers March 5 | True | | 1981-04-06 | RE0000087059 | B00000396597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/douglas-coiltf-tn-producer-dies-n-b-c-executive-veteran-of-radio.html | DOUGLAS CO[ILTF, TN PRODUCER, DIES; N. B. C. Executive, Veteran of] Radio Industry, Put Benny, I Cantor_, Rogers_____on Air | True | .sperJa.1 to Ta NzW NoP- Tmr. s. I | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/newark-n-j.html | NEWARK, N. J. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/heller-named-new-haven-coach.html | Heller Named New Haven Coach | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/british-may-get-tapestry-bayeux-council-favors-the-loan-of-scroll.html | BRITISH MAY GET TAPESTRY; Bayeux Council Favors the Loan of Scroll for Coronation | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/timken-output-a-record.html | Timken Output a Record | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/hershkowitz-is-victor-beats-gluck-218-213-to-gain-quarterfinal-in.html | HERSHKOWITZ IS VICTOR; Beats Gluck, 21-8, 21-3, to Gain Quarter-Final in Handball | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/veterans-payments-are-listed-by-albany.html | VETERANS PAYMENTS ARE LISTED BY ALBANY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/illinois-utility-executives-shift-posts.html | Illinois Utility Executives Shift Posts | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/textile-section-of-board-elects.html | Textile Section of Board Elects | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/ship-pilferer-convicted-longshoreman-guilty-in-first-case-since.html | SHIP PILFERER CONVICTED; Longshoreman Guilty in First Case Since Inquiries Began | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/eisenhower-appoints-military-liaison-officer.html | Eisenhower Appoints Military Liaison Officer | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/bedroom-furniture-offers-fifty-colors.html | BEDROOM FURNITURE OFFERS FIFTY COLORS | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/mrs-t-o-stanley-las-daughter.html | Mrs. T. O. Stanley las Daughter | True | Special to THE NEW No.K TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/blind-persons-to-aid-civil-defense-work.html | BLIND PERSONS TO AID CIVIL DEFENSE WORK | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/first-night-at-the-theatre-vina-delmar-dramatizes-some-problems-of.html | FIRST NIGHT AT THE THEATRE; Vina Delmar Dramatizes Some Problems of Two Married Folks in 'Mid-Summer' | True | By Brooks Atkinson | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/rent-curbs-opposed-state-legislator-would-lift-all-controls-outside.html | RENT CURBS OPPOSED; State Legislator Would Lift All Controls Outside City | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/warners-sets-meeting-date.html | Warners Sets Meeting Date | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/ichild-to-mrs-herbert-bodenheim-1.html | IChild 'to Mrs. Herbert Bodenheim 1 | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/shipping-news-and-notes-maritime-board-grants-isbrandtsen-pleas-for.html | Shipping News and Notes; Maritime Board Grants Isbrandtsen Plea for Rate Hearing -- New Deep Water Guide Out | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/reversal-of-ban-asked-committee-asks-welfare-council-to-admit.html | REVERSAL OF BAN ASKED; Committee Asks Welfare Council to Admit Parenthood Group | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/love-of-four-colonels-will-be-benefit-on-april-13-for-the-finch.html | ' Love of Four Colonels' Will Be Benefit On April 13 for the Finch Building Fund | True | | 1981-04-06 | RE0000087059 | B00000396597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/hectic-i-r-t-ride-costs-10c-plus-shoe-woman-gets-off-subway-train.html | HECTIC I. R. T. RIDE COSTS 10C PLUS SHOE; Woman Gets Off Subway Train at 125th St., Crowd Sweeps Her Back On Minus Footwear | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/iran-ousts-police-chief-kamals-friendship-for-kashani-said-to.html | IRAN OUSTS POLICE CHIEF; Kamal's Friendship for Kashani Said to Motivate Mossadegh | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/zionists-sold-out-to-u-s-soviet-says-jewish-body-helps-americans.html | ZIONISTS 'SOLD OUT' TO U. S., SOVIET SAYS; Jewish Body Helps Americans Set Up a Fifth Column in Russia, Journal Charges | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/mcarran-act-seen-no-bar-to-sports-but-frick-and-trautman-visit.html | M'CARRAN ACT SEEN NO BAR TO SPORTS; But Frick and Trautman Visit Immigration Men Today to Clarify Baseball Status | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/isolationist-mood-grips-south-africa-whites-who-appear-to-ignore.html | ISOLATIONIST MOOD GRIPS SOUTH AFRICA; Whites, Who Appear to Ignore Changes in World, Are United Only by Fear of Natives | True | By C. L. Sulzberger | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/ogerspaskow.html | ogers--Paskow | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/tickets-to-aid-runyon-fund.html | Tickets to Aid Runyon Fund | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/adelphi-downs-queens-graziose-paces-garden-city-five-to-7656.html | ADELPHI DOWNS QUEENS; Graziose Paces Garden City Five to 76-56 Victory | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/building-cleanup-urged-by-sproul-reserve-bank-head-calls-for-action.html | BUILDING CLEAN-UP URGED BY SPROUL; Reserve Bank Head Calls for Action on Codes to Help the Public Get Money's Worth | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/quill-accepts-bus-arbitration-but-bickering-delays-peace-quill.html | Quill Accepts Bus Arbitration But Bickering Delays Peace; QUILL ACCEPTS PLAN TO END BUS STRIKE | True | By A. H. Raskin | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/mrs-eisenhower-receives-300-republicans-at-reception-in-busy-white.html | Mrs. Eisenhower Receives 300 Republicans At Reception in Busy White House Day | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/dodge-leaves-bank-posts.html | Dodge Leaves Bank Posts | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/springfield-mass.html | SPRINGFIELD, MASS. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/poland-begins-trial-of-priests-2-laymen.html | POLAND BEGINS TRIAL OF PRIESTS, 2 LAYMEN | True | By Relegious News Service | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/composers-contest-announced.html | Composers Contest Announced | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/panel-of-educators-cites-campus-fear.html | PANEL OF EDUCATORS CITES CAMPUS FEAR | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/norwegian-princesses-at-un.html | Norwegian Princesses at U. N. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/shanghai-pig-buyers-accused.html | Shanghai Pig Buyers Accused | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/shift-seen-in-argentina.html | Shift Seen in Argentina | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/health-unit-of-un-reproved-on-fund-replying-to-criticism-technical.html | HEALTH UNIT OF U.N. REPROVED ON FUND; Replying to Criticism, Technical Aid Head Says All Agencies Must Share in Efforts | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/news-of-food-camembert-from-germany-arrives-here-california-cottage.html | News of Food; Camembert From Germany Arrives Here - California Cottage Cheese Is Rated High | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/capt-olaf-blenckstone.html | CAPT. OLAF BLENCKSTONE | True | Special to THE NEW YORK TES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/local-law-test-looms-way-is-cleared-to-u-s-supreme-court-for-police.html | LOCAL LAW TEST LOOMS; Way Is Cleared to U. S. Supreme Court for Police Pension Rule | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/wiretap-appeal-lost-appellate-rule-upholds-adverse-lower-opinion-in.html | WIRETAP APPEAL LOST; Appellate Rule Upholds Adverse Lower Opinion in Black Case | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/architects-sell-park-ave-houses-investor-buys-apartments-near-37th.html | ARCHITECTS SELL PARK AVE. HOUSES; Investor Buys Apartments Near 37th St. -- Resales Feature Other City Deals | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/in-the-nation-the-cold-gray-dawn-of-the-morning-after.html | In The Nation; The Cold, Gray Dawn of the Morning After | True | By Arthur Krock | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/state-bills-put-in-to-swell-pensions-two-measures-would-extend.html | STATE BILLS PUT IN TO SWELL PENSIONS; Two Measures Would Extend Increased Retirement Pay for Teachers and Others | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/exchange-group-to-install-slate.html | Exchange Group to Install Slate | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/apartments-lead-in-brooklyn-sales-new-owner-gets-two-buildings-on.html | APARTMENTS LEAD IN BROOKLYN SALES; New Owner Gets Two Buildings on Marlborough Road -- Deal Closed on Ocean Avenue | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/tulsa-honors-mantle-yankee-gets-griggs-trophy-for-bringing-glory-to.html | TULSA HONORS MANTLE; Yankee Gets Griggs Trophy for Bringing Glory to Oklahoma | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/massey-gets-geography-lesson.html | Massey Gets Geography Lesson | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/bolivia-takes-up-land-reform.html | Bolivia Takes Up Land Reform | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/-cav-and-pag-make-season-bow-at-met.html | ' CAV' AND 'PAG' MAKE SEASON BOW AT 'MET' | True | H. C. S. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/philippine-land-problems.html | PHILIPPINE LAND PROBLEMS | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/schola-cantorum-will-gain-by-play-performance-of-the-love-of-four.html | SCHOLA CANTORUM WILL GAIN BY PLAY; Performance of 'The Love of Four Colonels' on Feb. 25 to Aid Music Organization | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/emardee-defeats-good-call-by-3-lengths-in-15000-added-jasmine.html | Emardee Defeats Good Call by 3 Lengths in $15,000 Added Jasmine; HIALEAH DASH WON BY $22.60 CHANCE | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/gains-by-karens-reported-on-burmesethai-border.html | Gains by Karens Reported On Burmese-Thai Border | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/morris-liskin.html | MORRIS LISKIN | True | Special to T Nv Yo TiMzs. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/10000-guarnerius-violin-given-to-juilliard-school.html | $10,000 Guarnerius Violin Given to Juilliard School | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/sarnoff-gets-plaque-congregation-emanuel-mens-club-honors-r-c-a.html | SARNOFF GETS PLAQUE; Congregation Emanu-El Men's Club Honors R. C. .A. Head | True | | 1981-04-06 | RE0000087059 | B00000396597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/japanese-uneasy-see-u-s-demands-eisenhower-speech-applauded-but-a.html | JAPANESE UNEASY; SEE U. S. DEMANDS; Eisenhower Speech Applauded, but a Request for More Rearmament Is Feared | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/new-offering-in-village.html | New Offering in Village | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/sabotage-hinted-in-express-wreck-senate-unit-hears-trainmen-tobey.html | SABOTAGE HINTED IN EXPRESS WRECK; Senate Unit Hears Trainmen -- Tobey Says F. B. I. Checks Reports of Tampering | True | By Clayton Knowles | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/presidents-first-day-up-at-730-hes-busy-president-begins-task-with.html | President's First Day: Up at 7:30, He's Busy; PRESIDENT BEGINS TASK WITH VIGOR | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/honor-for-crash-dead-wreath-to-be-placed-today-at-scene-of.html | HONOR FOR CRASH DEAD; Wreath to Be Placed Today at Scene of Elizabeth Disaster | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/2-new-songs-hail-president.html | 2 New Songs Hail President | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/nels-b-nelson.html | NELS B. NELSON | True | SPecial to sw Yo TrES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/mrs-dorothy-teillard.html | MRS. DOROTHY TEILLARD | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/red-role-in-kenya-scouted.html | Red Role in Kenya Scouted | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/santa-fe-prisoners-fight.html | Santa Fe Prisoners Fight | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/affluent-spaniards-urged-to-aid-schools.html | AFFLUENT SPANIARDS URGED TO AID SCHOOLS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/manicurist-pickets-file-on.html | Manicurist Pickets File On | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/savings-loan-business-up-in-52.html | Savings, Loan Business Up in '52 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/dr-henry-whitmill-graves.html | Dr. Henry Whitmill Graves | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/opposes-insurance-idea-state-automobile-group-assails-compulsory.html | OPPOSES INSURANCE IDEA; State Automobile Group Assails Compulsory Coverage Plan | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/ralph-gillette-79-a-lawyer-50-years.html | RALPH GILLETTE, 79, A LAWYER 50 YEARS] | True | Special to Tz L'W N0 rs. ] | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/utility-issue-awarded-west-penn-electric-stock-goes-to-carl-m-loeb.html | UTILITY ISSUE AWARDED; West Penn Electric Stock Goes to Carl M. Loeb Group | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/burrows-gains-in-tennis.html | Burrows Gains in Tennis | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/new-miller-play-opening-tonight-the-crucible-tale-of-salem-trials.html | NEW MILLER PLAY OPENING TONIGHT; ' The Crucible,' Tale of Salem Trials, at the Martin Beck -- Kennedy, Hampden Co-Star | True | By J. P. Shanley | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/emphasis-noted-in-italy.html | Emphasis Noted in Italy | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/british-say-nazi-saw-secret-data-of-one-party-in-bonn-coalition.html | British Say Nazi Saw Secret Data Of One Party in Bonn Coalition; Adenauer Is Told Foremost of Seven Being Held Had Access to Free Democrats' Files -- Chancellor Assails U. S. Report | True | By M. S. Handler | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/mrs-hobby-urges-lasting-crusade-in-speech-to-1350-republican-women.html | MRS. HOBBY URGES LASTING CRUSADE; In Speech to 1,350 Republican Women, She Warns Against 'Junking Policies of Past' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/named-to-aluminium-board.html | Named to Aluminium Board | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/gang-rule-of-west-side-piers-described-by-former-robber-fugitive.html | Gang Rule of West Side Piers Described by Former Robber; Fugitive Says He Refused to Kill, Lost Job -- Holds Mickey Bowers Is Real Boss of 'Pistol Local' -- Calls Work Checks Crime Alibis | True | By Charles Grutzner | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/m-i-t-gets-500000-for-biology-study-grant-is-among-2584000-of.html | M. I. T. GETS $500,000 FOR BIOLOGY STUDY; Grant Is Among $2,584,000 of Rockefeller Foundation Aid to Various Institutions | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/2-join-newark-clearing-house.html | 2 Join Newark Clearing House | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/wet-snow-slows-travel-up-to-3-inches-reported-in-westchester-and.html | WET SNOW SLOWS TRAVEL; Up to 3 Inches Reported in Westchester and Rockland | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/hohenzollern-descendant-dies.html | Hohenzollern Descendant Dies | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/frank-h-moss.html | FRANK H. MOSS | True | Special to Nv YORK Tzz4s. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/german-reds-increase-rations.html | German Reds Increase Rations | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/hackensack-streak-is-ended.html | Hackensack Streak Is Ended | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/womens-pay-still-lags-labor-body-says-hourly-rates-are-20-to-40.html | WOMEN'S PAY STILL LAGS; Labor Body Says Hourly Rates Are 20 to 40% Below Men's | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/miss-anna-i-foote-sil.html | MISS ANNA i=. FOOTE SI.L | True | to :z Nzw Nor. Tns. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/fund-group-plans-to-screen-donors-committee-will-approve-final-list.html | FUND GROUP PLANS TO SCREEN DONORS; Committee Will Approve Final List of Private Businesses to Be Solicited in '53 Drive | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/mrs-louis-b-crane.html | MRS. LOUIS B. CRANE | True | Spcla to Z'w 'o3 l''L,4c.s. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/eisenhowers-vast-task-administration-faces-global-defense-issues.html | Eisenhower's Vast Task; Administration Faces Global Defense Issues That Have Resisted Solution | True | By Hanson W. Baldwin | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/building-workers-agree-accept-2aweek-pay-rise-in-pact-affecting.html | BUILDING WORKERS AGREE; Accept $2-a-Week Pay Rise in Pact Affecting 12,000 | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/heads-chemical-salesmen.html | Heads Chemical Salesmen | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/french-hold-at-haiduong.html | French Hold at Haiduong | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/elizabeth-n-j.html | ELIZABETH, N. J. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/de-marco-hurt-out-of-bout.html | De Marco Hurt, Out of Bout | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/r-f-c-orders-alcohol-will-use-15000000-gallons-for-butadiene-output.html | R. F. C. ORDERS ALCOHOL; Will Use 15,000,000 Gallons for Butadiene Output | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/irans-reds-watch-nationalist-fight-teheran-wonders-what-tudeh-will.html | IRAN'S REDS WATCH NATIONALIST FIGHT; Teheran Wonders What Tudeh Will Do in Struggle Between Mossadegh and Kashani | True | By Clifton Daniel | 1981-04-06 | RE0000087059 | B00000396597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/dutch-get-escape-line-data.html | Dutch Get 'Escape Line' Data | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/indochina-rebels-win-vital-outpost-french-fortress-town-in-north.html | INDO-CHINA REBELS WIN VITAL OUTPOST; French Fortress Town in North Annam Is Imperiled by New Vietminh Drive | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/and-3-winners-to-boot-its-my-lucky-day-comments-simmons-at-hialeah.html | AND 3 WINNERS TO BOOT; ' It's My Lucky Day,' Comments Simmons at Hialeah Track | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/power-output-up-77-8121357000-kilowatts-is-drop-for-week-gain-over.html | POWER OUTPUT UP 7.7%; 8,121,357,000 Kilowatts Is Drop for Week, Gain Over '52 | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/dr-harold-babcock.html | DR. HAROLD BABCOCK | True | Special to Tz NEW Yomo TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/pier-action-is-imperative.html | PIER ACTION IS IMPERATIVE | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/milton-neuwirth.html | MILTON NEUWIRTH | True | Specia! to T NEW YOa][ TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/bonds-and-shares-on-london-market-british-government-securities.html | BONDS AND SHARES ON LONDON MARKET; British Government Securities Make Further Gains -- Other Issues Have Small Losses | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/columbias-adult-school-wins-approval-of-state.html | Columbia's Adult School Wins Approval of State | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/phillies-highest-salary.html | Phillies' Highest Salary | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/leschetizky-competition-set.html | Leschetizky Competition Set | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/robber-calms-a-victim-tells-woman-in-loan-office-i-am-as-nervous-as.html | ROBBER CALMS A VICTIM; Tells Woman in Loan Office 'I Am as Nervous as You' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/conant-to-be-questioned-w-a-m-burden-reported-taking-state.html | CONANT TO BE QUESTIONED; W. A. M. Burden Reported Taking State Department Post | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/stalin-aide-urges-wide-party-purge-mikhailov-demands-uprooting-of.html | STALIN AIDE URGES WIDE PARTY PURGE; Mikhailov Demands Uprooting of Hidden Foes Regardless of What Masks They Use | True | By Harrison E. Salisbury | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/faure-heads-foreign-unit-his-french-assembly-group-to-act-on.html | FAURE HEADS FOREIGN UNIT; His French Assembly Group to Act on European Army Treaty | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/richard-c-clutf-jr.html | RICHARD C. CLUTF JR. | True | SPecial to T NEw o.K Tr4r. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/new-yugoslav-chief-of-staff.html | New Yugoslav Chief of Staff | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/dc6-coaches-set-for-transus-run-united-air-lines-planning-two.html | DC-6 COACHES SET FOR TRANS-U.S. RUN; United Air Lines Planning Two Flights Daily by April 26, Each With 72 Passengers | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/mary-maiering-star-of-stage-76-playerof-many-leads-at-turn-of.html | MARY MAIERING, STAR OF STAGE, 76; Player.of Many Leads at Turn of Century Dies on Coast Once Wed to J, K, Hackett | True | SPecial to THS Nl'W YOK TnS. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/mneill-beats-shepard-defeats-harvard-club-player-157-155-in-squash.html | M'NEILL BEATS SHEPARD; Defeats Harvard Club Player, 15-7, 15-5, in Squash Tennis | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/berliners-await-new-us-aid-policy-mayor-of-western-areas-says.html | BERLINERS AWAIT NEW U.S. AID POLICY; Mayor of Western Areas Says Economy of City Depends on Extent of Assistance | True | By Walter Sullivan | 1981-04-06 | RE0000087059 | B00000396597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/army-five-on-top-5553-stops-amherst-for-7th-victory-west-point.html | ARMY FIVE ON TOP, 55-53; Stops Amherst for 7th Victory -- West Point Sextet Wins | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/president-abandons-naming-peterson-to-new-delhi-post-president.html | President Abandons Naming Peterson to New Delhi Post; PRESIDENT YIELDS ON ENVOY TO INDIA | True | By W. H. Lawrence | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/ridgway-takes-skiing-lessons.html | Ridgway Takes Skiing Lessons | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/hal-roach-in-new-film-deal.html | Hal Roach in New Film Deal | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/mcarthy-data-sought-f-c-c-asks-reason-for-opposing-video-station.html | M'CARTHY DATA SOUGHT; F. C. C. Asks Reason for Opposing Video Station Application | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/bomb-blasts-red-airport-11-reported-killed-21-injured-in-explosion.html | BOMB BLASTS RED AIRPORT; 11 Reported Killed, 21 Injured in Explosion Near Berlin | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/topics-of-the-times.html | Topics Of The Times | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/to-give-play-at-east-hampton.html | To Give Play at East Hampton | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/cashmore-to-ask-dredging-fund.html | Cashmore to Ask Dredging Fund | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/thompson-lanier-and-spencer-sign-raise-total-to-11-in-giants-fold.html | THOMPSON, LANIER AND SPENCER SIGN; Raise Total to 11 in Giants' Fold -- Roberts Accepts Phil Pact for About $40,000 | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/transferring-stock-earnings.html | Transferring Stock Earnings | True | JOHN B. CURRIE. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/p-msgr-john-j-oppel-i-pastor-in-queens-74.html | P MSGR. JOHN J OPPEL, i PASTOR IN QUEENS, 74 | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/amex-short-position-declines-in-month.html | AMEX SHORT POSITION DECLINES IN MONTH | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/gas-turbine-ship-tested-british-patrol-boat-under-trial-in-english.html | GAS TURBINE SHIP TESTED; British Patrol Boat Under Trial in English Channel | True | Dispatch of The Times, London. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/u-s-acts-to-enforce-contract-bias-plan.html | U. S. ACTS TO ENFORCE CONTRACT BIAS PLAN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/gets-engineering-post-marshall-appointed-secretary-of-joint-council.html | GETS ENGINEERING POST; Marshall Appointed Secretary of Joint Council | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/custodial-helpers-dispute-division-of-labor-relations-position.html | Custodial Helpers Dispute; Division of Labor Relations Position Outlined in School Controversy | True | DAVID KORNBLUM, | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/new-dental-school-dean-is-appointed-at-n-y-u.html | New Dental School Dean Is Appointed at N. Y. U. | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/pilot-in-crash-identified-body-found-in-ocean-county-n-j-in-air.html | PILOT IN CRASH IDENTIFIED; Body Found in Ocean County, N. J., in Air Force Jet Plane | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/big-business-bias-called-disastrous-womens-apparel-official-says.html | BIG BUSINESS BIAS CALLED DISASTROUS; Women's Apparel Official Says New Administration Must Consider Small Concern | True | By Herbert Koshetz | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/lisbon-endorses-gracias-denies-reported-displeasure-at-choice-of.html | LISBON ENDORSES GRACIAS; Denies Reported Displeasure at Choice of Indian Cardinal | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/rubber-declines-on-market-here-cocoa-futures-move-higher-but.html | RUBBER DECLINES ON MARKET HERE; Cocoa Futures Move Higher, but Potatoes, Sugar, Coffee, Vegetable Oils Are Mixed | True | | 1981-04-06 | RE0000087059 | B00000396597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/record-expenditures-on-expansion-in-1952-produced-greatest-rise-in.html | Record Expenditures on Expansion in 1952 Produced Greatest Rise in Steel Capacity | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/decision-is-reserved-on-peru-fiscal-case.html | DECISION IS RESERVED ON PERU FISCAL CASE | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/give-better-show-stores-are-urged-retailers-are-advised-to-stop.html | GIVE 'BETTER SHOW,' STORES ARE URGED; Retailers Are Advised to Stop Worrying on Supermarkets and Improve Own Service | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/to-head-manufacturing-for-car-foundry-co.html | To Head Manufacturing For Car & Foundry Co. | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/bevan-will-tour-india.html | Bevan Will Tour India | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/westfield-n-j.html | Westfield, N. J. | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/louis-j-feldman.html | LOUIS J. FELDMAN | | Special to TaE NV Nom Tns. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/andersondonohue.html | AndersonDonohue | | Special to THE Ngw YOZK TIIES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/private-citizen-on-train-he-has-the-time-of-his-life-seeking-people.html | PRIVATE CITIZEN ON TRAIN; He Has the Time of His Life, Seeking People, Talking to Them | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/niagara-falls-vies-with-marilyn-monroe.html | Niagara Falls Vies With Marilyn Monroe | | A. W. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/capozzoli-to-run-in-millrose-meet-enters-twomile-race-against.html | CAPOZZOLI TO RUN IN MILLROSE MEET; Enters Two-Mile Race Against Ashenfelter — Three U. S. Teams to Go Abroad | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/catherine-g-clerkin-is-engaged-to-marry.html | CATHERINE G. CLERKIN IS ENGAGED TO MARRY | | Special to Taz NgW YORK Tm. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/roosevelt-memorial-concert.html | Roosevelt Memorial Concert | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/brazils-steel-output-up-million-tons-a-year-in-54-is-aim-of-volta.html | BRAZIL'S STEEL OUTPUT UP; Million Tons a Year in '54 Is Aim of Volta Redonda Plant | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/shifts-at-standard-packaging.html | Shifts at Standard Packaging | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/gis-in-europe-get-flu-vaccine.html | G.I.'s in Europe Get Flu Vaccine | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/benefit-game-date-changed.html | Benefit Game Date Changed | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/sidney-a-stoker-to-be-april-bride-veterans-hospital-aide-is-the.html | :SIDNEY A. STOKER' TO BE APRIL BRIDE; Veterans' Hospital Aide Is the Fiancee of John M, Morgan, I Senior at Michigan U, | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/spain-pleased-by-speech.html | Spain Pleased by Speech | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/claude-harlow-jones.html | CLAUDE HARLOW JONES | | Special to Ta I, Isw "oR, Tn's$. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/article-3-no-title.html | Article 3 -- No Title | | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/5year-writeoff-on-aluminum-unit-harvey-machine-co-awarded.html | 5-YEAR WRITE-OFF ON ALUMINUM UNIT; Harvey Machine Co. Awarded Government Tax Aid to Build $65,250,000 Oregon Plant | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/israel-fund-to-take-appeal-into-homes.html | ISRAEL FUND TO TAKE APPEAL INTO HOMES | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/man-wt___ee-cee.html | MA.N W.!T___EE; ?CEE | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/sports-of-the-times-knocked-for-a-goal.html | Sports of The Times; Knocked for a Goal | True | By Arthur Daley | 1981-04-06 | RE0000087059 | B00000396597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/other-bank-meetings-buffalo-n-y.html | OTHER BANK MEETINGS; BUFFALO, N. Y. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/gasoline-stocks-increase-in-week-2603000barrel-gain-noted-in-period.html | GASOLINE STOCKS INCREASE IN WEEK; 2,603,000-Barrel Gain Noted in Period -- Light and Heavy Fuel Oil Supplies Off | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/drivers-fees-rise-opposed-and-favored.html | DRIVERS' FEES RISE OPPOSED AND FAVORED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/polly-riley-takes-miami-golf-medal-shares-choice-role-in-doherty.html | POLLY RILEY TAKES MIAMI GOLF MEDAL; Shares Choice Role in Doherty Tourney With Miss Faulk -- Cookie Swift Qualifies | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/symbols-standardized-canadian-exchanges-agree-on-ticker-uniformity.html | SYMBOLS STANDARDIZED; Canadian Exchanges Agree on Ticker Uniformity | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/wider-blockade-of-israel-asked.html | Wider Blockade of Israel Asked | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/police-grounded-in-own-jail.html | Police Grounded in Own Jail | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/pact-aids-refugees-to-migrate-to-israel.html | PACT AIDS REFUGEES TO MIGRATE TO ISRAEL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/mrs-passano-entertains-gives-tea-at-waldorf-for-group-planning.html | MRS. PASSANO ENTERTAINS; Gives Tea at Waldorf for Group Planning Wellesley Fete | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/convicted-red-leaders.html | Convicted Red Leaders | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/responsibility-of-business.html | Responsibility of Business | True | PERCIVAL E. JACKSON. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/new-zealander-hits-west-coast-jailing.html | NEW ZEALANDER HITS WEST COAST 'JAILING' | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/study-curb-seen-in-government-aid-researchers-tend-to-choose-fields.html | STUDY CURB SEEN IN GOVERNMENT AID; Researchers Tend to Choose Fields That Offer Funds, Yale Dean Tells Round Table | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/sisterhoods-celebrate-division-of-hebrew-congregation-group-marks.html | SISTERHOODS CELEBRATE; Division of Hebrew Congregation Group Marks 40th Year | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/housing-authorities-in-43-states-borrow-127215000-at-2396-111016000.html | Housing Authorities in 43 States Borrow $127,215,000 at 2.396%; $111,016,000 of Total Awarded to National Syndicate Headed by Chemical Bank, With Balance Taken by Phelps, Fenn Croup | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/7000000-goal-set-by-red-cross-here-fund-drive-to-start-march-1-53.html | $7,000,000 GOAL SET BY RED CROSS HERE; Fund Drive to Start March 1 -- '53 Figure Is 23% Higher Than Receipts Last Year | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/alvatore-bi-lotti.html | SALVATORE BI LOTTI | True | peca to T NEW YO Tn. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/battle-over-merger-of-websterchicago.html | BATTLE OVER MERGER OF WEBSTER-CHICAGO | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/1500000000-of-bills-offered.html | $1,500,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/late-hawk-basket-tops-knicks-7270-ratkovicz-nets-20foot-shot-with-7.html | LATE HAWK BASKET TOPS KNICKS, 72-70; Ratkovicz Nets 20-Foot Shot With 7 Seconds Left After Braun Goal Ties Score | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/inauguration-sets-juniordress-tone-navy-blue-street-group-has-red.html | INAUGURATION SETS JUNIOR-DRESS TONE; Navy Blue Street Group Has Red, White Accessories -- Full Trousseau Shown | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/u-n-ousts-woman-an-admitted-exred-u-n-ousts-woman-as-avowed-exred.html | U. N. Ousts Woman, An Admitted Ex-Red; U. N. OUSTS WOMAN AS AVOWED EX-RED | True | By A. M. Rosenthal | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/the-free-worlds-response.html | THE FREE WORLD'S RESPONSE | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/shift-in-c-e-d-officials.html | Shift in C. E. D. Officials | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/commodity-index-steady-figure-of-894-on-monday-is-unchanged-from.html | COMMODITY INDEX STEADY; Figure of 89.4 on Monday Is Unchanged From Friday | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/seat-transfer-approved.html | Seat Transfer Approved | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/james-f-whalen.html | JAMES F. WHALEN | True | Sp: to Nw No. 'rzMr. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/vatican-may-extend-deadline-for-priest.html | VATICAN MAY EXTEND DEADLINE FOR PRIEST | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/korea-draft-pool-nears-exhaustion-seoul-officials-doubt-ability-to.html | KOREA DRAFT POOL NEARS EXHAUSTION; Seoul Officials Doubt Ability to Man All of Line Even With New Age Limit | True | By Robert Alden | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/no-exemption-under-law.html | No Exemption Under Law | True | PERCY G. BRITT. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/explosion-danger-in-hospitals-cited-engineers-call-for-caution-in.html | EXPLOSION DANGER IN HOSPITALS CITED; Engineers Call for Caution in Operations to Bar Lung Blasts From Sparks and Gases | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/student-identified-as-cyanide-victim.html | STUDENT IDENTIFIED AS CYANIDE VICTIM | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/newark-thug-routed-by-olive-oil-barrage.html | NEWARK THUG ROUTED BY OLIVE OIL BARRAGE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/car-buying-is-brisk-at-g-ms-motorama.html | CAR BUYING IS BRISK AT G. M.'S MOTORAMA | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/banks-service-unit-increases-earnings.html | BANKS SERVICE UNIT INCREASES EARNINGS | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/murder-guilt-upheld-keshner-was-accused-of-arson-plot-that-caused.html | MURDER GUILT UPHELD; Keshner Was Accused of Arson Plot That Caused Death | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/utility-offerings-total-44000000-banking-syndicates-schedule.html | UTILITY OFFERINGS TOTAL $44,000,000; Banking Syndicates Schedule Mortgage Bond, Preferred Stock Issues Today | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/state-farm-group-elects.html | State Farm Group Elects | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/commerce-drug-buys-nemow.html | Commerce Drug Buys Nemow | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/gen-smith-to-be-retired-he-will-leave-army-on-jan-31-command-shifts.html | GEN. SMITH TO BE RETIRED; He Will Leave Army on Jan. 31 — Command Shifts Disclosed | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/colombia-polo-slated-combs-and-nicholls-in-matches-at-bogota-next.html | COLOMBIA POLO SLATED; Combs and Nicholls in Matches at Bogota Next Month | True | | 1981-04-06 | RE0000087059 | B00000396597 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/perry-county-ill.html | Perry County, Ill. | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/rescued-airmen-report-on-episode-off-china-coast.html | Rescued Airmen Report on Episode Off China Coast | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/gifford-in-warning-against-nato-letup.html | GIFFORD IN WARNING AGAINST NATO LET-UP | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/bail-is-denied-to-six-seized-in-hotel-raid.html | BAIL IS DENIED TO SIX SEIZED IN HOTEL RAID | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/luchese-wins-point-in-citizenship-fight.html | LUCHESE WINS POINT IN CITIZENSHIP FIGHT | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/puerto-rican-justices-sworn.html | Puerto Rican Justices Sworn | True | Special to THE NEW YROK TIMES. | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/fiber-shipments-delayed.html | Fiber Shipments Delayed | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/gross-loses-plea-to-cut-sentences-mcdonald-bitterly-opposes-move-by.html | GROSS LOSES PLEA TO CUT SENTENCES; McDonald Bitterly Opposes Move by Bookmaker in Special Sessions Court | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-22 | 1953-01-22 | https://www.nytimes.com/1953/01/22/archives/heads-bellevue-pasteur-guild.html | Heads Bellevue Pasteur Guild | True | | 1981-04-06 | RE0000087059 | B00000396597 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/base-shift-put-up-to-military.html | Base Shift Put Up to Military | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/money-in-circulation-drops-197000000-treasury-deposits-are-off.html | Money in Circulation Drops $197,000,000; Treasury Deposits Are Off $112,000,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/mission-parley-at-fordham.html | Mission Parley at Fordham | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/children-to-see-marionettes.html | Children to See Marionettes | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/state-urged-to-act-on-educational-tv-college-public-relations-unit.html | STATE URGED TO ACT ON EDUCATIONAL TV; College Public Relations Unit Favors the Construction of Stations in 11 Areas 10 APPROVED BY F. C. C. But Time Limit for Acceptance Is Called Obstacle in Panel Discussing Regents' Plan | True | By Benjamin Finespecial To the New York Times. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/du-pont-stockholders-increase.html | Du Pont Stockholders Increase | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/senators-announce-tv-plans.html | Senators Announce TV Plans | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/dutch-refuse-to-free-russian.html | Dutch Refuse to Free Russian | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/boxing-manager-drops-his-guard-in-traffic-court-gets-1000-fine.html | Boxing Manager Drops His Guard In Traffic Court, Gets $1,000 Fine | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/utica-bus-fare-approved-state-agency-refuses-to-order-reduction-on.html | UTICA BUS FARE APPROVED; State Agency Refuses to Order Reduction on City Lines | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/-rosenkavalier-offered-at-met-miss-conner-takes-role-of-sophie-in.html | 'ROSENKAVALIER' OFFERED AT 'MET'; Miss Conner Takes Role of Sophie in First Performance of Opera This Season | True | By Olin Downes | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/ussery-rides-3-winners-scores-fair-grounds-triple-away-away-wins.html | USSERY RIDES 3 WINNERS; Scores Fair Grounds Triple -- Away Away Wins Feature | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/syphilis-drops-upstate-desmond-links-decline-to-move-to-end.html | SYPHILIS DROPS UPSTATE; Desmond Links Decline to Move to End Premarital Tests | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/mail-call-in-korea-is-ritual-to-g-is-ceremony-of-sweating-out.html | MAIL CALL IN KOREA IS RITUAL TO G. I.'S; Ceremony of 'Sweating Out' Letters From U. S. Is Special Moment in Routine of War | True | By Robert Aldenspecial To the New York Times. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/knicks-on-top-by-11289-turn-back-the-celtic-quintet-as-zaslofsky.html | KNICKS ON TOP BY 112-89; Turn Back the Celtic Quintet as Zaslofsky Sets Pace | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/richmond-leader-asks-to-quit-post-borough-president-hall-sick-since.html | RICHMOND LEADER ASKS TO QUIT POST; Borough President Hall, Sick Since November, Seeks to Be Retired on Pension | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/portugal-gets-25-jets-u-s-carrier-tripoli-delivers-f84s-to-aid.html | PORTUGAL GETS 25 JETS; U. S. Carrier Tripoli Delivers F-84's to Aid Defense | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/peiping-hits-at-hokkaido-bases.html | Peiping Hits at Hokkaido Bases | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/storm-damage-put-at-10000000.html | Storm Damage Put at $10,000,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/illness-defers-trial-of-four-city-firemen.html | ILLNESS DEFERS TRIAL OF FOUR CITY FIREMEN | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/eastern-airlines-files-protest.html | Eastern Airlines Files Protest | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/un-jets-in-korea-down-4-more-migs-u-n-jets-in-korea-down-4-more.html | U.N. Jets in Korea Down 4 More MIG's; U. N. JETS IN KOREA DOWN 4 MORE MIG'S | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/colors-lend-cheer-to-furniture-show-semiannual-macys-exhibition-to.html | COLORS LEND CHEER TO FURNITURE SHOW; Semi-Annual Macy's Exhibition to Stress Hues in Woods and in Room Settings | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/to-honor-rebecca-c-simonson.html | To Honor Rebecca C. Simonson | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/riggs-gains-in-tennis-beats-gomto-in-professional-clay-courts.html | RIGGS GAINS IN TENNIS; Beats Gomto in Professional Clay Courts Tournament | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/guatemalan-elections.html | GUATEMALAN ELECTIONS | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/hershkowitz-beattie-win.html | Hershkowitz, Beattie Win | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/cleveland-tool-sold-to-2-employe-trusts.html | CLEVELAND TOOL SOLD TO 2 EMPLOYE TRUSTS | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/municipal-regime-held-incompetent-administration-fails-every-test.html | MUNICIPAL REGIME HELD INCOMPETENT; Administration Fails Every Test for Character, Leadership, Ability, Says Riegelman | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/spivey-denies-fix-exkentucky-star-says-he-once-rejected-500-bribe.html | SPIVEY DENIES FIX; Ex-Kentucky Star Says He Once Rejected $500 Bribe Offer | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/minneapolis-sells-two-bond-issued-street-improvement-securities-go.html | MINNEAPOLIS SELLS TWO BOND ISSUED; Street Improvement Securities Go to Syndicate Headed by First Boston Corp. | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/blood-donations-rise-971-pints-on-wednesday-equal-record-for-1953.html | BLOOD DONATIONS RISE; 971 Pints on Wednesday Equal Record for 1953 Jan. 8 | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/korean-transport-minister-quits.html | Korean Transport Minister Quits | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/miss-cthia-owebl-to-be-sprin6-bride-graduate-student-at-harvard.html | MISS CTHIA OWEbl TO BE SPRIN6 BRIDE; Graduate Student at Harvard Engaged to Nicholas Philip of M, I, T,, Princeton '47 | True | Special to T'as Nsw YORK TItF.S. | 1981-04-06 | RE0000087060 | B00000396598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/cotton-prices-off-in-quiet-trading-futures-market-closes-barely.html | COTTON PRICES OFF IN QUIET TRADING; Futures Market Closes Barely Steady With Declines of 15 to 35 Points | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/disgruntled-chinese-in-malaya-open-drive-for-funds-to-build-their.html | Disgruntled Chinese in Malaya Open Drive For Funds to Build Their Own University | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/end-of-bus-strike-on-mayors-terms-by-sunday-is-seen-some-lines-may.html | END OF BUS STRIKE ON MAYOR'S TERMS BY SUNDAY IS SEEN; Some Lines May Roll Earlier -- Main Obstacles to Plan of Arbitration Are Removed UNION TO VOTE TOMORROW Quill and Other Leaders Will Urge Approval of Settlement by a Three-Man Panel END OF BUS STRIKE BY SUNDAY IS SEEN | True | By A. H. Raskin | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/francis-scores-42-points.html | Francis Scores 42 Points | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/critic-who-got-that-letter-hails-truman-aid-to-music.html | Critic Who Got That Letter Hails Truman Aid to Music | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/new-italian-liner-is-due-here-today-mayor-to-head-official-party-in.html | NEW ITALIAN LINER IS DUE HERE TODAY; Mayor to Head Official Party in Welcoming the Andrea Doria at Quarantine | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/wins-the-lasker-award-boston-heart-specialist-to-get-foundations.html | WINS THE LASKER AWARD; Boston Heart Specialist to Get Foundation's First Citation | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/school-strike-put-off-custodians-agree-to-continue-mediation-with.html | SCHOOL STRIKE PUT OFF; Custodians Agree to Continue Mediation With City Officials | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/america-fore-assets-given.html | America Fore Assets Given | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/mrs-albert-e-purchas.html | MRS. ALBERT E. PURCHAS | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/perlmutter-guilty-board-of-adjustments-member-in-newark-extorted.html | PERLMUTTER GUILTY; Board of Adjustments Member in Newark Extorted $400 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/menasha-skulnik-journeys-uptown-yiddish-comic-abandoning-2d-ave.html | MENASHA SKULNIK JOURNEYS UPTOWN; Yiddish Comic Abandoning 2d Ave. Tonight for Broadway Bow in 'Fifth Season' | True | By Sam Zolotow | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/industrial-realty-in-queens-trading.html | INDUSTRIAL REALTY IN QUEENS TRADING | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/british-get-spy-suspect-u-s-turns-over-woman-held-in-vienna.html | BRITISH GET SPY SUSPECT; U. S. Turns Over Woman Held in Vienna Espionage Case | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/british-halt-hops-of-stratocruisers-atlantic-service-of-ten-boeing.html | BRITISH HALT HOPS OF STRATOCRUISERS; Atlantic Service of Ten Boeing Craft Is Suspended Pending Correction of Engine Defect | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/alfred-hoegerle.html | ALFRED HOEGERLE* | True | Special to ar Yo w. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/humphrey-presses-savings-bond-drive.html | HUMPHREY PRESSES SAVINGS BOND DRIVE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/mrs-w-k-macy-jr-gets-decree.html | Mrs. W. K. Macy Jr. Gets Decree | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/wedding-here-feb-14-for-matilda-mcarty.html | WEDDING HERE FEB. 14 FOR MATILDA M'CARTY | True | .leial to TH uW YORK TIML | 1981-04-06 | RE0000087060 | B00000396598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/e-s-cjnningham-bxconsjl-84-dies-veteran-of-37-years-in-g-si-foreign.html | E. S. CJNNINGHAM, BX-CONSJL, 84; DIES; Veteran of 37 Years in g. S.I Foreign Service Held Post in. Shanghai From 1'919 to '35! | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/allen-dulles-is-reported-slated-as-head-of-central-intelligence.html | Allen Dulles Is Reported Slated As Head of Central Intelligence; Brother of Secretary of State Would Coordinate Secret and Open 'Cold War' | True | By W. H. Lawrencespecial To the New York Times. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/lazard-freres-gets-a-k-u-stock.html | Lazard Freres Gets A. K. U. Stock | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/vice-president-for-sales-of-gillette-safety-razor.html | Vice President for Sales Of Gillette Safety Razor | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/electricity-in-air-linked-to-health-engineers-advised-correlation.html | ELECTRICITY IN AIR LINKED TO HEALTH; Engineers Advised Correlation Has Been Proved, but Not Yet Explained by Research ION-CONDITIONER' IS BUILT Device Balances Atmospheric Charge in House or Office to Help Fight Disease | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/miss-welldon-a-suicide-london-inquest-rules-in-death-of-n-y.html | MISS WELLDON A SUICIDE; London Inquest Rules in Death of N. Y. Financier's Daughter | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/to-build-oregon-pilot-plant.html | To Build Oregon Pilot Plant | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/valentes-decision-in-the-finkelstein-contempt-case.html | Valente's Decision in the Finkelstein Contempt Case | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/huptials-are-held-for-miss-derkseh-she-is-married-to-rev-roger.html | HUPTIALS ARE HELD FOR MISS DER(KSEH; She Is Married to Rev. Roger Geffen by Bishop Donegan at Cathedral of St. John | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/nurse-portrait-unveiled-painting-of-point-four-aide-is-shown-at.html | NURSE PORTRAIT UNVEILED; Painting of Point Four Aide Is Shown at Hotel Here | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/c-i-o-wants-post-with-responsibility.html | C. I. O. WANTS POST WITH RESPONSIBILITY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/whelan-in-smithtown-lease.html | Whelan in Smithtown Lease | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/george-w-pratt.html | GEORGE W. PRATT | True | SPecia/o T NW YOP TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/soviet-study-of-air-over-japan-inferred.html | SOVIET STUDY OF AIR OVER JAPAN INFERRED | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/leaves-security-banknote.html | Leaves Security Banknote | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/steel-shipments-off-60898840-in-11-months-of-1952-down-11600000-on.html | STEEL SHIPMENTS OFF; 60,898,840 in 11 Months of 1952 Down 11,600,000 on Strike | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/guaranty-trust-split-in-effect.html | Guaranty Trust Split in Effect | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/malans-foes-fear-extremist-heirs-south-african-opposition-holds.html | MALAN'S FOES FEAR EXTREMIST 'HEIRS; South African Opposition Holds Nationalist Poll Victory Would Insure Semi-Totalitarianism | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/rail-union-shop-is-set-nonoperating-units-win-first-accord-in.html | RAIL UNION SHOP IS SET; Nonoperating Units Win First Accord in Southeast | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-04-06 | RE0000087060 | B00000396598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/stockholder-sues-humphrey-and-14.html | STOCKHOLDER SUES HUMPHREY AND 14 | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/lucien-h-bonnafoux.html | LUCIEN H. BONNAFOUX | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/purges-spreading-in-east-germany-christian-democratic-branch-will.html | PURGES SPREADING IN EAST GERMANY; Christian Democratic Branch Will Oust Foes of Soviet -- More Officials Flee West | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/boston-outlook-bleak-appeal-is-made-to-business-aides-at-orchestra.html | BOSTON OUTLOOK BLEAK; Appeal Is Made to Business Aides at Orchestra Rehearsal | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/malayan-terrorist-slain.html | Malayan Terrorist Slain | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/blinker-light-flashes-to-victory-on-hialeah-parks-turf-course-5to1.html | Blinker Light Flashes to Victory on Hialeah Park's Turf Course; 5-TO-1 SHOT WINS AT FLORIDA TRACK Blinker Light Defeats the Favorite, Lone Eagle, in Land o'Sun Purse MARGIN IS HALF LENGTH Rica Rosie Takes Secondary Feature, Leading Arista by Length and a Half | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/erring-red-quits-as-mayor.html | Erring Red Quits as Mayor | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/dies-in-elevator-shaft-plunge.html | Dies in Elevator Shaft Plunge | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/stanley-buchsbaums-to-live-here.html | Stanley Buchsbaums to Live Here | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/new-korea-chief-for-canadians.html | New Korea Chief for Canadians | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/carusos-barber-dies_tat.-77.html | Caruso's Barber Dies _Tat.' 77 | True | special.to T lfaW YoK . | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/miss-faulk-gains-2d-round-on-links-polly-riley-and-3-other-former.html | MISS FAULK GAINS 2D ROUND ON LINKS; Polly Riley and 3 Other Former Champions Also Advance in Doherty Play at Miami | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/stigma-resented-by-city-minority-puerto-rican-official-holds.html | STIGMA RESENTED BY CITY MINORITY; Puerto Rican Official Holds Population Pressure Ills Can't Be Laid to Influx | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/dewey-to-address-hotel-men.html | Dewey to Address Hotel Men | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/israeli-aide-here-denounces-soviet-assails-communist-charges-of.html | ISRAELI AIDE HERE DENOUNCES SOVIET; Assails Communist Charges of 'Zionist Spies' -- Hadassah Condemns Drive on Jews | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/jersey-dock-panel-dismissed-by-court-proctor-acts-on-van-tine-plea.html | JERSEY DOCK PANEL DISMISSED BY COURT; Proctor Acts on Van Tine Plea of Close Political Ties -- New List Is Ordered | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/panama-canal-tolls-set-29500000-yearly-high.html | Panama Canal Tolls Set $29,500,000 Yearly High | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/papers-circulation-in-fractional-drop.html | PAPERS CIRCULATION IN FRACTIONAL DROP | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/grain-prices-drop-on-heavy-selling-firmness-fades-and-futures-for.html | GRAIN PRICES DROP ON HEAVY SELLING; Firmness Fades and Futures for Wheat, Corn, Oats, Rye, Soybeans Finish Lower | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/metal-is-allocated-for-new-refinery.html | METAL IS ALLOCATED FOR NEW REFINERY | True | | 1981-04-06 | RE0000087060 | B00000396598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/national-gypsum-gets-loan.html | National Gypsum Gets Loan | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/pops-orchestra-plays-boston-group-on-first-tour-is-heard-in-white.html | POPS ORCHESTRA PLAYS; Boston Group, on First Tour, Is Heard in White Plains | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/karachi-students-begin-strike.html | Karachi Students Begin Strike | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/damaged-ship-in-panama.html | Damaged Ship in Panama | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/duke-would-evict-wife-roxburghe-asks-court-to-oust-her-from.html | DUKE WOULD EVICT WIFE; Roxburghe Asks Court to Oust Her From Scottish Castle | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/indecision-keeps-sway-over-stocks-volume-holds-steady-changes-in.html | INDECISION KEEPS SWAY OVER STOCKS; Volume Holds Steady, Changes in Price Are Irregular, as Dealings Widen Slightly 453 ISSUES RISE, 367 DIP Average Advances 0.26 on Day -- Reynolds Tobacco, Curtiss-Wright Pace Trading | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/735-sent-to-neediest-days-total-includes-gift-of-250-from-students.html | $735 SENT TO NEEDIEST; Day's Total Includes Gift of $250 From Students | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/g-e-awards-for-merit-gas-turbine-field-supervisor-honored-for.html | G. E. AWARDS FOR MERIT; Gas Turbine Field Supervisor Honored for Korean Service | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/u-s-budget-action-watched-in-europe-decisions-of-congress-awaited.html | U. S. BUDGET ACTION WATCHED IN EUROPE; Decisions of Congress Awaited for Ideas on Overcoming Inflexibility of Finances | True | By Michael L. Hoffmanspecial to the New York Times. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/hospital-patients-get-musical-tonic-2-sisters-broadcast-piano-and.html | HOSPITAL PATIENTS GET MUSICAL TONIC; 2 Sisters Broadcast Piano and Violin Recital for 1,000 at Columbia-Presbyterian SURGEON PRAISES RESULTS Listeners Cheered by Program Piped to Their Bedside by Institution's Own System | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/arthur-g-humphries.html | ARTHUR G. HUMPHRIES | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/slezak-signs-for-3-angels.html | Slezak Signs for '3 Angels' | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/alexander-g-malcolm.html | ALEXANDER G. MALCOLM | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/robert-ball.html | ROBERT BALL | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/chic-resort-wear-is-budgetpriced.html | CHIC RESORT WEAR IS BUDGET-PRICED | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/marine-midland-has-largest-years-net.html | MARINE MIDLAND HAS LARGEST YEAR'S NET | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/freight-loadings-rise-25-in-week-but-the-increase-to-705479-cars-is.html | FREIGHT LOADINGS RISE 2.5% IN WEEK; But the Increase to 705,479 Cars Is 5.6% Below Like Period of Last Year | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/british-circulation-off-17965000-decline-leaves-a-total-of.html | BRITISH CIRCULATION OFF; 17,965,000 Decline Leaves a Total of 1,454,987,000 | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/w-c-lawson.html | W. C. LAWSON | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/dulles-asks-positive-fealty-of-aides-to-win-cold-war-dulles-demands.html | Dulles Asks 'Positive' Fealty Of Aides to Win Cold War; DULLES DEMANDS LOYALTY OF AIDES | True | By Walter H. Waggonerspecial To the New York Times. | 1981-04-06 | RE0000087060 | B00000396598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/drivers-set-strike-vote-newspaper-and-mail-deliverers-ask-20-a-week.html | DRIVERS SET STRIKE VOTE; Newspaper and Mail Deliverers Ask $20 a Week Rise | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/bank-clearings-gain-18496212000-in-u-s-in-week-is-75-above-a-year-a.html | BANK CLEARINGS GAIN; $18,496,212,000 in U. S. in Week Is 7.5% Above a Year Ago | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/truman-got-leave-for-eisenhower-son-ordered-him-home-for-fathers-in.html | TRUMAN GOT LEAVE FOR EISENHOWER SON; Ordered Him Home for Father's Inaugural, Ex-President Says in Kansas City Contrast in Style: Truman at a New Desk TRUMAN GOT LEAVE FOR EISENHOWER SON | True | By Richard J. H. Johnstonspecial To the New York Times. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/walter-h-redman.html | WALTER H. REDMAN | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/his-passport-picked-up-connecticut-clergyman-back-from-europe-loses.html | HIS PASSPORT PICKED UP; Connecticut Clergyman, Back From Europe, Loses Document | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/business-leases.html | BUSINESS LEASES | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/agar-goes-to-jail-twice.html | Agar Goes to Jail Twice | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/balbiers-in-semifinals-ball-vincent-stern-also-gain-in-metropolitan.html | BALBIERS IN SEMI-FINALS; Ball, Vincent, Stern Also Gain in Metropolitan Tennis | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/silver-star-given-for-korea-hero.html | Silver Star Given for Korea Hero | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/mrs-renna-z-spaulding.html | MRS. RENNA Z. SPAULDING | True | Spicier to TH HLv YOrK TLZS. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/admiral-corp-set-for-biggest-year-president-shows-distributors.html | ADMIRAL CORP. SET FOR BIGGEST YEAR; President Shows Distributors Production Plans to Double Appliance Sales in 1953 | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/schuster-is-ski-victor-miss-buchnerfischer-captures-slalom-in.html | SCHUSTER IS SKI VICTOR; Miss Buchner-Fischer Captures Slalom in Germany, Also | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/circus-to-aid-palsy-fund.html | Circus to Aid Palsy Fund | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/moreno-outpoints-adams.html | Moreno Outpoints Adams | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/robert-agan-ss.html | ROBERT: A.,GAN SS. | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/citys-new-chief-accountant.html | City's New Chief Accountant | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/strike-vote-seen-speeding-tug-pact-parleys-always-reach-impasse.html | STRIKE VOTE SEEN SPEEDING TUG PACT; Parleys Always Reach Impasse Until Union Empowers Wage Committee to Call Walkout | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/italys-new-ship.html | ITALY'S NEW SHIP | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/mrs-donald-stuart-has-son.html | Mrs. Donald Stuart Has Son | True | Special to T Nsw YORK TrMZS. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/bonds-and-shares-on-london-market-most-groups-higher-at-close-after.html | BONDS AND SHARES ON LONDON MARKET; Most Groups Higher at Close After Burleigh's Gold Talk Restores Confidence | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/st-cecilia-ball-held-annual-event-of-society-takes-place-in.html | ST. CECILIA BALL HELD; Annual Event of Society Takes Place in Charleston, S.C. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/cuba-seizes-secret-radio-gear.html | Cuba Seizes Secret Radio Gear | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/underdeveloped-nations-studied-by-u-n-for-investment-potentials.html | Underdeveloped Nations Studied By U. N. for Investment Potentials; Analysis Shows Receipts From Capital Inflow, Invisible Earnings Have Not Offset Instability of Exports EXPORT STABILITY IS STUDIED BY U. N. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/miss-joan-mcurdy-r-c-elton-engaged.html | MISS JOAN M'CURDY, R. C. ELTON ENGAGED | True | pectal tO THE NEW YO TLMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/berenice-berke-engaged-artist-and-journalist-is-fiancee-of-alfred-h.html | BERENICE BERKE ENGAGED; Artist and Journalist Is Fiancee of Alfred H. Hetkin, Lawyer | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/sea-and-air-power-held-hokkaido-key-general-trudeau-says-he-could.html | SEA AND AIR POWER HELD HOKKAIDO KEY; General Trudeau Says He Could Hold Japanese Island With First Cavalry Division | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/retention-of-bowles-asked.html | Retention of Bowles Asked | True | ALYS B. BOHN. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/baseball-men-find-mccarran-act-deports-foreign-contract-jumpers.html | Baseball Men Find McCarran Act Deports Foreign Contract 'Jumpers'; Immigration Head Assures Action Against Players Who Break Agreements With U. S. Clubs - - No Interference Seen | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/will-of-buschs-daughter-filed.html | Will of Busch's Daughter Filed | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/u-s-hockey-team-wins-50.html | U. S. Hockey Team Wins, 5-0 | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/czechs-ask-french-to-recall-3-aides-retaliation-to-ouster-by-paris.html | CZECHS ASK FRENCH TO RECALL 3 AIDES; Retaliation to Ouster by Paris of Prague Attaches Indicated -- New Show Trial Likely | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/textile-mill-inertia-refuted-by-briton.html | TEXTILE MILL INERTIA REFUTED BY BRITON | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/robert-moses-feted-by-stevens-institute.html | ROBERT MOSES FETED BY STEVENS INSTITUTE | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/spy-attempt-charged.html | Spy Attempt Charged | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/tenor-24-wins-award-charles-oneill-first-recipient-of-warren.html | TENOR, 24, WINS AWARD; Charles O'Neill First Recipient of Warren Scholarship | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/p-r-r-plans-barge-terminal.html | P. R. R. Plans Barge Terminal | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/top-planning-staff-on-defense-backed-general-adler-tells-norfolk.html | TOP PLANNING STAFF ON DEFENSE BACKED; General Adler Tells Norfolk Class Errors in Strategy Could Be Fatal to U. S. Special to THE NEW YORK TIMES. | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/beethoven-sonatas-for-cello-offered.html | BEETHOVEN SONATAS FOR 'CELLO OFFERED | True | J. B. | 1981-04-06 | RE0000087060 | B00000396598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/beefsteak-prices-at-twoyear-low-sirloin-drops-11c-a-pound-to-99.html | BEEFSTEAK PRICES AT TWO-YEAR LOW; Sirloin Drops 11c a Pound to 99, Porterhouse 9c to $1.10 -- Vegetables Off 2 to 4c | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/see-city-college-film-mrs-kross-and-fannie-hurst-are-among-500-at.html | SEE CITY COLLEGE FILM; Mrs. Kross and Fannie Hurst Are Among 500 at Showing | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/americans-beaten-in-aussie-doubles-seixas-and-clark-downed-by-rose.html | AMERICANS BEATEN IN AUSSIE DOUBLES; Seixas and Clark Downed by Rose and Candy in South Australian Semi-Final | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/rubber-consumption-up-use-last-year-was-near-record-at-1258336-long.html | RUBBER CONSUMPTION UP; Use Last Year Was Near Record at 1,258,336 Long Tons | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/2-exemployes-of-bethlehem-steel-indicted-for-tax-evasion-in.html | 2 Ex-Employes of Bethlehem Steel Indicted For Tax Evasion in Waterfront 'Shakedown' | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/french-capture-post-of-indochina-rebels.html | FRENCH CAPTURE POST OF INDO-CHINA REBELS | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/latvians-flee-to-sweden-trawler-runs-soviet-gantlet-girl-3.html | LATVIANS FLEE TO SWEDEN; Trawler Runs Soviet Gantlet -- Girl, 3, Suffocated in Hold | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/apprentices-end-5year-course.html | Apprentices End 5-Year Course | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/alberta-oil-output-up-gain-of-11215547-bbls-in-11-months-shown-by.html | ALBERTA OIL OUTPUT UP; Gain of 11,215,547 Bbls. in 11 Months Shown by Province | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/cubans-to-get-silver-quarters.html | Cubans to Get Silver Quarters | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/illinois-central-raises-6000000-halsey-stuart-syndicate-gets.html | ILLINOIS CENTRAL RAISES $6,000,000; Halsey, Stuart Syndicate Gets Certificate Issue to Finance 1,500 Gondola Cars | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/sports-of-the-times-surprise-surprise.html | Sports of The Times; Surprise! Surprise! | True | By Arthur Daley | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/george-mcormick.html | GEORGE M'CORMiCK | True | Special. t.o 'raz NEW Yol,K TIMS.' | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/2-mental-patients-still-uncaptured-15-of-group-who-fled-kings-park.html | 2 MENTAL PATIENTS STILL UNCAPTURED; 15 of Group Who Fled Kings Park Institution After Riot Are Now Back in Custody | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/daughter-to-mrs-richard-neal.html | Daughter to Mrs. Richard Neal: | True | Special to [NSW.YORK TIES.' ' | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/newark-a-c-honors-4-ashenfelter-black-campbell-and-mcphee-receive.html | NEWARK A. C. HONORS 4; Ashenfelter, Black, Campbell and McPhee Receive Trophies | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/aluminum-association-elects.html | Aluminum Association Elects | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/jersey-democrats-map-assembly-bills.html | JERSEY DEMOCRATS MAP ASSEMBLY BILLS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/clarence-h-behrmann.html | CLARENCE H. BEHRMANN | True | Special to T Nv YORK TzzE. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/fete-to-aid-maryknoll-sisters.html | Fete to Aid Maryknoll Sisters | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/monopoly-for-gang-gift-of-i-l-a-chief-packy-connolly-tells-hearing.html | MONOPOLY FOR GANG GIFT OF I. L. A. CHIEF; Packy Connolly Tells Hearing of Forming Loading Concern for the Bowers Mob | True | By Ira Henry Freeman | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/bank-notes.html | BANK NOTES | True | | 1981-04-06 | RE0000087060 | B00000396598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/mrs-theodore-e-grant.html | MRS. THEODORE E. GRANT | True | Special. to NEW Yoc TiMz8. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/dublin-gets-life-institute-post.html | Dublin Gets Life Institute Post | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/u-n-oil-expert-to-aid-bolivia.html | U. N. Oil Expert to Aid Bolivia | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/mossadegh-asks-unity-premier-asserts-beating-british-must-precede.html | MOSSADEGH ASKS UNITY; Premier Asserts Beating British Must Precede 'Petty Quarrels' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/motorama-going-on-road-will-visit-six-major-cities-after-closing.html | MOTORAMA GOING ON ROAD; Will Visit Six Major Cities After Closing Here Tonight | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/ohrbach-to-build-new-store.html | Ohrbach to Build New Store | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/new-road-from-bridge-george-washington-span-gets-fort-lee.html | NEW ROAD FROM BRIDGE; George Washington Span Gets Fort Lee Connection Today | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/thomas-deveny.html | THOMAS DEVENY | True | Special to NEW YORK TrMr. s. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/bonn-weighs-cut-in-income-taxes-government-said-to-map-step-to.html | BONN WEIGHS CUT IN INCOME TAXES; Government Said to Map Step to Encourage Investment -- Socialists Oppose Plan | True | By M. S. HandlerspecIal To the New York Times. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/city-a-c-victor-50-lone-star-five-also-advances-in-squash-racquets.html | CITY A. C. VICTOR, 5-0; Lone Star Five Also Advances in Squash Racquets Play | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/18-iranians-die-in-cavein.html | 18 Iranians Die in Cave-In | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/various-liberals-confer-on-future-100-of-three-parties-or-none.html | VARIOUS LIBERALS CONFER ON FUTURE; 100 of Three Parties or None Agree Here to Back Foreign Policy of Eisenhower | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/stevedores-lose-plea-court-rules-they-must-testify-at-crime-board.html | STEVEDORES LOSE PLEA; Court Rules They Must Testify at Crime Board Hearing | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/to-head-atomic-program-for-union-carbide-unit.html | To Head Atomic Program For Union Carbide Unit | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/two-convicted-reds-face-citizenship-loss.html | TWO CONVICTED REDS FACE CITIZENSHIP LOSS | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/american-research-elects-two.html | American Research Elects Two | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/free-subway-rides-queried-special-privileges-accorded-to-city.html | Free Subway Rides Queried; Special Privileges Accorded to City Workers Are Opposed | True | A.N. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/taffeta-accent.html | Taffeta Accent | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/delayed-liner-sails-for-pacific.html | Delayed Liner Sails for Pacific | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/bernsteinspector.html | BernsteinSpector | True | Special r.o TS NzW YoR rl,s. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/mcdougald-first-yankee-regular-to-accept-1953-contract-three-giants.html | McDougald First Yankee Regular to Accept 1953 Contract; Three Giants Sign; PAY OF SERIES ACE PLACED AT $12,000 McDougald Accepts Terms as Illness Keeps Mize From Yank Contract Talk CORWIN SIGNS FOR GIANTS Yvars and Daryl Spencer Also Approve Pacts, Raising to 14 the Total in Fold | True | By Roscoe McGowen | 1981-04-06 | RE0000087060 | B00000396598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/food-fair-stores-has-record-sales-grocery-chains-volume-soars-to.html | FOOD FAIR STORES HAS RECORD SALES; Grocery Chain's Volume Soars to $176,034,005 in 32 Weeks Ended Dec. 6 WILL ISSUE DEBENTURES Company to Spend $6,590,000 This Year to Expand Its Marketing Facilities EARNINGS REPORTS OF CORPORATIONS | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/francoisponcet-enters-french-academy-by-eulogizing-petain-in-a.html | Francois-Poncet Enters French Academy By Eulogizing Petain in a Touchy Ritual | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/cairo-details-plot-to-remove-naguib-government-describes-moves-of.html | CAIRO DETAILS PLOT TO REMOVE NAGUIB; Government Describes Moves of Doomed Army Officer to Overthrow Regime | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/migs-intercepted-flying-south.html | MIG's Intercepted Flying South | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/fred-brown-buys-west-side-lofts-acquires-building-on-28th-st-used.html | FRED BROWN BUYS WEST SIDE LOFTS; Acquires Building on 28th St. Used Large by Printing Trades -- 57th St. Deal | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/priests-plea-reported.html | Priest's Plea Reported | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/legion-backs-ban-on-exiles-films-seeks-legislation-to-prevent.html | LEGION BACKS BAN ON EXILES FILMS; Seeks Legislation to Prevent Import of Movies Made by Alleged U. S. Communists | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/bids-for-parole-rejected.html | Bids for Parole Rejected | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/bar-report-urges-tightened-ethics-public-estimate-of-profession.html | BAR REPORT URGES TIGHTENED ETHICS; Public Estimate of Profession Declared Lowered by Some Judges and Lawyers | True | By Gladwin Hillspecial To the New York Times. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/de-se6urola-dead-tired-basso-79-former-met-singer-for-whom-caruso.html | DE SE6UROLA DEAD;[ TIRED BASSO, 79; Former 'Met' Singer for Whom Caruso Once Substituted Coached Deanna Durbin | True | special to Tm.'w YO . | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/us-nicaragua-sign-health-pact.html | U.S., Nicaragua Sign Health Pact | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/despirito-blanked-on-despirito-day-guest-of-honor-at-sunshine-park.html | DESPIRITO BLANKED ON 'DESPIRITO DAY; Guest of Honor at Sunshine Park Receives $500 Bond, Fails to Ride Winner | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/folsom-is-honored-by-economic-group-other-eisenhower-aides-are.html | FOLSOM IS HONORED BY ECONOMIC GROUP; Other Eisenhower Aides Are Guests at Dinner Given by Development Committee | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/wood-field-and-stream-schools-of-sailfish-reported-plentiful-from.html | Wood, Field and Stream; Schools of Sailfish Reported Plentiful From Stuart to Palm Beach | True | By Raymond R. Camp | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/parcel-post-costs-in-rise-plea-listed-tables-compare-in-detail-the.html | PARCEL POST COSTS IN RISE PLEA LISTED; Tables Compare in Detail the Charges Under Present and Proposed Rates | True | | 1981-04-06 | RE0000087060 | B00000396598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/approval-is-likely-key-senators-now-back-the-presidents-choice-for.html | APPROVAL IS LIKELY; Key Senators Now Back the President's Choice for Defense Chief ACTION SLATED FOR TODAY Kyes Now Expected to Dispose of Holdings but Stevens, Talbott May Keep Theirs WILSON WILL SELL G. M. STOCK HOLDING | True | By Harold B. Hintonspecial To the New York Times. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/excerpts-from-gangsters-testimony-on-pier-crime-pier-crime-witness.html | Excerpts From Gangster's Testimony on Pier Crime Pier Crime Witness Wins Dismissal of Indictment | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/hearing-is-resumed-on-new-england-gas.html | HEARING IS RESUMED ON NEW ENGLAND GAS | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/major-calls-it-very-kind.html | Major Calls It 'Very Kind' | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/hymessnyder.html | Hymes--Snyder | True | special to Nm' To I'rr.. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/49ers-take-babock-georgia-passcatching-end-as-bonus-pick-in-pro.html | 49ers Take Babock, Georgia Pass-Catching End, as Bonus Pick in Pro Draft; MARLOW, ALABAMA, FIRST GIANT CHOICE New York Also Picks Crowder of Oklahoma and Maloy of Holy Cross in Draft BALTIMORE GETS VESSELS Redskins Obtain Scarbath and Cardinals Land Olszewski at Football Meeting | True | By Joseph M. Sheehanspecial To the New York Times. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/olivier-to-film-king-lear.html | Olivier to Film 'King Lear' | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/jacob-nitzberg.html | JACOB NITZBERG | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/act-on-discount-rate-dallas-richmond-on-2-basis-for-uniform-reserve.html | ACT ON DISCOUNT RATE; Dallas, Richmond on 2% Basis for Uniform Reserve Charge | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/hawks-rally-for-tie.html | Hawks Rally for Tie | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/coronation-fabrics-displayed-in-london.html | CORONATION FABRICS DISPLAYED IN LONDON | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/kowon-rail-yard-is-hit.html | Kowon Rail Yard Is Hit | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/petroleum-council-to-meet.html | Petroleum Council to Meet | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/survey-of-3000-companies-puts-hotels-statler-first-in-efficiency.html | Survey of 3,000 Companies Puts Hotels Statler First in Efficiency; STATLERS RANKED TOPS IN EFFICIENCY | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/better-bus-service-hoped-for.html | Better Bus Service Hoped For | True | SENTA RYPINS. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/named-operations-head-of-u-s-steel-ship-unit.html | Named Operations Head Of U. S. Steel Ship Unit | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/george-a-zerr.html | GEORGE A. ZERR | True | Special to NJ' Yo TLZS. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/dr-annie-reed-100-vassar-74-is-dead.html | DR. ANNIE REED, 100, VASSAR '74, IS DEAD | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/form-of-influenza-spreads-across-u-s.html | FORM OF INFLUENZA SPREADS ACROSS U. S. | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/dr-fezas-vital.html | DR. FEZAS VITAL | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/threat-to-japan.html | THREAT TO JAPAN | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/ruppert-to-expand-brewery-will-spend-2000000-to-meet-growing-demand.html | RUPPERT TO EXPAND; Brewery Will Spend $2,000,000 to Meet Growing Demand | True | | 1981-04-06 | RE0000087060 | B00000396598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/ranger-six-routs-red-wings-8-to-2-ronty-and-stoddard-excel.html | RANGER SIX ROUTS RED WINGS, 8 TO 2; Ronty and Stoddard Excel -- Canadiens Conquer Leafs, 4-1 -- Bruins, Hawks Tie | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/senators-double-fund-for-mcarthy-200000-voted-for-inquiries-veldes.html | SENATORS DOUBLE FUND FOR M'CARTHY; $200,000 Voted for Inquiries -- Velde's House Group Plans Four Major Investigations | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/problems-pile-up-on-new-president-he-gets-disalles-resignation-maps.html | PROBLEMS PILE UP ON NEW PRESIDENT; He Gets DiSalle's Resignation -- Maps Legislative Plans in State of Union Message PROBLEMS PILE UP ON NEW PRESIDENT | True | By Anthony Levierospecial To the New York Times. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/seton-hall-takes-19th-in-row-10385-dukes-with-25-lifts-total-to.html | SETON HALL TAKES 19TH IN ROW, 103-85; Dukes, With 25, Lifts Total to Record 526 in Victory Over Memphis State | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/seaboard-finance-votes-share-rise-stockholders-approve-of-plan.html | SEABOARD FINANCE VOTES SHARE RISE; Stockholders Approve of Plan After President Reports Gain for First Fiscal Quarter | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/jersey-roller-derby-victor.html | Jersey Roller Derby Victor | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/moscow-turns-on-israel.html | MOSCOW TURNS ON ISRAEL | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/conant-says-goodby-to-harvard-students.html | CONANT SAYS GOOD-BY TO HARVARD STUDENTS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/child-to-the-arthur-garfinkels.html | Child to the Arthur Garfinkels | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/lamerman.html | Lam--Erman | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/peiping-demands-less-paperwork-finance-minister-says-too-few-agency.html | PEIPING DEMANDS LESS 'PAPERWORK'; Finance Minister Says Too Few Agency Heads Check Costs, Strive for Efficiency | True | By Henry R. Liebermanspecial To the New York Times. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/city-registration-is-put-at-3628967-election-board-figures-list.html | CITY REGISTRATION IS PUT AT 3,628,967; Election Board Figures List 2,132,181 Democrats and 962,599 Republicans | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/salvage-of-german-ship-starts.html | Salvage of German Ship Starts | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/promoted-to-presidency-of-reed-barton-corp.html | Promoted to Presidency Of Reed & Barton Corp. | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/radio-and-television-eisenhower-suggestion-for-press-conferences-on.html | RADIO AND TELEVISION; Eisenhower Suggestion for Press Conferences on TV Hailed as Means for Improved Citizenship | True | By Jack Gould | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/president-press-and-nation.html | PRESIDENT, PRESS AND NATION | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/killer-put-to-death-at-sing-sing.html | Killer Put to Death at Sing Sing | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/100000-is-raised-for-philharmonic-twothirds-of-goal-reached-in.html | $100,000 IS RAISED FOR PHILHARMONIC; Two-thirds of Goal Reached in 'Friends Fund' Campaign, Which Closes Feb. 15 | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1981-04-06 | RE0000087060 | B00000396598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/butter-support-scored-trade-group-official-assails-unrealistic.html | BUTTER SUPPORT SCORED; Trade Group Official Assails 'Unrealistic' Buying Method | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/mrs-john-s-turn.html | MRS. JOHN S. TURN | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/bank-merger-planned-hartford-and-danielson-conn-institutions-to.html | BANK MERGER PLANNED; Hartford and Danielson, Conn., Institutions to Consolidate | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/hospital-fund-aided-volunteer-gives-50-and-total-is-now-2533817.html | HOSPITAL FUND AIDED; Volunteer Gives $50 and Total Is Now $2,533,817 | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/nassau-bar-honors-3-leaders.html | Nassau Bar Honors 3 Leaders | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/full-city-5-share-urged-on-race-bets-democrats-at-albany-assert.html | FULL CITY 5% SHARE URGED ON RACE BETS; Democrats at Albany Assert Ending Tax Is Favoritism 'to Track Interests' | True | By Leo Eganspecial To the New York Times. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/george-p-jagkson-rork8ofi-epert-head-of-german-department-at.html | GEORGE P. JAGKSON; ,' rorK-8Ofi 'EPERT Head of German Department at 'Vanderbilt Dies--Author of Works on U, S, Spirituals | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/golschmann-takes-orchestra-podium-replaces-ailing-mitropoulos-at.html | GOLSCHMANN TAKES ORCHESTRA PODIUM; Replaces Ailing Mitropoulos at Philharmonic for Two Weeks -- Kurtz 'Cello Soloist | True | By Howard Taubman | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/senators-divided-on-wrecks-cause-2-republicans-blame-sabotage.html | SENATORS DIVIDED ON WRECK'S CAUSE; 2 Republicans Blame Sabotage -- Democrat Believes It Was a Mechanical Failure | True | By Clayton Knowlesspecial To the New York Times. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/sailor-hats-lead-in-spring-styles-creations-of-leading-designers.html | SAILOR HATS LEAD IN SPRING STYLES; Creations of Leading Designers Shown for Fashion Group in Mass Presentation | True | By Virginia Pope | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/dr-castiglioni-78-icl-historian-iresearch-associate-at-yale-in.html | DR. CASTIGLIONI, 78, ICL HISTORIAN; IResearch Associate at Yale! in 1940-47 Dies in Milan-- Worked Mostly in Europe ' ' | True | Special to T NEW NotK 'zs. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/20000-homeless-after-fire.html | 20,000 Homeless After Fire | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/german-reds-avoid-trial-bonn-deputies-temporarily-bar-depriving-9.html | GERMAN REDS AVOID TRIAL; Bonn Deputies Temporarily Bar Depriving 9 of Immunity | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/in-the-nation-a-badly-snarled-issue-that-awaits-untangling.html | In The Nation; A Badly Snarled Issue That Awaits Untangling | True | By Arthur Krock | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/fire-sweeps-colosimos.html | Fire Sweeps Colosimo's | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/9000-here-waiting-to-join-girl-scouts.html | 9,000 HERE WAITING TO JOIN GIRL SCOUTS | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/klein-halts-belanger-in-third.html | Klein Halts Belanger in Third | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/ecuador-paper-suspends-opposition-publication-charges-government.html | ECUADOR PAPER SUSPENDS; Opposition Publication Charges Government With Sabotage | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/cottons-for-yearround-resemble-other-fabrics.html | Cottons for Year-Round Resemble Other Fabrics | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/shipping-news-and-notes-gin-finds-no-buyers-at-us-auction-bailey.html | Shipping News and Notes; Gin Finds No Buyers at U.S. Auction -- Bailey Heads Federation | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/michigan-rebel-found-guilty.html | Michigan Rebel Found Guilty | True | | 1981-04-06 | RE0000087060 | B00000396598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/n-y-u-smoke-tunnel-helps-in-study-of-air-pollution.html | N. Y. U. Smoke Tunnel Helps in Study of Air Pollution | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/troy-favored-tonight-to-seek-18th-in-row-against-bobby-jones-at-st.html | TROY FAVORED TONIGHT; To Seek 18th in Row Against Bobby Jones at St. Nick's | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/soviet-1952-output-101-moscow-says.html | SOVIET 1952 OUTPUT 101%, MOSCOW SAYS | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/locomotive-mediation-fails.html | Locomotive Mediation Fails | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/dining-racial-ban-in-capital-upheld-u-s-court-of-appeals-rules-5-to.html | DINING RACIAL BAN IN CAPITAL UPHELD; U. S. Court of Appeals Rules, 5 to 4, Washington Eating Places May Bar Negroes Appeals Court Rules Restaurants In Washington May Bar Negroes | True | By Lewis Woodspecial To The New York Times. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/alfred-henry-54-coast-merchant-i-department-store-president-dieshad.html | ALFRED HENRY, 54, COAST MERCHANT; i Department Store President Dies.-Had Been Controller of Gimbel Bros. Here | True | Special to TH Nzw YoR T. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/buying-heavy-at-show-200-sales-rise-marks-close-of-plant.html | BUYING HEAVY AT SHOW; 200% Sales Rise Marks Close of Plant Maintenance Exhibit | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/cocoa-and-rubber-register-increase-futures-in-potatoes-coffee-wool.html | COCOA AND RUBBER REGISTER INCREASE; Futures in Potatoes, Coffee, Wool and Oils Decrease -- Sugar Closes Irregular | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/tank-kills-woman-at-army-camp.html | Tank Kills Woman at Army Camp | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/india-increases-child-fund-aid.html | India Increases Child Fund Aid | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/103000000-offering-today.html | $103,000,000 Offering Today | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/store-sales-show-2-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 2% GAIN IN NATION; Increase Reported for Week Compares With a Year Ago -- Sales Here Also Up 2% | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/loans-to-business-slump-29000000-decline-for-week-is-reported-by.html | LOANS TO BUSINESS SLUMP $29,000,000; Decline for Week Is Reported by Federal Reserve Bank for Member Institutions EARNING ASSETS REDUCED $55,000,000 Dip Is Announced With Total Grants, Net and Gross, Up $92,000,000 | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/sullivan-downs-french-scores-1512-715-1513-triumph-in-bulldog.html | SULLIVAN DOWNS FRENCH; Scores 15-12, 7-15, 15-13 Triumph in Bulldog Squash Tennis | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/rioting-convicts-end-4day-mutiny-rockview-rebels-surrender-after.html | RIOTING CONVICTS END 4-DAY MUTINY; Rockview Rebels Surrender After Fine Rejects Terms, Calls on Guardsmen | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/offer-denied-by-owner.html | Offer Denied by Owner | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/montreal-point-oft-pace.html | Montreal Point Oft Pace | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/lyon-declares-52-good-banking-year-annual-report-stresses-shift-to.html | LYON DECLARES '52 GOOD BANKING YEAR; Annual Report Stresses Shift to Higher Yield Assets and Hardening of Money Rates LYON CALLS 1952 GOOD BANKING YEAR | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/freezerfrozen-food-is-debated-by-panel.html | FREEZER-FROZEN FOOD IS DEBATED BY PANEL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/frank-mmillan.html | FRANK M'MILLAN | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/methodist-board-assails-colombia-persecution-of-protestants-is.html | METHODIST BOARD ASSAILS COLOMBIA; Persecution of Protestants Is Charged in Appeal to U. N. and the State Department | True | By Emma Harrisonspecial To the New York Times. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/nassau-drill-tests-nonatomic-defense.html | NASSAU DRILL TESTS NON-ATOMIC DEFENSE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/republic-steels-sales-near-peak-in-1952-despite-2month-strike.html | Republic Steel's Sales Near Peak In 1952 Despite 2-Month Strike; Company Earnings of $7.21 a Share Compare With $9.03 -- Quick Recovery Noted SALES RECORD SET BY REPUBLIC STEEL | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/mrs-gabaldoni-acquitted.html | Mrs. Gabaldoni Acquitted | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/babysitter-exemption-asked.html | Baby-Sitter Exemption Asked | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/jean-f-werth.html | JEAN F, WERTH | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/benson-regroups-farm-agencies-for-full-days-work-for-days-pay.html | Benson Regroups Farm Agencies; For 'Full Day's Work for Day's Pay'; BENSON REGROUPS 20 FARM AGENCIES | True | By Paul P. Kennedyspecial To the New York Times. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/jewish-aid-unit-ends-hungarian-activities.html | JEWISH AID UNIT ENDS HUNGARIAN ACTIVITIES | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/capone-lawyer-indicted-teitelbaum-accused-of-evading-135060-in.html | CAPONE LAWYER INDICTED; Teitelbaum Accused of Evading $135,060 in Income Taxes | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/borrell-denies-knowing-gunman-cliffside-park-nj-police-chief-says.html | BORRELL DENIES KNOWING GUNMAN; Cliffside Park, N.J. Police Chief Says He Never Heard of Dock Crime Witness | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/expoliceman-is-guilty-member-of-force-for-ten-years-is-convicted-of.html | EX-POLICEMAN IS GUILTY; Member of Force for Ten Years Is Convicted of Perjury | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/boy-18-stabbed-at-movie-police-halt-show-to-stop-fight-of-teenagers.html | BOY, 18, STABBED AT MOVIE; Police Halt Show to Stop Fight of Teen-Agers in Brooklyn | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/edward-b-goodrich.html | EDWARD B. GOODRICH | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/mccall-editorpublisher-to-head-mass-markets.html | McCall Editor-Publisher To Head Mass Markets | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/remington-case-goes-to-the-jury-monday.html | REMINGTON CASE GOES TO THE JURY MONDAY | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/berlin-calls-on-bonn-to-accelerate-transfer-of-refugees-to-the-west.html | Berlin Calls on Bonn to Accelerate Transfer of Refugees to the West; Proposal for Mass Airlift Gains Support -- Adenauer-Reuter Clash Reported -- Reds Split Jewish Communities | True | By Walter Sullivanspecial To the New York Times. | 1981-04-06 | RE0000087060 | B00000396598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/sampson-five-scores-9382.html | Sampson Five Scores, 93-82 | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/additional-items-free-of-controls-o-p-s-clears-higher-priced.html | ADDITIONAL ITEMS FREE OF CONTROLS; O. P. S. Clears Higher Priced Watches, Clocks and Most Hollow Ware, Silverplate | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/reds-b29-charge-rebuffed-by-u-s-state-department-says-peiping.html | REDS' B-29 CHARGE REBUFFED BY U. S.; State Department Says Peiping Accusation of Manchurian Violation Is Propaganda | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/revere-w-kent.html | REVERE W. KENT | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/3-held-in-s-i-inquiry-alleged-bookmakers-seized-on-special-grand.html | 3 HELD IN S. I. INQUIRY; Alleged Bookmakers Seized on Special Grand Jury Warrants | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/jewish-group-honored-education-committee-lauded-at-dinner-raising.html | JEWISH GROUP HONORED; Education Committee Lauded at Dinner Raising $500,000 | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/commodities-unchanged-wholesale-price-index-is-892-on-tuesday-and.html | COMMODITIES UNCHANGED; Wholesale Price Index Is 89.2 on Tuesday and Wednesday | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/investing-company.html | INVESTING COMPANY | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/wartime-commando-chief-iii.html | Wartime Commando Chief III | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/u-s-dutch-systems-held-best-in-world.html | U. S., DUTCH SYSTEMS HELD BEST IN WORLD | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/bill-for-cleanup-gains-in-congress-senate-unit-backs-new-state.html | BILL FOR 'CLEAN-UP' GAINS IN CONGRESS; Senate Unit Backs New State Department Post -- Approves Lodge and Stassen | True | By William S. Whitespecial To the New York Times. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/margaret-doremus-a-prospecrlv-bgle.html | MARGARET DOREMUS A PROSPECrlV BglE | True | Special to THE NEW'ORK TIbES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/advanced-by-store-chain-nordenberg-appointed-sales-manager-for.html | ADVANCED BY STORE CHAIN; Nordenberg Appointed Sales Manager for Goldblatt Bros. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/kingsley-hopeful-on-korean-aid-job-says-he-is-optimistic-although.html | KINGSLEY HOPEFUL ON KOREAN AID JOB; Says He Is 'Optimistic' Although Doubtful $1,000,000,000 Will Be Forthcoming | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/business-notes.html | BUSINESS NOTES | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/rev-leo-l-ward.html | REV. LEO L. WARD | True | Special to T NEW YORK Tnzs | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/aureomycin-stolen-drug-for-flu-sufferers-is-on-truck-taken-in-36th.html | AUREOMYCIN STOLEN; Drug for Flu Sufferers Is on Truck Taken in 36th Street | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/miss-joan-remick-lists-attend-ants-cedarhurst-girl-will-be-bride-on.html | MISS JOAN REMICK LISTS ATTEND ANTS; Cedarhurst Girl Will Be Bride on Feb. 14 of Edward French in Trinity Church, Hewlett | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/formosa-executes-5-more-reds.html | Formosa Executes 5 More Reds | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/cubs-name-griffin-coast-scout.html | Cubs Name Griffin Coast Scout | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/british-miners-balk-rise-government-offer-of-56-cents-a-week-is.html | BRITISH MINERS BALK RISE; Government Offer of 56 Cents a Week Is Rejected | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/berkshires-offer-sport-for-skiers-catskills-also-report-good.html | BERKSHIRES OFFER SPORT FOR SKIERS; Catskills Also Report Good Conditions for Week-End -- Competitive List Heavy | True | By Frank Elkins | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/mrs-james-hanna.html | MRS. JAMES HANNA | True | | 1981-04-06 | RE0000087060 | B00000396598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/school-fund-to-benefit-the-crucible-on-monday-will-aid-woodwards.html | SCHOOL FUND TO BENEFIT; ' The Crucible' on Monday Will Aid Woodward's Scholarships | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/creole-tradition-offers-jambalaya-to-grace-era-of-the-buffet-supper.html | Creole Tradition Offers Jambalaya To Grace Era of the Buffet Supper | True | By Jane Nickerson | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/52-mark-reported-by-home-loan-bank-fallon-puts-net-at-1407233.html | 52 MARK REPORTED BY HOME LOAN BANK; Fallon Puts Net at $1,407,233, Resources, $146,227,876 and Capital Funds $44,942,431 GROSS ROSE TO $3,159,659 Services Cover 416 Savings, Loan Groups, 3 Banks With Assets of $2,783,454,362 | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/finkelstein-freed-on-contempt-count-in-odwyer-inquiry-court.html | FINKELSTEIN FREED ON CONTEMPT COUNT IN O'DWYER INQUIRY; Court Suggests Perjury Case if Jury Believes Crane Told Truth About $10,000 Gift POSSIBLE FALSEHOOD SEEN Valente Says Frank Account of Gracie Mansion Incident Would Be 'Refreshing' Finkelstein Free in Contempt Case; Valente Suggests Perjury Charge | True | By Alfred E. Clark | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/city-school-board-asks-279022785-195354-budget-sets-a-record-but.html | CITY SCHOOL BOARD ASKS $279,022,785; 1953-54 Budget Sets a Record but Clauson Says It Is Geared to 'Stark Fiscal Realities' | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/when-driver-isnt-driver-when-hes-being-towed.html | When Driver Isn't Driver: When He's Being Towed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/stalins-aims-queried.html | Stalin's Aims Queried | True | MARY COATES YOUNG. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/pier-thug-asserts-a-police-chief-hid-gunmen-in-jersey-convict.html | PIER THUG ASSERTS A POLICE CHIEF HID GUNMEN IN JERSEY; CONVICT TESTIFIES Says Borrell Tipped Him Off on F. B. I. Search in Cliffside Park TELLS OF FIGHTS, MURDERS Connolly, Union Official, Admits Setting Bowers Up in Business, Denies He Controls Local CONVICT SAYS CHIEF SHIELDED GUNMAN | True | By Charles Grutzner | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/execution-is-postponed.html | Execution Is Postponed | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/rosenberg-case-discussed-interests-of-communists-said-to-lie-with.html | Rosenberg Case Discussed; Interests of Communists Said to Lie With Party, Not With Couple | True | W. L. WHITE. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/new-paris-regime-wins-initial-test-assembly-in-effect-backs-it.html | NEW PARIS REGIME WINS INITIAL TEST; Assembly, in Effect, Backs It 393-210 and Authorizes New Borrowing -- Budget Pushed | True | By Harold Callenderspecial To the New York Times. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/iranian-reds-owe-much-to-moscow-soviet-built-party-during-allied.html | IRANIAN REDS OWE MUCH TO MOSCOW; Soviet Built Party During Allied Occupation -- Some Believe British Back Communists | True | By Clifton Danielspecial To the New York Times. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/builders-turning-to-home-repairs-modernization-work-offers-the.html | BUILDERS TURNING TO HOME REPAIRS; Modernization Work Offers the Industry a Big Market, Chicago Meeting Hears | True | By Lee E. Cooperspecial To the New York Times. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/aluminum-ceilings-raised.html | Aluminum Ceilings Raised | True | | 1981-04-06 | RE0000087060 | B00000396598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/celler-assails-soviet-asks-congress-to-voice-horror-at-antisemitic.html | CELLER ASSAILS SOVIET; Asks Congress to Voice Horror at Anti-Semitic Campaign | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/pope-is-mildly-ill-of-influenza-attack.html | POPE IS MILDLY ILL OF INFLUENZA ATTACK | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/new-york-man-saved-off-china.html | New York Man Saved Off China | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/missing-family-of-4-is-reported-in-city.html | MISSING FAMILY OF 4 IS REPORTED IN CITY | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/maid-of-cotton-honored.html | Maid of Cotton Honored | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/bankrupt-city-leadership.html | BANKRUPT CITY LEADERSHIP | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/new-mineral-is-discovered.html | New Mineral Is Discovered | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/uniform-prices-reduced-dubois-son-cuts-spring-lines-50c-to-2-on-all.html | UNIFORM PRICES REDUCED; DuBois & Son Cuts Spring Lines 50c to $2 on All Garments | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/manhattan-madness.html | MANHATTAN MADNESS | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/2-u-s-craft-in-ocean-race.html | 2 U. S. Craft in Ocean Race | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/mrs-teinhardt-diplomats-widow-is-wed-to-maj-oen-lucas-beau-of-civil.html | Mrs. Steinhardt, Diplomat's Widow, Is Wed To Maj. oen. Lucas Beau of Civil Air Patrol | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/parenthood-unit-backed-25-at-social-work-school-ask-welfare-council.html | PARENTHOOD UNIT BACKED; 25 at Social Work School Ask Welfare Council to Admit It | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/obrien-sworn-in-for-3d-term.html | O'Brien Sworn In for 3d Term | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/s-e-c-discloses-wilsons-holding-in-g-m-he-had-39045-shares-quoted.html | S. E. C. Discloses Wilson's Holding in G. M.; He Had 39,045 Shares Quoted at $2,655,060 | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/1000-tax-exemption-sought.html | $1,000 Tax Exemption Sought | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/new-industrial-fabric-laminated-vinyl-and-fiberglas-developed-by.html | NEW INDUSTRIAL FABRIC; Laminated Vinyl and Fiberglas Developed by Thermoplastics | True | | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-23 | 1953-01-23 | https://www.nytimes.com/1953/01/23/archives/tulyar-reported-sold-for-980000-mrs-persons-head-of-u-s-syndicate-s.html | TULYAR REPORTED SOLD FOR $980,000; Mrs. Persons Head of U. S. Syndicate Said to Have Bought Derby Winner | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087060 | B00000396598 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/to-head-fiduciaries-group.html | To Head Fiduciaries' Group | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/tobey-bids-colleagues-reveal-stock-holdings.html | Tobey Bids Colleagues Reveal Stock Holdings | True | By the United Press. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/fur-prices-steady-in-canadian-auction.html | FUR PRICES STEADY IN CANADIAN AUCTION | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/mri-chaflesi-d-buddl-ei.html | JMRiS. CHAF(LE'Si D.* BUDDL. EI | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/mistrial-is-demanded-defense-in-honolulu-red-case-cites-two.html | MISTRIAL IS DEMANDED; Defense in Honolulu Red Case Cites Two Editorials | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/greenwich-tract-sold-for-homes.html | Greenwich Tract Sold for Homes | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/williams-appeals-retirement.html | Williams Appeals Retirement | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/cuyahoga-county-calls-for-bids.html | Cuyahoga County Calls for Bids | True | | 1981-04-06 | RE0000087061 | B00000396599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/auto-production-rises-wards-puts-output-for-week-at-140317-vehicles.html | AUTO PRODUCTION RISES; Ward's Puts Output for Week at 140,317 Vehicles | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/minneapolis-honeywell-fills-a-unit-sales-post.html | Minneapolis Honeywell Fills a Unit Sales Post | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/union-officers-defy-inquiry-one-called-pier-gaming-boss-west-side.html | Union Officers Defy Inquiry; One Called Pier Gaming Boss; West Side Chief Refuses to Answer Convict's Charge He Ran Numbers Game -- Second Agent Joins in Barring Fund Data 2 Union Officers Defy Pier Inquiry; One Called Boss of Numbers Game | True | By Russell Porter | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/dr-william-s-carrick.html | DR. WILLIAM S. CARRICK | True | Spec'fal to T's'Ns NoRIo 3'13 {zs. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/wholesale-prices-fall-02-in-week-declines-reported-for-citrus.html | WHOLESALE PRICES FALL 0.2% IN WEEK; Declines Reported for Citrus Fruits, Processed Foods and Farm Animals | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/pier-trucker-pays-for-phantom-work-crime-inquiry-hears-gangsters.html | PIER TRUCKER PAYS FOR PHANTOM WORK; Crime Inquiry Hears Gangsters Put Aides on Payroll for $50,000 in 7 Years | True | By Ira Henry Freeman | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/troy-beats-jones-in-10round-bout-gains-18th-victory-in-row-as-he.html | TROY BEATS JONES IN 10-ROUND BOUT; Gains 18th Victory in Row as He Receives Split Decision at St. Nicholas Arena | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/moore-to-play-at-buffalo.html | Moore to Play at Buffalo | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/nonfarm-jobs-at-peak-middecember-total-48800000-with-16700000-in.html | NON-FARM JOBS AT PEAK; Mid-December Total 48,800,000, With 16,700,000 in Factories | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/lumber-output-rises-production-in-week-to-jan-17-209-above-last.html | LUMBER OUTPUT RISES; Production in Week to Jan. 17 20.9% Above Last Year | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/heads-st-georges-society-here.html | Heads St. George's Society Here | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/mexicans-will-seek-churchstate-ties.html | MEXICANS WILL SEEK CHURCH-STATE TIES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/henry-rogers-pyne.html | HENRY ROGERS. P. YNE | True | SpecaltoTN wYoacT.s,. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/petrillo-restrained-from-ousting-pianist.html | PETRILLO RESTRAINED FROM OUSTING PIANIST | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/olsen-gets-korea-war-post.html | Olsen Gets Korea War Post | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/miss-hutchison-to-wed-i-enior-at-barnard-betrothed-toi-ronald.html | MISS HUTCHISON TO WED{ 1; enior at .Barnard Betrothed to1 !. Ronald C,O'Neall of Navy { | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/wilson-checks-off-woes-during-32-bank-holiday.html | Wilson Checks Off Woes During '32 Bank Holiday | True | By the United Press. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/dr-elijah-r-crossley.html | .DR. ELIJAH R. CROSSLEY. | True | Special to T.NEw,YxxK Tns. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/store-sales-here-up-slightly.html | Store Sales Here Up Slightly | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/britons-seek-jet-pact-coming-to-us-to-ask-licensing-of-craft-for.html | BRITONS SEEK JET PACT; Coming to U.S. to Ask Licensing of Craft for American Lines | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/mrs-houghton-hostess-gives-a-luncheon-for-wives-of-arts-federation.html | MRS. HOUGHTON HOSTESS; Gives a Luncheon for Wives of Arts Federation Trustees | True | | 1981-04-06 | RE0000087061 | B00000396599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/zimmermannoshea.html | Zimmermann—O'Shea | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/tax-changes-held-industrial-must-factoring-executive-reports-ratio.html | TAX CHANGES HELD INDUSTRIAL 'MUST'; Factoring Executive Reports Ratio of Assets to Debts Cut by High Business Levies | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/financing-abuses-cited-as-menace-savings-and-loan-competition.html | FINANCING ABUSES CITED AS MENACE; Savings and Loan Competition Raises Avoidable Problems, League Members Warned | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/sullivan-defeats-green-gains-third-round-in-yale-club-bulldog.html | SULLIVAN DEFEATS GREEN; Gains Third Round in Yale Club Bulldog Squash Tennis | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/from-the-witness-stand.html | FROM THE WITNESS STAND | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/morse-delays-confirmation-of-stassen-lodge-approved-stassen.html | Morse Delays Confirmation Of Stassen; Lodge Approved; STASSEN APPROVAL HELD UP BY MORSE | True | By William S. Whitespecial To the New York Times. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/churchill-sails-for-england.html | Churchill Sails for England | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/admiral-joy-leaves-hospital.html | Admiral Joy Leaves Hospital | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/state-aides-seek-rise-open-drive-for-10-increase-despite-dewey.html | STATE AIDES SEEK RISE; Open Drive for 10% Increase Despite Dewey Rejection | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/malan-asks-laws-to-curb-resisters-south-african-parliament-told.html | MALAN ASKS LAWS TO CURB RESISTERS; South African Parliament Told Government Wants Special Powers and Code Change | True | By Albion Rossspecial To the New York Times. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/air-force-unconvinced-has-no-evidence-lights-over-japan-were-soviet.html | AIR FORCE UNCONVINCED; Has No Evidence Lights Over Japan Were Soviet Missiles | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/ione-ofgibson-ilrls-diesj-irs-frederio-flores-posed-for-i-ar-tist-i.html | IONE OFGIBSON iIRLS' DIESJ; I'rs. Frederio Flores 'Posed for;] I Ar. tiSt in EaHy l?OOs.' .'] | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/buistellis.html | Buist;--Ellis | True | special to N,Xo Triers.. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/major-johns-home-leave.html | MAJOR JOHN'S HOME LEAVE | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/car-company-to-make-shells.html | Car Company to Make Shells | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/postal-service-criticized.html | Postal Service Criticized | True | RONALD W. BROWNING. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/ca-eaton-is-dead-excongressgh-strong-backer-of-bipartisan-foreign.html | C,A, EATON IS DEAD; EX-CONGRESSgH; Strong Backer of Bipartisan [Foreign ?0lay Was Delegate . to San Fr.-anoisco .in 1945 ENTERED HOUSE IN 1924 Republican of New Jersey., 84 Served 14. TermamDid Not Seek Re-election in 1952 | True | 138clal to TI N-V YORK TZME. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/federated-stores-vote-pension-plan-stockholders-meet-approve-thrift.html | FEDERATED STORES VOTE PENSION PLAN; Stockholders Meet, Approve Thrift Incentive, Retirement, Profit Sharing Program | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/two-bank-robbers-and-43000-seized-third-in-trenton-holdup-still-at.html | TWO BANK ROBBERS AND $43,000 SEIZED; Third in Trenton Hold-Up Still at Large -- Neighbor Gave F.B.I. Tip to Break Case | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/u-n-denies-red-charge-insists-allied-craft-did-not-bomb-truce.html | U. N. DENIES RED CHARGE; Insists Allied Craft Did Not Bomb Truce Convoy Dec. 13 | True | | 1981-04-06 | RE0000087061 | B00000396599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/prices-irregular-for-commodities-potato-futures-decline-hides-and.html | PRICES IRREGULAR FOR COMMODITIES; Potato Futures Decline -- Hides and Sugar Advance -- Coffee and Vegetable Oils Mixed | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/many-farmers-to-profit-by-income-tax-savings.html | Many Farmers to Profit By Income Tax Savings | True | By the United Press. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/200-slain-in-ethiopia-two-tribes-clash-over-rights-to-pasture-and.html | 200 SLAIN IN ETHIOPIA; Two Tribes Clash Over Rights to Pasture and Water | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/mixup-has-2-aides-at-helm-of-navy-resignation-of-an-official.html | MIX-UP HAS 2 AIDES AT HELM OF NAVY; Resignation of an Official Mislaid at White House -He Insists He Is Boss | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/offshore-oil-order-scored-as-unsound.html | OFFSHORE OIL ORDER SCORED AS 'UNSOUND' | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/gets-key-executive-posts-in-chemical-bank-trust.html | Gets Key Executive Posts In Chemical Bank & Trust | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/court-order-halts-radio-perfume-sale.html | COURT ORDER HALTS RADIO PERFUME SALE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/southerners-file-bill-in-the-senate-to-stop-poll-tax-10-ask.html | SOUTHERNERS FILE BILL IN THE SENATE TO STOP POLL TAX; 10 Ask Constitutional Change Outlawing Levy on Voters in Federal Elections HOLLAND CHIEF SPONSOR He Offered Plan in Last Two Congresses - Sees Opening for Other Rights Steps SOUTHERNERS ASK BAN ON POLL TAX | True | By C. P. Trussellspecial To the New York Times. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/civic-units-assail-city-pay-cuts-for-5-protest-policy-that-will.html | CIVIC UNITS ASSAIL CITY PAY CUTS FOR 5; Protest Policy That Will Give Planning Aides Civil Service Status at Loss in Salary | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/robbed-of-smile-and-827-bookkeeper-looks-for-joke-but-finds-thug.html | ROBBED OF SMILE AND $827; Bookkeeper Looks for Joke but Finds Thug Serious on Payroll | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/pearl-sales-set-record-retail-volume-last-year-up-25-over-51-at.html | PEARL SALES SET RECORD; Retail Volume Last Year Up 25% Over '51 at $30,000,000 | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/mrs-donald-f-flavin.html | MRS. DONALD F, FLAVIN | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/commuters-held-up-thousands-delayed-on-central-and-new-haven-by.html | COMMUTERS HELD UP; Thousands Delayed on Central and New Haven by Broken Rail | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/van-alstyne-wont-run-bows-out-of-jersey-races-for-governor-and.html | VAN ALSTYNE WON'T RUN; Bows Out of Jersey Races for Governor and Senator | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/fireman-shortage-bars-42hour-week-grumet-says-he-cannot-obey-mayors.html | FIREMAN SHORTAGE BARS 42-HOUR WEEK; Grumet Says He Cannot Obey Mayor's Order Now -- Seeks Budget of $71,368,996 ASKS RISES TO KEEP MEN Mulrain, Citing Economies and Better Sanitation Service, Requests $69,252,213 | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/rabbi-to-be-installed-at-parkchester-temple.html | Rabbi to Be Installed At Parkchester Temple | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/machines-found-too-complicated-engineers-call-on-designers-to.html | MACHINES FOUND TOO COMPLICATED; Engineers Call on Designers to Consider Those Who Operate Their Products DEVICES OF WAR STRESSED Maze of Electronics Depicted as Battle Burden -- Even Home Gadgets Puzzling Users | True | | 1981-04-06 | RE0000087061 | B00000396599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/no-epidemic-of-flu-is-reported-in-city-rise-in-illness-is-not.html | NO EPIDEMIC OF FLU IS REPORTED IN CITY; Rise in Illness Is Not Unusual for Time of Year, Health Department Aide Says | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/reelected-to-library-board.html | Re-Elected to Library Board | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/bus-peace-snagged-by-legal-wrangle-over-arbitration-lawyers-unable.html | BUS PEACE SNAGGED BY LEGAL WRANGLE OVER ARBITRATION; Lawyers Unable to Agree on Language of Union 'Right' to Shorter Week, No Pay Cut DEWEY IS ASKED TO ACT Quill and Guinan Denounce the Mayor, Call for Picketing City Hall on Tuesday BUS PEACE SNAGGED BY LEGAL WRANGLE | True | By A. H. Raskin | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/congress-decision-on-controls-seen-use-of-executive-order-to-end.html | CONGRESS DECISION ON CONTROLS SEEN; Use of Executive Order to End Wage-Price Curbs Reported Opposed by Eisenhower | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/to-show-eclipse-of-moon-planetarium-will-give-preview-of-thursdays.html | TO SHOW ECLIPSE OF MOON; Planetarium Will Give Preview of Thursday's Phenomenon | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/congress-will-get-eisenhower-plans-president-may-outline-policies.html | CONGRESS WILL GET EISENHOWER PLANS; President May Outline Policies in Message Next Week -- 1st Cabinet Meeting Held CONGRESS WILL GET EISENHOWER PLANS | True | By Anthony Levieroaspecial To the New York Times. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/herva-nelli-bows-as-aida-at-the-met.html | HERVA NELLI BOWS AS AIDA AT THE 'MET' | True | J. B. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/secretary-bensons-problems.html | SECRETARY BENSON'S PROBLEMS | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/travel-man-immobilized-gets-6-months-for-ignoring-37-traffic.html | TRAVEL MAN IMMOBILIZED; Gets 6 Months for Ignoring 37 Traffic Summonses | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/sloan-heading-cancer-fund-unit.html | Sloan Heading Cancer Fund Unit | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/met-title-links-named.html | Met Title Links Named | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/rome-envoys-post-seen-for-mrs-luce-appointment-believed-certain.html | ROME ENVOY'S POST SEEN FOR MRS. LUCE; Appointment Believed Certain, With Only Timing Unsettled -- Italy Is Pleased | True | By W. H. Lawrencespecial To the New York Times. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/evelyn-downing-engaged-to-wed-tufts-medical-alumna-fiancee-of-dr.html | EVELYN DOWNING ENGAGED TO WED; Tufts Medical Alumna Fiancee of Dr. John F. Hefferman Jr. Both Philadelphia Internes | True | Special to The New York Times | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/ofmdersdxgest-roving-editor-son-of-the-late-philanthropist-and.html | OFmDER'SDXGEST; Roving Editor,' Son of the Late Philanthropist and Author, is Dead of a Heart Attack | True | Special:to m NLW Yo TMZS. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/record-tests-due-with-gamma-rays-better-preservation-of-food-sought.html | RECORD' TESTS DUE WITH GAMMA RAYS; Better Preservation of Food Sought at Michigan by His of Powerful Cobalt-60 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/doubtful-on-stevens.html | Doubtful on Stevens | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/hershkowitz-costa-gain-final.html | Hershkowitz, Costa Gain Final | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/seixas-turns-back-hartwig-in-4-sets-gains-final-against-rose-in.html | SEIXAS TURNS BACK HARTWIG IN 4 SETS; Gains Final Against Rose in South Australian Tennis -Miss Connolly Wins | True | | 1981-04-06 | RE0000087061 | B00000396599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/marc-connelly-elected-president-of-institute-of-arts-and-letters.html | Marc Connelly Elected President Of Institute of Arts and Letters; Dramatist Heads Slate That Includes Edman, Luening, Kronenberger, Thomson | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/pier-killer-testifies-dock-union-organizer-ordered-him-to-hide-out.html | Pier Killer Testifies Dock Union Organizer Ordered Him to Hide Out in Hintz Slaying | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/j-lloyd-ferioi.html | J. LLOYD. FERIOf | True | Special to TE Nzw YOK Tz[zs. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/offerings-yields-off-municipal-bonds.html | Offerings Yields Off Municipal Bonds | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/dwyer-wins-mile-as-dillard-and-wiesner-set-world-records-at.html | Dwyer Wins Mile as Dillard and Wiesner Set World Records at Philadelphia; VILLANOVAN BEATS WILT, GEHRMANN Dwyer Wins Inquirer Mile by 8 Yards in 4:09.7 for One of 7 Meet Records Set DILLARD TRIUMPHS IN 0:06 Captures 50-Yard Hurdles - Wiesner Does 6-9 1/2 in High Jump -- Richards Excels | True | By Joseph M. Sheehanspecial To the New York Times. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/new-water-rates-due-in-queens-and-nassau.html | NEW WATER RATES DUE IN QUEENS AND NASSAU | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/survey-lists-rise-in-tv-drama-shows-programs-account-for-47-of-air.html | SURVEY LISTS RISE IN TV DRAMA SHOWS; Programs Account for 47% of Air Time for 7 Stations Here -- Sports Total Is Off | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/culprits-will-be-punished.html | Culprits Will Be Punished | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/ecuador-paper-gets-stay-president-prevents-closing-of-el-dia.html | ECUADOR PAPER GETS STAY; President Prevents Closing of El Dia, Opposition Organ | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/enrico-m-de-vries-.html | ENRICO M. DE VRIES' | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/pancrazio-a-sarubbi.html | PANCRAZIO. A. SARUBBI'. | True | spat-to v ZO T= | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/wiley-sponsors-bill-for-building-seaway.html | WILEY SPONSORS BILL FOR BUILDING SEAWAY | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/hungary-rebuffs-u-s-calls-plane-protest-attempted-invasion-of.html | HUNGARY REBUFFS U. S.; Calls Plane Protest Attempted Invasion of Sovereignty | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/exchange-groups-dinner-set.html | Exchange Group's Dinner Set | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/inquiry-into-crash-of-ferryboats-ends.html | INQUIRY INTO CRASH OF FERRYBOATS ENDS | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/dairy-quota-protested-australia-says-u-s-restriction-upsets-world.html | DAIRY QUOTA PROTESTED; Australia Says U. S. Restriction Upsets World Trade | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/rutgers-gets-protests-petitions-back-two-professors-dismissed-after.html | RUTGERS GETS PROTESTS; Petitions Back Two Professors Dismissed After Red Inquiry | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/survey-is-planned-by-interfaith-unit-conference-of-christians-and.html | SURVEY IS PLANNED BY INTERFAITH UNIT; Conference of Christians and Jews Will Study Moral and Spiritual Resources in U. S. FETE FOR ROBINSON IS SET Pastor Here Will Be Honored Tomorrow -- Special Services for Young Are Scheduled | True | By Preston King Sheldon | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/business-leases.html | BUSINESS LEASES | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/alma-chester.html | ALMA CHESTER' | True | Special to .T.m Zl:'w' Yor:. "'Nzs. | 1981-04-06 | RE0000087061 | B00000396599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/lord-cowdran-to-niarry-wealthnton-an-exceta-at-u-s-embassy-engaged.html | LORD COWDRAN TO: NIARRY; Wealt!N"Hton an E-x'Sec,eta? !'. at U. S. Embassy Engaged | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/observer-assays-asian-family-life-planning-centers-gain-in-urban-in.html | OBSERVER ASSAYS ASIAN FAMILY LIFE; Planning Centers Gain in Urban India, Face Ban in Turkey, Dr. Abraham Stone Reports | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/old-fraud-thrives-over-trinity-farm-post-office-is-unable-to-halt.html | OLD FRAUD THRIVES OVER 'TRINITY FARM'; Post Office Is Unable to Halt Racket Tied to Land Church Owns in Lower Manhattan PUBLIC SEEN EASILY DUPED Scheme Involves Soliciting Fees From Alleged Heirs to Establish 'Legal' Claims | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/lederer-to-take-masquerade-lead-actor-will-be-cast-as-bravura.html | LEDERER TO TAKE 'MASQUERADE' LEAD; Actor Will Be Cast as Bravura Bandit in Romantic Comedy by Stagg and Birchard | True | By J. P. Shanley | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/louis-jacobs.html | LOUIS JACOBS | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/symphony-to-tour-u-s-boston-orchestra-to-start-in-april-1-visit.html | SYMPHONY TO TOUR U, S; Boston Orchestra to Start in April 1 Visit Across Nation | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/silent-on-gangs-haven-jersey-crime-board-postpones-comment-on-pier.html | SILENT ON GANG'S HAVEN; Jersey Crime Board Postpones Comment on Pier Thug's Story | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/mrs-mary-m-hamilton.html | MRS. MARY M' HAMILTON | True | : pec'in.! to'Tin | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/kennan-episode-closed-by-dulles-secretary-says-envoys-talk-had-no.html | KENNAN 'EPISODE' CLOSED BY DULLES; Secretary Says Envoy's Talk Had No Relation to His Own Senate Testimony | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/burmans-retake-border-town.html | Burmans Retake Border Town | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/plea-for-parking-to-wed-stays-hand-of-the-law.html | Plea for Parking to Wed Stays Hand of the Law | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/to-aid-brotherhood-week-dowling-to-head-manhattan-and-westchester.html | TO AID BROTHERHOOD WEEK; Dowling to Head Manhattan and Westchester Division | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/raytheon-to-build-new-plant.html | Raytheon to Build New Plant | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/theobald-warns-of-pagan-ideas.html | Theobald Warns of Pagan Ideas | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/dr-percy-r-turnure.html | DR. PERCY R.. TURNURE | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/south-africa-led-by-secret-society-raceminded-group-headed-by-prime.html | SOUTH AFRICA LED BY SECRET SOCIETY; Race-Minded Group Headed by Prime Minister Dominates Cabinet and Parliament | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/bank-robbers-miss-100000.html | Bank Robbers Miss $100,000 | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/meeting-is-postponed.html | Meeting Is Postponed | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/summer-theatre-directory.html | Summer Theatre Directory | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/dutch-baronesswed-t-to-alva-morrison-ri.html | DUTCH BARONESSWED t TO ALVA MoRRISON SR.I | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/dodge-will-retain-man-he-succeeded-budget-director-creates-post-of.html | DODGE WILL RETAIN MAN HE SUCCEEDED; Budget Director Creates Post of Special Assistant at Pay of $14,800 for Lawton | True | By John D. Morrisspecial To the New York Times. | 1981-04-06 | RE0000087061 | B00000396599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/manhattan-downs-lemoyne-by-6357-staves-off-finalquarter-rally-by.html | MANHATTAN DOWNS LEMOYNE BY 63-57; Staves Off Final-Quarter Rally by the Losers to Annex Victory at Syracuse | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/newsletter-for-parents-leaflet-concerns-children-from-2-to-5-years.html | NEWSLETTER FOR PARENTS; Leaflet Concerns Children From 2 to 5 Years Old | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/medical-gains-save-lives-in-korean-war.html | MEDICAL GAINS SAVE LIVES IN KOREAN WAR | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/exofficials-arraigned-fees-case-trial-set-for-former-u.s.html | EX-OFFICIALS ARRAIGNED; Fees Case Trial Set for Former U. S. Prosecutors in Kansas | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/wilsons-fortune-is-put-at-5-million-calculation-of-his-and-wifes.html | WILSON'S FORTUNE IS PUT AT 5 MILLION; Calculation of His and Wife's Stock Holdings Show That Each Is a Millionaire | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/park-ave-shooting-of-lawyer-broken-3-prisoners-2-of-whom-hogan-says.html | PARK AVE. SHOOTING OF LAWYER BROKEN; 3 Prisoners, 2 of Whom Hogan Says Were Imported for Job, Indicted in Rosenblatt Case 3 Indicted in Shooting of Rosenblatt, Lawyer in the Satterlee Will Case | True | By Alfred E. Clark | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/crude-oil-stocks-lower.html | Crude Oil Stocks Lower | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/italys-new-liner-the-andrea-doria-arrives-to-traditional-harbor.html | Italy's New Liner, the Andrea Doria, Arrives to Traditional Harbor Fanfare; The New Italian Liner Andrea Doria and Her Skipper NEW ITALIAN LINER GETS PORT SALUTE | True | By Joseph J. Ryan | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/disposition-of-offshore-oil.html | Disposition of Offshore Oil | True | NATHANIEL B. BIDWELL | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/allied-strength-listed-for-nato-officials-get-first-of-series-of.html | ALLIED STRENGTH LISTED FOR NATO; Officials Get First of Series of Analyses Showing Combat Readiness of Ground Units | True | By Benjamin Wellesspecial To the New York Times. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/beekman-hospital-balanced-52-budget.html | BEEKMAN HOSPITAL BALANCED '52 BUDGET | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/soviet-ignores-sos-calls-radio-silent-as-sweden-sends-out-query-on.html | SOVIET IGNORES SOS CALLS; Radio Silent as Sweden Sends Out Query on Mining Ship | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/mrs-p-eterioberts.html | MRS. P. ETER,'.IOBERTS | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/abroad-the-big-change-wont-come-overnight.html | Abroad; The Big Change Won't Come Overnight | True | By Anne O'Hare McCormick | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/homebound-g-i-halted-a-night-in-army-was-enough-for-him-but-hell.html | HOME-BOUND G. I. HALTED; A Night in Army Was Enough for Him, but He'll Stay Longer | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/travel-agents-name-french-line-official-home-lines-passenger.html | Travel Agents Name French Line Official -- Home Lines Passenger Traffic Doubled | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/atdrew-mbri-dc.html | .AtDREW..'S. M'BRT DE. | True | Special to z,Tzw Yo Tiw. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/new-train-ticket-system-2-railroads-to-try-out-facility-designed-to.html | NEW TRAIN TICKET SYSTEM; 2 Railroads to Try Out Facility Designed to Speed Sales | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/east-side-group-elects.html | East Side Group Elects | True | | 1981-04-06 | RE0000087061 | B00000396599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/judge-kills-u-s-case-against-reporter.html | JUDGE KILLS U. S. CASE AGAINST REPORTER | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/proposal-to-drop-conversion-in-favor-of-a-7point-touchdown-loses.html | Proposal to Drop Conversion in Favor of a 7-Point Touchdown Loses -- Contact Rule Upheld -- 33-Player Limit Is Retained | True | From Staff Correspondent | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/market-listless-in-dull-trading-little-activity-is-expected-pending.html | MARKET LISTLESS IN DULL TRADING; Little Activity Is Expected Pending Serious Decisions by New Administration INDEX LOSES 0.02 POINT Wilson's Proposal to Sell G. M. Stock Produces Only a Slight Price Change | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/presbyterians-plan-expansion.html | Presbyterians Plan Expansion | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/french-await-dulles-secretary-is-expected-feb-1-along-with-stassen.html | FRENCH AWAIT DULLES; Secretary Is Expected Feb. 1 Along With Stassen | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/peiping-steps-up-propaganda-war-links-b29-trespass-charge-to-resist.html | PEIPING STEPS UP PROPAGANDA WAR; Links B-29 Trespass Charge to 'Resist America, Aid Korea' Drive to Mobilize Chinese | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/arriving-for-cabinet-meeting.html | Arriving for Cabinet Meeting | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/regents-back-2-changes-vote-amendments-on-teachers-and-korea.html | REGENTS BACK 2 CHANGES; Vote Amendments on Teachers and Korea Veterans' Credit | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/jolters-defeat-chiefs.html | Jolters Defeat Chiefs | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/isbisterbzllog.html | Isbister---Bzllog | True | Sdal to N o U". | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/to-direct-y-vacation-center.html | To Direct "Y" Vacation Center | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/physician-dead-at-97-whziegler-of-philadelpha-was-at-education.html | PHYSICIAN DEAD 'AT 97.,' '; W.H.Ziegler of Philadelph¦a Was .'at Education Session Jan. 13. | True | Special to TR Nw NoR TiMs. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/cotton-futures-up-on-trade-rumors-rise-sparked-by-speculation-on.html | COTTON FUTURES UP ON TRADE RUMORS; Rise Sparked by Speculation on Better Export Demand, Permanent U. S. Loans | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/bonds-and-shares-on-london-market-trading-cautious-at-opening-but.html | BONDS AND SHARES ON LONDON MARKET; Trading Cautious at Opening, but Close Is Quiet, Confident - British Funds Advance | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/quicksilver-cut-to-214-a-flask.html | Quicksilver Cut to $214 a Flask | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/eileen-kitley-affianced-troth-to-peter-h-woodward-isi.html | EILEEN KITLEY AFFIANCED; Troth to Peter H. Woodward Isl | True | Special to The New York Times | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/held-on-draft-card-charge.html | Held on Draft Card Charge | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/news-of-food-meat-shop-founded-here-by-frenchman-has-long-been.html | News of Food; Meat Shop Founded Here by Frenchman Has Long Been Patronized by Epicures | True | By Jane Nickerson | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/french-airlift-aids-indochina-outpost.html | FRENCH AIRLIFT AIDS INDO-CHINA OUTPOST | True | | 1981-04-06 | RE0000087061 | B00000396599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/iranian-oil-talks-await-concessions-teheran-feels-that-next-step-is.html | IRANIAN OIL TALKS AWAIT CONCESSIONS; Teheran Feels That Next Step Is Up to Britain and U. S. - Draft Accord Criticized | True | By Clifton Danielspecial To the New York Times. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/b-o-plans-financing.html | B. & O. Plans Financing | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/aspects-of-parade-criticized.html | Aspects of Parade Criticized | True | JESSE BEERS Jr. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/humez-victor-in-second-knocks-out-milandri-of-italy-empire-title-to.html | HUMEZ VICTOR IN SECOND; Knocks Out Milandri of Italy -- Empire Title to Johnson | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/kenny-foe-arrested-nash-republican-leader-held-in-10000-bail-as.html | KENNY FOE ARRESTED; Nash, Republican Leader, Held in $10,000 Bail as Gambler | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/british-pair-advances-milfordthompson-win-in-u-s-racquets-grantpell.html | BRITISH PAIR ADVANCES; Milford-Thompson Win in U. S. Racquets -- Grant-Pell Gain | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/ison-to-mrs-p-b-kunhardt-jri.html | ISon to Mrs. P. B. Kunhardt Jr.I | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/regents-ban-new-film-board-backs-ruling-of-picture-division-on.html | REGENTS BAN NEW FILM; Board Backs Ruling of Picture Division on 'Teenage Menace' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/sunny-dale-takes-feature-as-longpriced-winners-mark-hialeah-race.html | Sunny Dale Takes Feature as Long-Priced Winners Mark Hialeah Race Card; $14.80-FOR-$2 SHOT FIRST BY 7 LENGTHS Gaining Command in Stretch, Sunny Dale Easily Scores Over Common Cause FAVORED AUDITING IS LAST Spartan Queen, Rocket Blue, Maijo and Quickaway Bring Good Hialeah Pay-Offs | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/business-notes.html | BUSINESS NOTES | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/wood-field-and-stream-sparse-grey-hackles-letter-stresses-caution.html | Wood, Field and Stream; Sparse Grey Hackle's Letter Stresses Caution in Loading Rifles | True | By Raymond R. Camp | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/named-to-2-high-places-by-vitamin-corporation.html | Named to 2 High Places By Vitamin Corporation | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/little-hats-motif-of-paris-designers-albouy-vernet-orcel-and-saint.html | LITTLE HATS MOTIF OF PARIS DESIGNERS; Albouy, Vernet, Orcel and Saint Cyr Present New Ideas at Their Openings | True | By Dorothy Vernonspecial To the New York Times. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/3-yearly-pay-rise-for-railway-workers-asked-by-unions-at-last-of-u.html | 3% Yearly Pay Rise for Railway Workers Asked by Unions at Last of U. S. Hearings | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/jamesj-mgarry.html | JAMES-J.' M'GARRY | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/charles-j-keppei.html | CHARLES J. KEPPEI' | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/new-synthetic-insecticide.html | New Synthetic Insecticide | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/atlantic-due-here-today-home-liner-refurbished-at-cost-of-200000.html | ATLANTIC DUE HERE TODAY; Home Liner Refurbished at Cost of $200,000 for Cruises | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/british-honor-kodak-official.html | British Honor Kodak Official | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/colony-house-to-gain-tonight.html | Colony House to Gain Tonight | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/robert-m-williams-jr.html | ROBERT M. WILLIAMS JR. | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/dr-thom_as-s-hele.html | DR. T:HOM_.AS S. HELE | True | | 1981-04-06 | RE0000087061 | B00000396599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/persona-grata-in-rome.html | Persona Grata in Rome | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/giffords-sail-for-home-eden-bids-ambassador-official-farewell-in.html | GIFFORDS SAIL FOR HOME; Eden Bids Ambassador Official Farewell in London | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/association-honors-accused-ccny-aide.html | ASSOCIATION HONORS ACCUSED C.C.N.Y. AIDE | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/u-s-flu-epidemic-mild-surgeon-general-says-there-is-no-cause-for.html | U. S. FLU EPIDEMIC MILD; Surgeon General Says There Is No Cause for Undue Alarm | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/alan-e-pradt.html | ALAN E. PRADT | True | Special to Trc NIw YORK ngS. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/philadelphia.html | PHILADELPHIA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/chased-jesse-james-in-west.html | Chased Jesse James in West | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/c-i-t-borrows-8000000.html | C. I. T. Borrows $8,000,000 | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/for-aid-to-mentally-ill-guidance-group-cites-need-for-public.html | FOR AID TO MENTALLY ILL; Guidance Group Cites Need for Public Understanding | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/taylor-to-succeed-van-fleet-as-head-of-troops-in-korea-deputy-chief.html | TAYLOR TO SUCCEED VAN FLEET AS HEAD OF TROOPS IN KOREA; Deputy Chief of Staff Leaving Monday for Far East to Take Over Eighth Army Post SHIFT WAS LONG EXPECTED Present Commander, Now Due to Retire March 31, Was Kept On After Role in Campaign Taylor Will Succeed Van Fleet As Commander of Troops in Korea | True | By Austin Stevensspecial To the New York Times. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/546-coal-mine-deaths-in-1952.html | 546 Coal Mine Deaths in 1952 | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/barclay-gets-post-at-north-carolina-assistant-succeeds-snavely-as.html | BARCLAY GETS POST AT NORTH CAROLINA; Assistant Succeeds Snavely as Head Football Coach -Bass New Line Mentor | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/nazis-in-austria-fight-radio-ban-party-barred-by-us-network-for-its.html | NAZIS IN AUSTRIA FIGHT RADIO BAN; Party Barred by U.S. Network for Its Hostility -- Rightist Press Assails Jews | True | By John MacCormacspecial To the New York Times. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/tito-foreshadows-formal-west-tie-parley-with-turkish-foreign-chief.html | TITO FORESHADOWS FORMAL WEST TIE; Parley With Turkish Foreign Chief May Lead to Written Pact, Belgrade Hints | True | By Jack Raymondspecial To the New York Times. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/dual-rate-system-held-up-by-court-isbrandtsen-gets-a-temporary-writ.html | DUAL RATE SYSTEM HELD UP BY COURT; Isbrandtsen Gets a Temporary Writ Suspending Approval by Maritime Board | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/west-germany-ends-price-levels-in-steel-after-27-years-of-controls.html | West Germany Ends Price Levels In Steel After 27 Years of Controls; Move Taken by Adenauer in Effort to Push Free-Enterprise Economy -- Manufacturers Are Too Stunned to Predict the Results | True | By M. S. Handlerspecial To the New York Times. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/city-may-abandon-its-addict-retreat-narcotics-hospital-planned-for.html | CITY MAY ABANDON ITS ADDICT RETREAT; Narcotics Hospital, Planned for Juveniles, Fails in Effort to Meet Older Patients' Needs | True | By Murray Illson | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/rubinstein-sought-as-court-ends-stay.html | RUBINSTEIN SOUGHT AS COURT ENDS STAY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/methodists-laud-bowles-program-foreign-missions-group-urges.html | METHODISTS LAUD BOWLES PROGRAM; Foreign Missions Group Urges Continuing 'Constructive' Work of Envoy in India | True | By Emma Harrisonspecial To the New York Times. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/maryknoll-sisters-to-benefit.html | Maryknoll Sisters to Benefit | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/osmund-le-viness.html | OSMUND LE VINESS | True | Special to.Tm Nv YoPoc ThZS.. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/cigar-clinic-to-be-repeated.html | Cigar Clinic to Be Repeated | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/house-group-maps-federal-inquiries-tuesday-hearing-set-on-bill-to.html | HOUSE GROUP MAPS FEDERAL INQUIRIES; Tuesday Hearing Set on Bill to Renew President's Power to Propose Reorganizations | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/patricia-a-kelly-of-bronxville-betrgthed-to-john-c-teinmetza.html | Patricia A. Kelly of Bronxville Betr=gthed To John' C. Steinmetz,'a Vermont Alumnus | True | peela! to Ts Ngw ZOIC MZS. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/exbank-president-cleared.html | Ex-Bank President Cleared | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/balbiers-ball-in-final.html | Balbiers, Ball in Final | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/only-2-still-linked-to-vienna-spy-plot.html | ONLY 2 STILL LINKED TO VIENNA SPY PLOT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/fran-k-rmullaiey.html | FR'AN K R..:MULLAIEY | True | Special to TH NEXV,NORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/california-fights-storm.html | California Fights Storm | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/edward-h-ken.html | EDWARD H. KEN.' | True | Special to THE NEw YOK TXMr. S. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/two-paper-plants-merge-in-wisconsin.html | TWO PAPER PLANTS MERGE IN WISCONSIN | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/furtwaengler-stricken-conductor-collapses-in-vienna-while-directing.html | FURTWAENGLER STRICKEN; Conductor Collapses in Vienna While Directing Concert | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/bystander-is-killed-in-odd-auto-mishap.html | BYSTANDER IS KILLED IN ODD AUTO MISHAP | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/u-s-warns-soviet-on-property-curbs-will-hold-moscow-accountable-for.html | U. S. WARNS SOVIET ON PROPERTY CURBS; Will Hold Moscow Accountable for Damage to American Interests in East Germany | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/auto-executive-sees-president.html | Auto Executive Sees President | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/cairo-forms-liberation-front-as-naguib-vows-british-exit-naguib.html | Cairo Forms Liberation Front As Naguib Vows British Exit; Naguib Creates Liberation Front; Pledges British Exit From Egypt | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/bituminous-output-off.html | Bituminous Output Off | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/2415-locomotives-installed.html | 2,415 Locomotives Installed | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/ehnioian-6t-ycas-oldest-practitioner-in-age-and-service-in.html | eHN;IoiaN 6t YEaS; OldeSt Practitioner in Age and Service in' Westchester(Dies --of Heart Ailment at 87 | True | _specfal tt | 1981-04-06 | RE0000087061 | B00000396599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/foes-of-bonn-pacts-offer-rival-plan-social-democrats-propose-grand.html | FOES OF BONN PACTS OFFER RIVAL PLAN; Social Democrats Propose Grand Defense Alliance With Britain Included | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/tss-bruge-riail-junior-at-vassar-is-13etrothed-to-lieut-robert-c.html | tSS BRUGE :RIA:/il -, . . . . ; Junior at vassar Is 13etrothed to Lieut. Robert C. Doherty, i '52 Princeton Alumnus | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/decline-is-reported-in-commodity-prices.html | DECLINE IS REPORTED IN COMMODITY PRICES | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/james-hewitt-baldwii.html | JAMES HEWITT BAL'D.Wi'lI | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/greeks-to-guard-aegean-naval-command-created-to-serve-under.html | GREEKS TO GUARD AEGEAN; Naval Command Created to Serve Under Mountbatten | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/clark-gains-onestroke-lead-in-phoenix-golf-tournament-californians.html | Clark Gains One-Stroke Lead in Phoenix Golf Tournament; CALIFORNIAN'S 67 PACES LINKS FIELD Clark Four Under Par as Play Starts in Arizona -- Brosch, Three Others Card 68's HARRISON IN THE 69 GROUP Ferrier and Homa Among 7 at 70 -- Mangrum in 71 Tie as Mengert Is Disqualified | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/soviet-purge-laid-to-security-fears-antisemitism-viewed-as-move-to.html | SOVIET PURGE LAID TO SECURITY FEARS; Anti-Semitism Viewed as Move to Block Links With Jews Outside Iron Curtain | True | By Raymond Danielspecial To the New York Times. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/goodyear-readies-longwear-rubber-company-says-that-synthetic-for.html | GOODYEAR READIES LONG-WEAR RUBBER; Company Says That Synthetic for Treads Could Easily Outwear Auto Itself RESULT OF LONG RESEARCH But Further Development Now Is Seen Necessary Before Wide Use Is Possible | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/to-aid-triestes-economy-building-up-of-territorys-maritime.html | To Aid Trieste's Economy; Building Up of Territory's Maritime Interests Viewed as First Step | True | SAMUEL W. GILMAN. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/mgregor-defeats-segura-in-3-sets-australian-scores-his-first.html | M'GREGOR DEFEATS SEGURA IN 3 SETS; Australian Scores His First Singles Victory as a Pro - Sedgman Tops Kramer | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/accidental-blast-at-oak-ridge.html | Accidental Blast at Oak Ridge | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/3way-fight-looms-on-suspects-films-independent-producers-head.html | 3-WAY FIGHT LOOMS ON SUSPECTS FILMS; Independent Producers' Head Scores Legion Pressure, Action on Exiles' Imports | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/last-2-hospital-fugitives-found.html | Last 2 Hospital Fugitives Found | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/g-o-p-seen-widening-inquiries-into-reds.html | G. O. P. SEEN WIDENING INQUIRIES INTO REDS | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/named-first-army-deputy-chief.html | Named First Army Deputy Chief | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/sain-accepts-close-to-18000-to-become-fourth-yankee-signer-dodger.html | Sain Accepts Close to $18,000 To Become Fourth Yankee Signer; Dodger Total Increase to 20 as Hughes, Bridges, Moryn Agree to 1953 Terms | True | By Roscoe McGowen | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/bond-fixed-in-kickback-cases.html | Bond Fixed in 'Kickback' Cases | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/4-get-jail-as-cattle-smugglers.html | 4 Get Jail as Cattle Smugglers | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/mr-wilson-meets-the-test.html | MR. WILSON MEETS THE TEST | True | | 1981-04-06 | RE0000087061 | B00000396599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/cotton-ginnings-higher-u-s-puts-number-to-jan-16-at-14714878-bales.html | COTTON GINNINGS HIGHER; U. S. Puts Number to Jan. 16 at 14,714,878 Bales | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/wheat-and-corn-up-rye-in-storage-off.html | WHEAT AND CORN UP, RYE IN STORAGE OFF | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/excerpts-from-two-wilson-hearings-before-senate-committees-on.html | Excerpts From Two Wilson Hearings Before Senate Committees on Defense Appointment; Senators Get Wilson's Answers on His G. M. Stock Holdings | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/180-on-el-train-nearly-plunge-to-street-after-a-truck-strikes-and.html | 180 on 'El' Train Nearly Plunge to Street After a Truck Strikes and Buckles Pillar | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/joins-united-gas-board-jersey-state-treasurer-elected-pennsylvania.html | JOINS UNITED GAS BOARD; Jersey State Treasurer Elected Pennsylvania Utility Director | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/u-n-loyalty-funds-sought-by-truman.html | U. N. LOYALTY FUNDS SOUGHT BY TRUMAN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/12-brownies-with-gifts-for-betty-visit-mayors-wife-see-mansion.html | 12 Brownies With Gifts for 'Betty' Visit Mayor's Wife, See Mansion | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/tire-shipments-lower-4662660-units-in-november-2572-below-october.html | TIRE SHIPMENTS LOWER; 4,662,660 Units in November 25.72% Below October Level | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/taxpayer-fee-sold-in-jackson-heights-corner-plot-is-improved-with.html | TAXPAYER FEE SOLD IN JACKSON HEIGHTS; Corner Plot Is Improved With Thirteen Stores -- Houses in Other Long Island Deals | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/mens-apparel-show-set.html | Men's Apparel Show Set | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/knicks-to-play-pistons-vandeweghe-lost-for-contest-on-armory-court.html | KNICKS TO PLAY PISTONS; Vandeweghe Lost for Contest on Armory Court Tonight | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/garcia-lemon-and-wynn-holdouts-at-cleveland.html | Garcia, Lemon and Wynn Holdouts at Cleveland | True | By the United Press. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/lodge-to-present-credentials.html | Lodge to Present Credentials | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/u-s-women-quit-hainan.html | U. S. Women Quit Hainan | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/senate-unit-backs-3-for-commerce-jobs.html | SENATE UNIT BACKS 3 FOR COMMERCE JOBS | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/izvestia-scores-jurists-soviet-paper-assails-law-makers-for-laxness.html | IZVESTIA SCORES JURISTS; Soviet Paper Assails Law Makers for Laxness to Ideologies | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/tax-relief-sought-for-small-plants-sdpa-chief-submits-2-sets-of.html | TAX RELIEF SOUGHT FOR SMALL PLANTS; S.D.P.A. Chief Submits 2 Sets of Proposals to Committees of Both Senate and House | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/earl-of-clanwilliam.html | EARL: OF CLANWILLIAM | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/railroads-are-assailed-roads-charged-with-fostering-destruction-of.html | RAILROADS ARE ASSAILED; Roads Charged With Fostering Destruction of Competition | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/overton-becomes-a-jet-ace.html | Overton Becomes a Jet Ace | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/tug-tows-norse-ship-to-port.html | Tug Tows Norse Ship to Port | True | | 1981-04-06 | RE0000087061 | B00000396599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/march-draft-here-2205.html | March Draft Here 2,205 | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/heads-lutheran-welfare-unit.html | Heads Lutheran Welfare unit | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/bachauer-pianist-scores-at-recital-program-at-town-hall-is-built.html | BACHAUER, PIANIST, SCORES AT RECITAL; Program at Town Hall Is Built Around Reger's Variations and Fugue on Bach Theme | True | H. C. S. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/navy-workers-get-pay-rise.html | Navy Workers Get Pay Rise | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/berlin-jews-ask-refugee-aid.html | Berlin Jews Ask Refugee Aid | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/charter-for-trotting-museum.html | Charter for Trotting Museum | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/use-of-tv-backed-by-college-group-eastern-public-relations-unit.html | USE OF TV BACKED BY COLLEGE GROUP; Eastern Public Relations Unit Urges Extension of Time for Accepting Channels | True | By Benjamin Finespecial To the New York Times. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/other-allies-also-protest.html | Other Allies Also Protest | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/south-korean-raid-takes-toll-of-foe-allies-kill-85-chinese-reds-at.html | SOUTH KOREAN RAID TAKES TOLL OF FOE; Allies Kill 85 Chinese Reds at 'Big Nori' on West Front -- Sabres Bag Six MIG's | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/union-authorizes-strike-ballot-by-newspaper-and-mail-deliverers.html | UNION AUTHORIZES STRIKE; Ballot by Newspaper and Mail Deliverers Affects 800 | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/stratocruisers-checked-british-fleet-to-stay-on-ground-at-least.html | STRATOCRUISERS CHECKED; British Fleet to Stay on Ground at Least Until Tomorrow | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/homes-purchased-in-westchester-chappaqua-white-plains-and-larchmont.html | HOMES PURCHASED IN WESTCHESTER; Chappaqua, White Plains and Larchmont Are Centers of Latest Realty Activity | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/baby-strangles-on-safety-belt.html | Baby Strangles on Safety Belt | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/harold-c-glynn-.html | HAROLD C.' GLYNN ' | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/mount-ngauruhoe-erupts.html | Mount Ngauruhoe Erupts | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/truman-gave-pardon-to-huey-long-heir.html | TRUMAN GAVE PARDON TO HUEY LONG 'HEIR' | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/tryout-for-play-by-editor.html | Tryout for Play by Editor | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/service-resumed-to-upper-amazon-peruvian-freighter-sails-for.html | SERVICE RESUMED TO UPPER AMAZON; Peruvian Freighter Sails for Farthest Upriver Deep-Water Port in World, Iquitos | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/mathieu-and-benson-excel.html | Mathieu and Benson Excel | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/karl-ii-bronsoi.html | KARL' I-i. BRONSO!i | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/amato-again-in-contempt-just-out-of-jail-he-goes-back-for-balking.html | AMATO AGAIN IN CONTEMPT; Just Out of Jail, He Goes Back for Balking Inquiry 2d Time | True | | 1981-04-06 | RE0000087061 | B00000396599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/boy-9-rescued-from-bay-sanitation-aide-pulls-him-out-of-brooklyn.html | BOY, 9, RESCUED FROM BAY; Sanitation Aide Pulls Him Out of Brooklyn Inlet With Chain | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/ice-yachting-starts-today.html | Ice Yachting Starts Today | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/bonn-decorates-lutheran-head.html | Bonn Decorates Lutheran Head | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/aloofness-termed-form-of-competition.html | ALOOFNESS TERMED FORM OF COMPETITION | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/robert-fletcher-78-amherst-librarian.html | ROBERT FLETCHER, 78, AMHERST LIBRARIAN | True | Special to T NEW YOJ Tnr. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/u-s-merit-medal-to-dane-van-fleet-honors-commander-of-hospital-ship.html | U. S. MERIT MEDAL TO DANE; Van Fleet Honors Commander of Hospital Ship Jutlandia | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/mulloy-advances-in-tennis.html | Mulloy Advances in Tennis | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/iowla-ageibuuler-sheranmarch-i-last-union-army-survivor-ini-the.html | IOWlA. AGElBUulER SHERANMARCH; I Last Union Army Survivor inl the West Is Dead at 106-- I' | True | SpeCial tO T NW YORK T/figs. '' I | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/eisenhower-greets-charlotte.html | Eisenhower Greets Charlotte | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/alternatives-to-fare-rise-higher-real-estate-taxes-increased-state.html | Alternatives to Fare Rise; Higher Real Estate Taxes, Increased State Aid Proposed | True | ARTHUR SCHUTZER, | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/british-decontrol-cuts-grain-prices-sharp-recession-in-chicago.html | BRITISH DECONTROL CUTS GRAIN PRICES; Sharp Recession in Chicago Follows the Announcement of Action Set for April 1 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/paul-a-wenrich.html | PAUL A. WENRICH | True | Spect to T Nzw YoiK TzMr. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/uliulchtenstein.html | SULIUS-L[CHTENSTEIN | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/simon-st-on.html | SIMON ^ST, ON | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/clark-praises-van-fleet.html | Clark Praises Van Fleet | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/karachi-maps-food-curb-law-limiting-guests-at-family-or-social.html | KARACHI MAPS FOOD CURB; Law Limiting Guests at Family or Social Affairs Is Forecast | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/art-gallery-moves-to-new-quarters-nicholson-opens-with-display-of.html | ART GALLERY MOVES TO NEW QUARTERS; Nicholson Opens With Display of Old Master Paintings and Drawings by Europeans | True | S. P. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/miss-muriel-atkin-becomes-affianced.html | MISS MURIEL ATKINS BECOMES AFFIANCED | True | special to T Nv Yom TL,ZS. Cl | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/france-asks-czechs-to-recall-attache.html | FRANCE ASKS CZECHS TO RECALL ATTACHE | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/knights-of-malta-may-defy-vatican-order-asserts-it-will-refuse-to.html | KNIGHTS OF MALTA MAY DEFY VATICAN; Order Asserts It Will Refuse to Accept Any Curtailing of Its Sovereignty | True | By Arnaldo Cortesispecial To the New York Times. | | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/school-teams-tie-for-swim-honors-brooklyn-tech-and-evander-squads.html | SCHOOL TEAMS TIE FOR SWIM HONORS; Brooklyn Tech and Evander Squads Score 20 Points Each -- Jackson Finishes Third | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/east-berlin-may-end-service-on-rail-spur.html | EAST BERLIN MAY END SERVICE ON RAIL SPUR | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/james-kerwln.html | JAMES KERWIN | True | special f.o N,v No ''Js. | 1981-04-06 | RE0000087061 | B00000396599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/sales-up-net-off-for-torrington-co-last-half-earnings-decline-to.html | SALES UP, NET OFF FOR TORRINGTON CO.; Last Half Earnings Decline to $1.14 a Share From $1,46 in '51 Period | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/16family-building-bought-in-brooklyn.html | 16-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/150-picket-u-n-russians-protest-antisemitic-campaign-in-soviet-and.html | 150 PICKET U. N. RUSSIANS; Protest Anti-Semitic Campaign in Soviet and Satellites | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/window-cleaner-dies-in-fall.html | Window Cleaner Dies in Fall | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/edwin-r-motch.html | EDWIN R. MOTCH | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/article-3-no-title.html | Article 3 -- No Title | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/miss-faulk-downs-pat-garner-5-and-4-georgian-reaches-semifinals-at.html | MISS FAULK DOWNS PAT GARNER, 5 AND 4; Georgian Reaches Semi-Finals at Miami -- Misses Romack, Colby and Doran Gain | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/local-costs-decried-in-technical-schools.html | LOCAL COSTS DECRIED IN TECHNICAL SCHOOLS | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/glamour-stressed-as-aid-for-history-antiques-expert-tells-forum-at.html | GLAMOUR STRESSED AS AID FOR HISTORY; Antiques Expert Tells Forum at Williamsburg That Exhibits Must Be Vital Link to Past | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/to-head-commodity-exchange.html | To Head Commodity Exchange | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/van-fleet-gives-goodby-he-acclaims-8th-army-korean-people-hails.html | VAN FLEET GIVES 'GOOD-BY'; He Acclaims 8th Army, Korean People, Hails General Taylor | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/to-reopen-rubber-plant-r-f-c-will-put-west-virginia-synthetic-unit.html | TO REOPEN RUBBER PLANT; R. F. C. Will Put West Virginia Synthetic Unit in Operation | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/wilson-endorsed-by-senate-group-debate-on-monday-he-testifies-3.html | WILSON ENDORSED BY SENATE GROUP; DEBATE ON MONDAY; He Testifies 3 Hours, Telling Armed Services Unit of Plan to Sell His G. M. Stock VOTE THEN IS UNANIMOUS Kyes Also Promises to Divest Himself of Shares to Serve as Deputy Secretary WILSON ENDORSED By SENATE GROUP | True | By Harold B. Hintonspecial To the New York Times. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/revaluation-cuts-thailand-exports-first-adverse-trade-balance-since.html | REVALUATION CUTS THAILAND EXPORTS; First Adverse Trade Balance Since War Laid to Nation's New Monetary Policy | True | By Tillman Durdinspecial To the New York Times. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/new-kashmir-talks-set-in-geneva-feb-4.html | NEW KASHMIR TALKS SET IN GENEVA FEB. 4 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/a-call-for-loyalty.html | A CALL FOR LOYALTY | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/louisiana-drops-ban-on-mixed-ring-cards.html | LOUISIANA DROPS BAN ON MIXED RING CARDS | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/brothers-die-same-day-john-and-harry-hill-of-jersey-succumb-within.html | BROTHERS DIE SAME DAY; John and Harry Hill of Jersey Succumb Within 7 Hours | True | SDecial to THE N.V YOR TIME. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/three-spy-units-charged.html | Three Spy Units Charged | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/i-mrs-george-c-lodge-has-chil-i.html | I Mrs, George C, Lodge Has Chil I | True | spela! to 'm= t-NoK... "" | 1981-04-06 | RE0000087061 | B00000396599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/policeman-denies-theft-testifies-he-was-asleep-when-post-office-was.html | POLICEMAN DENIES THEFT; Testifies He Was Asleep When Post Office Was Robbed | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/mel-ott-gives-up-baseball-for-business-except-to-help-some-kid-make.html | Mel Ott Gives Up Baseball for Business, Except 'to Help Some Kid Make the Grade' | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/william-h-radigan.html | WILLIAM H. RADIGAN | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/senate-gets-training-bill.html | Senate Gets Training Bill | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/inflation-spreads-to-umbrellas-in-balloonlike-plastic-model-can-be.html | Inflation Spreads to Umbrellas In Balloon-Like Plastic Model; Can Be Turned Inside Out Without Any Damage and Is Less Lethal -- Coast Man Patents a Disposable Sleeping Bag An Inflatable Umbrella Among Items Patented During the Week | True | By Stacy V. Jonesspecial to the New York Times. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/825-pints-of-blood-given-231-of-total-for-this-area-are-credited-to.html | 825 PINTS OF BLOOD GIVEN; 231 of Total for This Area Are Credited to Manhattan Center | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/va-reports-on-spending-outlay-in-195152-fiscal-year-is-placed-at-59.html | V.A. REPORTS ON SPENDING; Outlay in 1951-52 Fiscal Year Is Placed at 5.9 Billion | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/count-of-paris-says-french-need-reform.html | COUNT OF PARIS SAYS FRENCH NEED REFORM | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/scrfginszmimer.html | Scrfgins--Z*mimer | True | Special to lv Yol .TXM.- | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/brazilian-refinery-set-for-expansion.html | BRAZILIAN REFINERY SET FOR EXPANSION | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/bell-economy-bid-fails-commissioners-move-to-reduce-player-limit-to.html | BELL ECONOMY BID FAILS; Commissioner's Move to Reduce Player Limit to 30 Loses | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/5-die-as-auto-hits-rockslide.html | 5 Die as Auto Hits Rockslide | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/jersey-wreck-slows-p-r-for-3-hours.html | JERSEY WRECK SLOWS P. R. R. FOR 3 HOURS | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/dunn-to-be-envoy-to-spain.html | Dunn to Be Envoy to Spain | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/pakistan-and-defense.html | PAKISTAN AND DEFENSE | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/two-auto-shows-ended-general-motors-and-chrysler-complete-runs-in.html | TWO AUTO SHOWS ENDED; General Motors and Chrysler Complete Runs in City | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/better-u-s-u-n-relations-seen-with-dulles-and-lodge-eisenhowers-good.html | Better U. S.-U. N. Relations Seen With Dulles and Lodge; Eisenhower's Good Word for the World Body in Inaugural Held Sign of Shift | True | By James Restonspecial To the New York Times. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/gets-naval-reserve-post-cmdr-green-to-take-charge-of-training-ship.html | GETS NAVAL RESERVE POST; Cmdr. Green to Take Charge of Training Ship Activities | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/ray-c-mlarty.html | -.RAY .C. M'LARTY | True | Speclat to i N Yo Txr. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/mrs-algernon-lee.html | MRS. ALGERNON LEE | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/campbell-resigns-at-midland.html | Campbell Resigns at Midland | True | | 1981-04-06 | RE0000087061 | B00000396599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/nicaragua-decorates-woman.html | Nicaragua Decorates Woman | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/manhattan-bank-votes-stock-sale-meeting-approves-proposal-to-market.html | MANHATTAN BANK VOTES STOCK SALE; Meeting Approves Proposal to Market 250,000 Shares, by 1,697,620 to 184,055 HUFTY RESTATES POSITION But Stand Is Ruled Not Germane -- Rights to Subscribe Seen on a One-for-Ten Basis MANHATTAN BANK VOTES STOCK SALE | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/the-bus-strike-goes-on.html | THE BUS STRIKE GOES ON | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/trenton-tv-application-dropped.html | Trenton TV Application Dropped | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/g-e-pensions-top-100-million.html | G. E. Pensions Top 100 Million | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/kings-youths-2125-commit-most-crimes.html | KINGS YOUTHS 21-25 COMMIT MOST CRIMES | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/strauss-gets-mine-institute-post.html | Strauss Gets Mine Institute Post | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/cleveland.html | CLEVELAND | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/quiet-on-refinery-plans-pacific-oil-has-no-comment-on-backing-for.html | QUIET ON REFINERY PLANS; Pacific Oil Has 'No Comment' on Backing for Project | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/revo-ijoeph-wwatts.html | REVo iJOEPH W,..,WA.TTS | True | Special to 'rs Nsw NoR Tuas. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/revised-bible-attacked-mcintire-also-assails-martin-on-racketeer.html | REVISED BIBLE ATTACKED; McIntire Also Assails Martin on 'Racketeer' Statement | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/maj-william-v-beatty.html | MAJ. WILLIAM V, BEATTY | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/troop-ship-due-monday.html | Troop Ship Due Monday | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/king-decorates-mrs-anderson.html | King Decorates Mrs. Anderson | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/stores-here-study-night-opening-cut-scruggsvandervoortbarney-return.html | STORES HERE STUDY NIGHT OPENING CUT; Scruggs-Vandervoort-Barney Return to Once-a-Week Session Is Watched MACY'S IS EXPERIMENTING No Immediate Change Is Seen but Move Could Start Trend to Reversal | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/two-volleys-drive-felons-into-cells-convicts-had-refused-to-return.html | TWO VOLLEYS DRIVE FELONS INTO CELLS; Convicts Had Refused to Return After Ending Pittsburgh Rebellion on Monday | True | | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-24 | 1953-01-24 | https://www.nytimes.com/1953/01/24/archives/truman-on-fields-of-his-boyhood-points-out-sites-for-his-library.html | Truman, on Fields of His Boyhood, Points Out Sites for His Library ; Truman, on Fields of His Boyhood, Points Out Sites for His Library | True | By Richard J. H. Johnstonspecial To the New York Times. | 1981-04-06 | RE0000087061 | B00000396599 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/bulgaria-and-hungary-in-pact.html | Bulgaria and Hungary in Pact | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/stockpiling-inquiry-opening.html | Stockpiling Inquiry Opening | True | | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/anti-censors.html | Anti Censors | True | SEYMOUR STERN. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/ileigergoldstein.html | I-leiger--Goldstein | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/second-thoughts-coated-seeds-fit-certain-precise-requirements.html | SECOND THOUGHTS; Coated Seeds Fit Certain Precise Requirements | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/its-not-customary-mr-wilson.html | IT'S NOT CUSTOMARY, MR. WILSON' | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/chicago-rink-in-final-lachine-curlers-also-advance-in-mitchell.html | CHICAGO RINK IN FINAL; Lachine Curlers Also Advance in Mitchell Medal Play | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/aid-to-reds-seen-in-mcarran-act-msgr-john-ogrady-asserts-in-rome.html | AID TO REDS SEEN IN M'CARRAN ACT; Msgr. John O'Grady Asserts in Rome Law May Turn Many Italians to Communists | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/modern-architecture-and-museum-current-show-calls-up-issues-of.html | MODERN ARCHITECTURE AND MUSEUM; Current Show Calls Up Issues of Methods And of Policy | True | By Aline B. Louchheim | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-misesfarru.html | THE MiSSEsFARRu | True | LL | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-beans-were-bad-catchascatchcan-by-charlotte-armtrong-219-pp-new.html | The Beans Were Bad; CATCH-AS-CATCH-CAN. By Charlotte Armtrong. 219 pp. New York: Coward-McCann. $2.75. | True | REX LARDNER. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/titorome-tension-easing-turk-says-koprulu-predicts-better-tie-after.html | TITO-ROME TENSION EASING, TURK SAYS; Koprulu Predicts Better Tie After Talks With Marshal -- Sees Italy in Balkan Pact | True | By Jack Raymond | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/another-russian-record-5000meter-skating-mark-is-claimed-for-rima.html | ANOTHER RUSSIAN RECORD; 5,000-Meter Skating Mark Is Claimed for Rima Zhukova | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/spur-on-victor-in-romp-beats-shadows-start-by-seven-lengths-at-fair.html | SPUR ON VICTOR IN ROMP; Beats Shadows Start by Seven Lengths at Fair Grounds | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/ontario-power-revamped-program-involves-changing-electrical.html | ONTARIO POWER REVAMPED; Program Involves Changing Electrical Frequencies | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/sedgman-beats-kramer-wins-63-63-to-stretch-lead-in-tour-to-three.html | SEDGMAN BEATS KRAMER; Wins 6-3, 6-3, to Stretch Lead in Tour to Three Matches | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-world-of-bernard-baruch-peace-through-strength-bernard-baruch-a.html | The World of Bernard Baruch; PEACE THROUGH STRENGTH: Bernard Baruch and a Blueprint for Security. By Morris V. Rosenbloom. Foreword by Eleanor Roosevelt. Afterword by Charles E. Wilson. 325 pp. American Surveys, Washington, D. C. and Farrar, Straus & Young, New York. $3.95. | True | R. L. DUFFUS | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/conservative-old-hand-settles-for-quality-not-quantity.html | Conservative Old Hand Settles for Quality, Not Quantity | True | By Lee McCabe | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/ceylon-loads-rubber-for-reds.html | Ceylon Loads Rubber for Reds | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/union-settlement-plans-a-tea-dance.html | UNION SETTLEMENT PLANS A TEA DANCE | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/may-henson-fiancee-of-jaides-a-corcoran.html | MAY HENSON FIANCEE OF JAI'dES A. CORCORAN | True | .peala! to Tun Nx., Nor.. TI,lr.: | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/hopelessly-imperfect-the-next-million-years-by-charles-galton.html | Hopelessly Imperfect; THE NEXT MILLION YEARS. By Charles Galton Darwin. 210 pp. New York: Doubleday & Co. $2.75. | True | By E. B. Garside | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/thief-killed-in-fall-from-5story-ledge.html | THIEF KILLED IN FALL FROM 5-STORY LEDGE | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/problems-in-africa.html | PROBLEMS IN AFRICA | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/harvest-on-a-budget-small-plot-can-yield-big-returns-at-little-cost.html | HARVEST ON A BUDGET; Small Plot Can Yield Big Returns at Little Cost | True | By Thelma K. Stevens | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/visiting-professor-named-at-brandeis-university.html | Visiting Professor Named At Brandeis University | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/75th-anniversary-plans-ethical-culture-schools-will-celebrate.html | 75TH ANNIVERSARY PLANS; Ethical Culture Schools Will Celebrate Through 1953 | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/alabama-romance-whetstone-walls-by-lella-warren-437-pp-new-york.html | Alabama Romance; WHETSTONE WALLS. By Lella Warren. 437 pp. New York: Appleton-Century-Crofts. $4. | True | ANN F. WOLFE. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/grocer-55-routs-3-teenage-thugs-grapples-with-boys-while-son-aids.html | GROCER, 55, ROUTS 3 TEEN-AGE THUGS; Grapples With Boys While Son Aids and Wife Calls Police -- Delinquents Arrested | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/jersey-school-study-set-survey-to-cover-safety-parttime-classes-and.html | JERSEY SCHOOL STUDY SET; Survey to Cover Safety, Part-Time Classes and Poor Buildings | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/philip-kind.html | PHILIP KIND | True | Special to T~z Nmv YORK T~[S. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/a-world-of-slow-time-the-challenge-by-phyllis-bottome-407-pp-new.html | A World Of Slow Time; THE CHALLENGE. By Phyllis Bottome. 407 pp. New York: Harcourt, Brace & Co. $4.75. | True | By Elizabeth Janeway | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/virgin-islands-improvements-era-of-the-handcranked-telephone-is.html | VIRGIN ISLANDS IMPROVEMENTS; ' Era/ of the Hand-Cranked Telephone Is Ended On St. Thomas | True | By Joseph A. Loftus | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/carolyn-phillips-trothi-i-minneapolis-girl-to-8e-bride.html | CAROLYN PHILLIPS' TROTHI I; Minneapolis Girl to 8e Bride | True | ofl | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/lobby.html | LOBBY | True | SOL FEINBERG | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/praise-for-wedding.html | Praise for "Wedding" | True | JAMES T. CATINELLA. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-dream-of-freedom-to-keep-us-free-by-marguerite-allis-344-pp-new.html | The Dream Of Freedom; TO KEEP US FREE. By Marguerite Allis. 344 pp. New York: G. P. Putnam's Sons. $3.50. | True | ANDREA PARKE. | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/atitbrine-d-ole-to-bbcome-abrii-b-daughter-of-retired-diplomat.html | ,(~ATItBRINE D. ~OLE -TO BBCOME ABRII); B Daughter of Retired Diplomat Engaged to John Williamson, Former Cornell Student | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/wood-field-and-stream-a-few-errors-to-be-avoided-when-planning-for.html | Wood, Field and Stream; A Few Errors to Be Avoided When Planning for Next Season's Hunting Trip | True | By Raymond R. Camp | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/courage-to-try.html | Courage to Try | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/arthur-h-jackson-jr-to-wed-geneva-white.html | ARTHUR H. JACKSON JR. !TO WED GENEVA WHITE | True | .Deelal to T. NgW Norl; Tilr.q. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/jersey-turnpikes-first-year-traffic-and-revenue-run-far-ahead-of.html | JERSEY TURNPIKE'S FIRST YEAR; Traffic and Revenue Run Far Ahead of Estimates --- Accident Rate, With 47 Deaths, Remains Below U. S. Average | True | By Armand Schwab, Jr. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/white-house-pressure-denied.html | White House Pressure Denied | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/astaire-story-dancers-treasure-house-raided-for-new-album.html | ASTAIRE STORY; Dancer's Treasure House Raided for New Album | True | By John S. Wilson | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-hathaway-married.html | Miss Hathaway Married | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/frank-wllliamson.html | FRANK WILLIAMSON | True | SPeCial to Tim l-l-w ~oP~ ~M~-s. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/joseph-j-obrien.html | JOSEPH J. O'BRIEN | True | Special to T]~N~v Yore: ~.~ir~ | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/battle-of-baltinglass.html | Battle of Baltinglass' | True | MARY M. COLUM. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/rumanian-body-elects-presidium-is-chosen-with-groza-renamed-as.html | RUMANIAN BODY ELECTS; Presidium Is Chosen, With Groza Renamed as Chairman | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/swan-lake.html | SWAN LAKE | True | SARA L. MONTVIEW | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/trade-mission-in-athens.html | Trade Mission in Athens | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/sports-of-the-times-welcoming-ol-diz.html | Sports of The Times; Welcoming Of Diz | True | By Arthur Daley | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/taft-law-hearing-set-smith-of-new-jersey-hope-for-unionindustry-aid.html | TAFT LAW HEARING SET; Smith of New Jersey Hope for union-Industry Aid | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/ocean-weather-stations.html | OCEAN WEATHER STATIONS | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/loan-briti-lt-ismarried-ilq-home-graduate-of-smeh-college-wed-to.html | JOAN BRITI IT ISMARRIED Ilq HOME; Graduate of SmEh College Wed to Edward B. McMenamin in Scarsdale Residence i | True | Special to Tm lq-w oL,_ Tr. i | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/school-for-detectives-jersey-benevolent-association-to-set-up.html | SCHOOL FOR DETECTIVES; Jersey Benevolent Association to Set Up Training Center | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/priest-intensifies-sixyear-pier-fight-after-long-period-of.html | PRIEST INTENSIFIES SIX-YEAR PIER FIGHT; After Long Period of Suspicion He Feels He's Now Gaining Longshoremen's Confidence | True | By George Home | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/botanist-from-barnard-to-do-tropical-research.html | Botanist From Barnard To Do Tropical Research | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/cuba-drops-newsreel-curb.html | Cuba Drops Newsreel Curb | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/skipper-of-new-swedish-american-liner-named-to-serve-also-as-fleet.html | Skipper of New Swedish American Liner Named to Serve Also as Fleet Commodore | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/honor-system-book-shop-to-sell-cheap-reprints.html | Honor System Book Shop To Sell Cheap Reprints | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-arney-angus-is-bride-of-ensign-bedford-n-y-girl-a-barnard.html | MISS ARNEY ANGUS IS BRIDE OF ENSIGN; Bedford, N. Y., Girl, a Barnard Alumna, Wed to Robert Pulford of Naval Reserve | True | .qpecla] to T. NZw ro2w. Tnr_a.. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/death-for-spies-urged-on-sweden-four-agrarians-sponsor-bill-to.html | DEATH FOR SPIES URGED ON SWEDEN; Four Agrarians Sponsor Bill to Restore Capital Penalty -- Enactment Unlikely | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/islands-in-the-wake-of-war.html | ISLANDS IN THE WAKE OF WAR | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/foreign-policy-changes-due-with-same-goals-new-situations-will-be.html | FOREIGN POLICY CHANGES DUE WITH SAME GOALS; New Situations Will Be Met as World Changes and U. S. Power Expands | | By James Reston | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/joseph-gow.html | JOSEPH GOW | True | Special to THZ NZW Yom-- T--Z--S | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/alarmed-londoners-ask-antismog-steps.html | ALARMED LONDONERS ASK ANTI-SMOG STEPS | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/26-in-row-for-st-peters-prep.html | 26 in Row for St. Peter's Prep | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/bulgaria-assails-yugoslavia.html | Bulgaria Assails Yugoslavia | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/criteria-for-entry-set-at-princeton-dean-heermance-puts-stable.html | CRITERIA FOR ENTRY SET AT PRINCETON; Dean Heermance Puts Stable Character and Firm Purpose First Among Qualities | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/chronology-of-major-prison-riots-in-the-past-year.html | CHRONOLOGY OF MAJOR PRISON RIOTS IN THE PAST YEAR | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/costa-rica-cutting-capital-tax.html | Costa Rica Cutting Capital Tax | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/rangers-routed-on-boston-ice-90-toppazzini-notches-3-goals-as.html | RANGERS ROUTED ON BOSTON ICE, 9-0; Toppazzini Notches 3 Goals as Bruins Enjoy Season's First Scoring Spree | True | By the United Press. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/vegetable-men-to-meet-eastern-long-island-growers-to-begin-2day.html | VEGETABLE MEN TO MEET; Eastern Long Island Growers to Begin 2-Day Sessions Thursday | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/authors-query-92683751.html | Author's Query | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/neurosis-in-montreal-dark-passions-subdue-by-douglas-sanderson.html | Neurosis in Montreal; DARK PASSIONS SUBDUE. By Douglas Sanderson. 296 pp. New York: Dodd, Mead & Co. $3. | | JOHN BROOKS. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/apparatus-for-hormone-research.html | Apparatus for Hormone Research | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/melvin-maller.html | MELVIN MALLER | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/tax-unit-hearings-start-again-feb-2.html | TAX UNIT HEARINGS START AGAIN FEB. 2 | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/skiing-at-home-and-abroad-continental-addicts-take-their-sport-at-a.html | SKIING AT HOME AND ABROAD; Continental Addicts Take Their Sport at a More Leisurely Pace | True | By Beatrice Freeman | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/fair-trade-forces-receive-a-setback-sunbeam-motion-to-dismiss-suit.html | FAIR TRADE FORCES RECEIVE A SETBACK; Sunbeam Motion to Dismiss Suit by Discount House Denied by Court | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/2-pilots-rescue-6-on-ice-floe.html | 2 Pilots Rescue 6 on Ice Floe | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/key-paris-aide-denies-cheaper-franc-is-due.html | KEY PARIS AIDE DENIES CHEAPER FRANC IS DUE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-easier-life-and-the-price-we-pay-the-impact-of-science-on.html | The Easier Life and the Price We Pay; THE IMPACT OF SCIENCE ON SOCIETY. By Bertrand Russell. 114 pp. New York: Simon & Schuster. $3. | True | By Waldemar Kaempffert | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/brazilian-admiral-out-botto-thinks-anticommunist-campaign-led-to.html | BRAZILIAN ADMIRAL OUT; Botto Thinks Anti-Communist Campaign Led to Dismissal | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/engines-funnels-put-aft-on-liner-new-vessel-building-in-belfast.html | ENGINES, FUNNELS PUT AFT ON LINER; New Vessel Building in Belfast With No Cargo Holds Gives Passengers Midship Space | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/harry-williamson.html | HARRY WILLIAMSON | True | Special to Ts Ns'W YORK TIMZS. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/george-l-r-french.html | GEORGE L. R. FRENCH | True | Special to THE NW YORK T[S, | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/8-red-german-youths-jailed.html | 8 Red German Youths Jailed | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/language-to-aid-peace-use-of-common-tongue-to-promote-cooperation.html | Language to Aid Peace; Use of Common Tongue to Promote Cooperation Advocated | True | JACK K. McFALL | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/ladders-of-metal-replacing-spruce-fire-department-unable-to-get.html | LADDERS OF METAL REPLACING SPRUCE; Fire Department, Unable to Get Oregon Wood, Turns to Steel Alloy Products | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/air-spotters-rated-state-filter-centers-setups-found-15-to-45.html | AIR SPOTTERS RATED; State Filter Centers' Set-Ups Found 15 to 45% Effective | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/dig-soldier-new-motto-reds-boast-of-impregnable-korean-line-points.html | 'Dig, Soldier' New Motto; Reds' Boast of Impregnable Korean Line Points Up Difficult Stalemate for U. S. | True | By Hanson W. Baldwin | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/refugees.html | REFUGEES | True | J. S. RANKIN | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/humility-advocated.html | Humility Advocated | True | JOHN MILLAR JR | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/senate-approval-of-2-wilson-aides-remains-in-doubt-talbott-and.html | SENATE APPROVAL OF 2 WILSON AIDES REMAINS IN DOUBT; Talbott and Stevens Facing Bipartisan Demand That They Dispose of Stocks | True | By John D. Morris | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/bergwagenseil.html | Berg--Wagenseil | True | Specia' to THg NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/pilots-plastic-head-helmets-are-tested-at-cornell-on-a-synthetic.html | Pilot's Plastic Head; Helmets Are Tested at Cornell On a Synthetic Airman | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/directory-of-antibias-units-set.html | Directory of Anti-Bias Units Set | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/troth-made-known-of-catherine-hill.html | TROTH MADE KNOWN OF CATHERINE HILL | True | SPECIAL TO THE NEW YRK TIMESMD | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/trustees-uphold-rutgers-ousters-overrule-protests-on-dropping-2.html | TRUSTEES UPHOLD RUTGERS OUSTERS; Overrule Protests on Dropping 2 Professors in Red Case -Jones Backs Inquiries | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-maryford-a-bride-i-she-is-married-in-rochester-toi-everett.html | MISS MARYFORD A BRIDE I; She Is Married in Rochester toI Everett Rhodes Castle Jr. | True | I Special to THS NEw Yo~. TL4ES. I | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/kurd-spina-fiance-of-sandra-mccausland.html | Kurd, Spira Fiance of Sandra McCausland | True | Special to Tm~ N~v Yorn, c TIMr.~. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/he-must-be-more-than-a-business-man-the-public-administrator-who-is.html | He Must Be More Than a Business Man; The public administrator who is recruited from private enterprise must learn to lift his horizons to include the whole world. | True | BY Eric Johnston | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/william-s-robinson.html | WILLIAM S. ROBINSON | True | Special to THZ N~v Yot~c TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-general-speaks-his-mind-your-war-for-peace-by-brig-gen-frank-l.html | The General Speaks His Mind; YOUR WAR FOR PEACE. By. Brig. Gen. Frank L. Howley. 166 pp. New York: Henry Holt & Co. $2.76. | True | By William L Shirer | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/goldman-band-to-play-will-offer-again-series-of-free-concerts-in.html | GOLDMAN BAND TO PLAY; Will Offer Again Series of Free Concerts in Central Park | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/furtwaengler-rests-in-hospital.html | Furtwaengler Rests in Hospital | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/henry-w-fox.html | HENRY W. FOX | True | Special to T~z NEw YORK TyMr, S. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/two-foreign-policy-problems-facing-president-eisenhower.html | TWO FOREIGN POLICY PROBLEMS FACING PRESIDENT EISENHOWER | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/profit.html | PROFIT | True | AGNES R. GRAY | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/dulles-to-drop-roving-envoy-rely-more-on-ambassadors-secretary-will.html | Dulles to Drop Roving Envoy, Rely More on Ambassadors; Secretary Will Save $25,000 by Abolishing Post That Jessup Held -- Lessening of Foreign Service Friction a Goal | True | By Anthony Leviero | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/danny-kaye-appearing-at-the-palace-in-a-lively-program-of.html | DANNY KAYE; Appearing at the Palace in a Lively Program of Entertainment | True | By Brooks Atkinson | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/eisenhower-picks-crew-brooklyn-major-is-navigator-of-the-presidents.html | EISENHOWER PICKS CREW; Brooklyn Major Is Navigator of the President's Plane | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/italians-to-vote-by-a-new-system-election-law-being-changed-to-give.html | ITALIANS TO VOTE BY A NEW SYSTEM; Election Law Being Changed to Give Chamber Majority to the Winning Group | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/37-abandoned-cars-to-be-sold.html | 37 Abandoned Cars to Be Sold | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/more-kaiserschmarrn.html | More Kaiserschmarrn | True | ANNE ROSMANITH. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-nation.html | THE NATION | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/opportunity-for-anta.html | Opportunity for ANTA | True | ROBERT PORTERFIELD | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/education-in-review-report-on-transition-from-school-to-college.html | EDUCATION IN REVIEW; Report on Transition From School to College Proposes Test of a Seven-Year Program | True | By Benjamin Fine | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/victory-over-fear-seen-in-inaugural-faith-expressed-in-eisenhower.html | VICTORY OVER FEAR SEEN IN INAUGURAL; Faith Expressed in Eisenhower Prayer Inspires Confidence of Rabbi Samuel M. Segal | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/kettering-gives-antioch-library.html | Kettering Gives Antioch Library | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/alice-bogdonoff-betrothed.html | Alice Bogdonoff Betrothed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/police-head-hit-red-raid-plan.html | Police Head Hit Red 'Raid' Plan | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/elizabeth-prial-to-be-married.html | Elizabeth Prial 'to Be Married | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/allen-vougt.html | ALLEN VOUGT | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/carey-union-gives-its-aims-for-year-outline-issued-to-employers-in.html | CAREY UNION GIVES ITS AIMS FOR YEAR; Outline Issued to Employers in Electrical Field Called 'Unique' by C. I. O. Group | True | By Charles E. Egan | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/tva-all-down-the-valley-by-henry-billings-illustrated-by-the-author.html | TVA; ALL DOWN THE VALLEY. By Henry Billings. Illustrated by the author. 208 pp. New York: The Viking Press. $3.50. For Ages 14 to 20. | True | ELLEN LEWIS BUELL | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/dartmouth-conquers-brown.html | Dartmouth Conquers Brown | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/truman-rejects-job-offers-of-100000-a-year-and-up-truman-rejects.html | Truman Rejects Job Offers Of $100,000 a Year and Up; TRUMAN REJECTS $100,000 POSITONS | True | By Richard J. H. Johnston | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/stone-portrait.html | STONE PORTRAIT | True | J. MONDELLO | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/danes-convinced-of-defense-needs-but-officials-are-wary-of-effect.html | DANES CONVINCED OF DEFENSE NEEDS; But Officials Are Wary of Effect of U. S. Troops if Project for Air Bases Is Approved | True | By Drew Middleton | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/88-u-s-soldiers-convicted-of-quitting-battle-in-korea-88-troops.html | 88 U. S. Soldiers Convicted Of Quitting Battle in Korea; 88 TROOPS GUILTY IN KOREA SHIRKING | True | By Lindesay Parrott | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/state-changes-opposed-citizens-union-group-acts-on-proposed.html | STATE CHANGES OPPOSED; Citizens Union Group Acts on Proposed Amendments | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/mirim-r-blirgundi-to-be-bride-feb-t4-hooses-fur-a-endants-for.html | MIRI/M R, BLIRGUNDI TO BE BRIDE FEB. t4; .hooses F-ur A-endants for Marriage in Summit Church to Richard L. Hoddinott | True | Special to ,sw YoJ xs, | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/hershkowitz-wins-final-turns-back-costa-to-keep-state-handball.html | HERSHKOWITZ WINS FINAL; Turns Back Costa to Keep State Handball Championship | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/center-will-open-to-help-disabled-new-hampshire-society-marks.html | CENTER WILL OPEN TO HELP DISABLED; New Hampshire Society Marks Realization of 15-Year Plan to Assist Crippled Children | True | By John H. Fenton | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/1hour-waiter-strike-delays-soup-for-1200-at-grand-st-boys-fete-1200.html | 1-Hour Waiter Strike Delays Soup For 1,200 at Grand St. Boys Fete; 1,200 WAIT DINNER IN HOTEL DISPUTE | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/formosa-executes-6-reds.html | Formosa Executes 6 Reds | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/f-sally-gibbs-affianced-bride-of-irving-silverman-i.html | F SALLY GIBBS AFFIANCED; Bride of Irving Silverman I | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/exhibition-games-to-start-march-7-national-league-slates-224-spring.html | EXHIBITION GAMES TO START MARCH 7; National League Slates 224 Spring Tests, Including 160 With American Teams | True | | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/by-groups-and-singly-villon-and-yeats-shown-french-moderns.html | BY GROUPS AND SINGLY; Villon and Yeats Shown -- French Moderns | True | By Stuart Preston | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/dougli-c-portious-r-rail-xecurlvdes.html | DOUGLIS C. PORTiOUS, r RAIL XECUrlV,DES| | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CHARLES STUART-LINTON. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/poll-puts-cab-driver-low-in-courtesy-and-in-safety.html | Poll Puts Cab Driver Low In Courtesy and in Safety | True | By the United Press. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/bridge-hand-correction.html | Bridge Hand Correction | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/elbow-room-asked-by-queens-judges-courthouse-space-becoming.html | ELBOW ROOM ASKED BY QUEENS JUDGES; Courthouse Space Becoming Increasingly Cramped With Rise in Criminal Cases | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/rev-j-edmund-opbrien.html | REV. J. EDMUND OPBRIEN | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/english-teams-advance-wagg-and-milford-duos-reach-u-s-racquets.html | ENGLISH TEAMS ADVANCE; Wagg and Milford Duos Reach U. S. Racquets Final | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/psychological-warfare-gets-own-new-insigne.html | Psychological Warfare Gets Own New Insigne | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/canadian-red-a-suicide-communist-letters-found-in-room-of-montreal.html | CANADIAN RED A SUICIDE; Communist Letters Found in Room of Montreal Party Official | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/dawlinsphillips.html | Dawlins--Phillips | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/ireland-victor-in-rugby.html | Ireland Victor in Rugby | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/inaugural-broadcast-in-chinese.html | Inaugural Broadcast in Chinese | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/jersey-artists-to-be-honored.html | Jersey Artists to Be Honored | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/use-of-32000000-puzzling-indians-divided-on-fast-spending-or.html | USE OF $32,000,000 PUZZLING INDIANS; Utes Divided on Fast Spending or Care for the Days Ahead, Report on Survey Says | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/holyoke-alumnae-unit-to-meet.html | Holyoke Alumnae Unit to Meet | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/mossadegh-seeks-caviar-concession-negotiating-with-soviet-to-end.html | MOSSADEGH SEEKS CAVIAR CONCESSION; Negotiating With Soviet to End Joint Sturgeon Fisheries on the Caspian Sea | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/3d-braking-incident-is-checked-by-f-b-i.html | 3D BRAKING INCIDENT IS CHECKED BY F. B. I. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/trails-end.html | TRAIL'S END? | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/mulloy-gains-net-final-beats-burrows-86-810-60-in-florida.html | MULLOY GAINS NET FINAL; Beats Burrows, 8-6, 8-10, 6-0, in Florida Tournament | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/u-s-aide-is-found-hangzd-in-capital-state-department-expert-lived.html | U. S. AIDE IS FOUND HANGED IN CAPITAL; State Department Expert Lived at Home of Braverman - Death Is Called Suicide | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/shirley-jackson-affianced.html | Shirley Jackson Affianced | True | .qpecla] to T. NZw ro2w. Tn,r_a.. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/moment-of-transition.html | MOMENT OF TRANSITION | True | | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/mbgr-whitehe-of-cleyeland-dies-diocese-financial-secretaryl-6ce-i.html | MBGR. WHITEHE ! OF CLEYELAND DIES; Diocese Financial Secretaryl 6.ce I Was a Secretary to ] Raskob at du Pont'Co. | True | I Speclat toTaz NzW Yov. r 'Tmu. [ | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/tokyojakarta-talk-on-indemnities-fails.html | TOKYO-JAKARTA TALK ON INDEMNITIES FAILS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/tennessee-spurs-adult-education-activities-of-chattanooga-test.html | TENNESSEE SPURS ADULT EDUCATION; Activities of Chattanooga Test Project Affect 150 Civic Groups in 3-State Area | True | By John N. Popham | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/on-the-local-screen-scene-billy-wilder-catching-the-seven-year-itch.html | ON THE LOCAL SCREEN SCENE; Billy Wilder Catching 'The Seven Year Itch'? -- Broadways Globe Entering Tri-Dimensional Lists With Tri-Opticon | True | By A. H. Weiler | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/to-discuss-jersey-tax-system.html | To Discuss Jersey Tax System | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/sherwood-captures-bear-mountain-jump.html | SHERWOOD CAPTURES BEAR MOUNTAIN JUMP | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/more-refugees-reach-hong-kong.html | More Refugees Reach Hong Kong | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/college-speakers-fear-to-speak.html | College Speakers Fear to Speak | True | B. F. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/52-trade-decline-alarms-japanese-us-war-purchases-give-false-flush.html | 52 TRADE DECLINE ALARMS JAPANESE; U.S. War Purchases Give False Flush to Economy -- New Techniques Are Urged | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/survey-of-prisons-set-governor-of-pennsylvania-acts-after-riots-at.html | SURVEY OF PRISONS SET; Governor of Pennsylvania Acts After Riots at Two in State | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-elaine-aldino-engaged-to-officer.html | MISS ELAINE ALDINO ENGAGED TO OFFICER | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/nuptials-of-dora-irvine.html | Nuptials of Dora Irvine | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/education-notes-varied-activities-on-the-campus-and-in-thc.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/traders-counting-upon-eisenhower-emphatic-tone-of-inaugural-address.html | TRADERS COUNTING UPON EISENHOWER; Emphatic Tone of Inaugural Address Taken to Indicate Progressive Policy Abroad | True | By Brendan M. Jones | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/chlnhong.html | Chln-Hong | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/colle6e-alumnae-plan-opera-party-performance-of-tosca-at-met-on-feb.html | COLLE6E ALUMNAE PLAN OPERA PARTY; Performance of 'Tosca' at 'Met' on Feb. 14 Will Help Manhattanville Unlt Fund | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/bonn-coalitions-ire-mounts-against-compact-with-west-bonn-ire.html | Bonn Coalition's Ire Mounts Against Compact With West; BONN IRE HARDENS ON WEST COMPACT | True | By M. S. Handler | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/state-democrats-plan-rental-fight-bannigan-reports-hints-that-dewey.html | STATE DEMOCRATS PLAN RENTAL FIGHT; Bannigan Reports 'Hints That Dewey is About to Take the Lid Off 'Controls' | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/retirement-ages-may-be-extended-tight-labor-market-and-need-for.html | RETIREMENT AGES MAY BE EXTENDED; Tight Labor Market and Need for Skilled Workers Seen Altering Pension Rules | True | By J. E. McMahon | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/benton-asks-educational-video.html | Benton Asks Educational Video | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/camping-out-in-floridas-public-parks.html | CAMPING OUT IN FLORIDA'S PUBLIC PARKS | True | By C. E. Wright | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/millrose-games-will-open-gardens-indoor-track-season-on-thursday.html | Millrose Games Will Open Garden's Indoor Track Season on Thursday Night; OLYMPIC ATHLETES ENTERED IN MEET | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/seaman-hit-by-auto-dies.html | Seaman, Hit by Auto, Dies | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/mi-elinor-aygrs-becos-engaged-i-physical-kdueafion-director-in-lake.html | MIS ELINOR AYgRS' BECO'S ENGAGED; i Physical Kdueafion Director In Lake Forest, U!., Will Be Wed to,Harold R. Harris Jr. | True | Special to THS NSW No Ttry.. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/plastinas-rejects-new-front.html | Plastinas Rejects New Front | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/n-b-c-group-plays-mussorgsky-work-toscanini-conducts-orchestra-in.html | N. B. C. GROUP PLAYS MUSSORGSKY WORK; Toscanini Conducts Orchestra in 'Pictures at Exhibition' and Haydn Symphony | True | J. B. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-flop-that-turned-into-a-hit-tale-of-a-flop-that-turned-into-a.html | THE FLOP THAT TURNED INTO A HIT; TALE OF A FLOP THAT TURNED INTO A HIT | True | By Milton Bracker | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/son-to-mrs-robert-f-saltzman.html | Son to Mrs. Robert F. Saltzman | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/marine-insurance-talk-set.html | Marine Insurance Talk Set | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/gen-alvaro-villarino-i.html | GEN. ALVARO VILLARINO I | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/poley-wins-slalom-race-annexes-junior-interscholastic-ski-test-at.html | POLEY WINS SLALOM RACE; Annexes Junior Interscholastic Ski Test at Manchester, Vt. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/jeanette-klein-engaged-fo-be-married-to-alfred-stern-university-of.html | JEANETTE KLEIN ENGAGED; ' Fo Be Married to Alfred Stern, University of Geneva Alumnus | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/soann-pauley-15-wed-to-thomas-anderson.html | SOANN PAULEY 15 WED TO THOMAS ANDERSON | True | Special to Taz N Yo Thugs. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/mike-jacobs-dies-of-heart-attack-former-newsboy-72-served-as-u-s.html | MIKE JACOBS DIES OF HEART ATTACK; Former Newsboy, 72, Served as U. S. Boxing Ruler 9 Years —Held Rights to Joe Louis | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/britain-honors-jersey-man.html | Britain Honors Jersey Man | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/maguirebruce.html | Maguire--Bruce | True | Specia. to THz NEW Yoz~, TL%d]~. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/aeronautics-parley-to-hear-vandenberg.html | AERONAUTICS PARLEY TO HEAR VANDENBERG | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/white-house-routines-adjusted-to-new-tenant-president-eisenhower.html | WHITE HOUSE ROUTINES ADJUSTED TO NEW TENANT; President Eisenhower and His Staff Apply Their System to the Tasks | True | By Anthony Leviero | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/hybridizing-and-luck-bring-new-flowers-the-chance-discovery-of-one.html | HYBRIDIZING AND LUCK BRING NEW FLOWERS; The Chance Discovery of One Variety May Be Start of a Distinct Group | True | By Jan Sinclair | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/new-chairman.html | NEW CHAIRMAN | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/2-cutters-stand-by-damaged-freighter.html | 2 CUTTERS STAND BY DAMAGED FREIGHTER | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/on-turning-kafka-story-into-opera.html | ON TURNING KAFKA STORY INTO OPERA | True | By Henry Pleasants | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/king-of-the-flower-trade-the-gentle-kingdom-of-giacomo-by-evelyn.html | King of the Flower Trade; THE GENTLE KINGDOM OF GIACOMO. By Evelyn Wells. 375 pp. New York: Doubleday & Co. $3.95. | True | IDWAL JONES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/doberman-storm-heads-show-list-will-oppose-four-of-the-1952.html | DOBERMAN STORM HEADS SHOW LIST; Will Oppose Four of the 1952 Challengers in Defense of Westminster Laurels | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/harold-jones-gains-decision.html | Harold Jones Gains Decision | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-man-liked-money-iron-millionaire-the-life-of-charlemagne-tower.html | The Man Liked Money; IRON MILLIONAIRE. The Life of Charlemagne Tower. By Hal Bridges. Introduction by Allan Nevins. Illustrated. 322 pp. Philadelphia: University of Pennsylvania Press. $4.75. | True | By George Rogers Taylor | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/almost-to-the-top-an-affair-of-love-by-frank-swinnerton-349-pp-new.html | Almost To the Top; AN AFFAIR OF LOVE. By Frank Swinnerton. 349 pp. New York: Doubleday & Co. $3.75. | True | By John Barkham | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/bordens-plant-held-up-robbers-take-350-in-queens-miss-10000-by-20.html | BORDEN'S PLANT HELD UP; Robbers Take $350 in Queens, Miss $10,000 by 20 Minutes | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/raeklinrand.html | Raeklin----Rand | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/automobiles-apathy-driver-attitude-about-traffic-problems-cited-as.html | AUTOMOBILES: APATHY; Driver Attitude About Traffic Problems Cited as Obstacle to Safety Program | True | By Bert Pierce | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/shocking.html | Shocking | True | IRWIN STARK | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/barkley-to-disclose-plans-today.html | Barkley to Disclose Plans Today | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/5on-m-to-mrs-victor-muscat.html | 5on m to Mrs, Victor Muscat | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/eisenhower-sees-taylor-on-korea-talk-with-new-8th-army-chief-as.html | EISENHOWER SEES TAYLOR ON KOREA; Talk With New 8th Army Chief as Collins Leaves for Front, Linked to Strategic Plans | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/scholarship-fund-to-gain-march-10-bennington-college-will-be.html | SCHOLARSHIP FUND TO GAIN MARCH 10; Bennington College Will Be Beneficiary of 'John Brown's Body' at the Century | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/fruit-replacements-new-varieties-of-grapes-and-berries-are-noted.html | FRUIT REPLACEMENTS; New Varieties of Grapes and Berries Are Noted for Their Flavor and Vigor | True | By George L. Slate | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/news-of-the-world-of-stamps-new-house-and-senate-submit-suggestions.html | NEWS OF THE WORLD OF STAMPS; New House and Senate Submit Suggestions For Special Items | True | By Kent B. Stiles | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/dorothy-goirnfar-wed-in-brooklyh-detroit-hospital-pediatrician.html | DOROTHY GOIRNFaR WED IN BROOKLYH; Detroit Hospital Pediatrician Bride of William H, Ducker, Who Studied at Michigan | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/open-for-business.html | OPEN FOR BUSINESS | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/faults-too.html | FAULTS, TOO | True | MONROE BERKOWITZ | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/beef-price-controls-fought.html | Beef Price Controls Fought | True | | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/schneider-skiiing-leader-holds-slight-edge-over-dodge-in-vermont.html | SCHNEIDER SKIING LEADER; Holds Slight Edge Over Dodge in Vermont Slalom Derby | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/what-parenthood-does-for-and-to-parents.html | What Parenthood Does for -- and to -- Parents | True | By Dorothy Barclay | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/modern-french-concerto-by-poulenc-is-typically-irreverent.html | MODERN FRENCH; Concerto by Poulenc Is Typically Irreverent | True | By Harold C. Schonberg | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/a-heart-of-coal-and-steel-the-ruhr-by-norman-j-g-pounds-269-pp.html | A Heart of Coal and Steel; THE RUHR. By Norman J. G. Pounds. 269 pp. Bloomington: Indiana University Press. $4. | True | By Drew Middleton | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/red-sox-sign-piersall-recuperating-in-florida.html | Red Sox Sign Piersall, Recuperating in Florida | True | By the United Press. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/jacqueline-coburn-to-be-bride-in-spring.html | Jacqueline Coburn to Be Bride in Spring | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/jersey-acts-to-take-grave-sites-for-road.html | JERSEY ACTS TO TAKE GRAVE SITES FOR ROAD | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-annaallison-bride-of-bduator-to-richard-skalak-associate-i-at.html | MISS. ANNA.ALLISON BRIDE OF BDU~ATOR; " to Richard Skalak, Associate I ~lat Columbia Engi~eoring | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/george-hastings-jr-to-wed-iliana-semmler.html | George Hastings Jr. to Wed Iliana Semmler | True | SlCtal to Tus Nzv. Yon. Tizs. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/a-olaire-douglas-tijdehts-fiancee-i-daughter-of-late-irish-art.html | A. OLAIRE DOUGLAS STUDEHT'S FIANCEE; I Daughter of Late Irish Art[ Leader and C. M. Mockler I I Jr. Will Be Married [ | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/in-the-halls-of-montezuma-in-the-footsteps-of-cortes-by-fernando.html | In the Halls of Montezuma; IN THE FOOTSTEPS OF CORTES. By Fernando Benitez. Translated from the Spanish. With drawings by Alberto Beltran. 256 pp. New York: Pantheon Books. $3.75. | True | By Victor von Hagen | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/rossi-after-study-here-flies-back-to-italy-convinced-us-taste-is.html | Rossi, After Study Here, Flies Back to Italy Convinced U.S. Taste Is Shifting to Vermouth | True | By John Stuart | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/paul-gonnery57-attorneyisdead-former-democratic-conttiittee-member.html | PAUL GONNERY;'57, ATTORNEY,..IS-DEAD; Former Democratic ComtTiittee Member Had Been Corporation Counsel for Norwalk i | True | Special to THs NZW Yo~ Tn~r.s. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/allen-dulles-gets-intelligence-post-to-succeed-smith-as-director-of.html | ALLEN DULLES GETS INTELLIGENCE POST; To Succeed Smith as Director of C. I. A. -- Gen. C. P. Cabell Slated for Deputy Chief | True | By Paul P. Kennedy | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/connecticut-bill-courts-industries-assembly-to-be-asked-to-create.html | CONNECTICUT BILL COURTS INDUSTRIES; Assembly to Be Asked to Create Credit Body to Encourage Development of New Firms | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/notes-on-science-ill-effect-of-xrays-on-growth-highspeed.html | NOTES ON SCIENCE; Ill Effect of X-Rays on Growth - High-Speed Photography | True | W. K. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/workers-winning-better-facilities-management-paying-more-heed-to.html | WORKERS WINNING BETTER FACILITIES; Management Paying More Heed to Labor Needs, as Well as to Machinery Use | True | By William M. Freeman | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/german-runners-arrive-for-u-s-indoor-meets.html | German Runners Arrive For U. S. Indoor Meets | True | | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/pampered-lawns-gadgets-galore-weedkillers-and-other-aids-take.html | PAMPERED LAWNS; Gadgets Galore, Weedkillers and Other Aids Take Drudgery Out of Upkeep | True | By Geoffrey S. Cornish | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/kashani-may-be-down-but-not-out-his-prestige-in-iran-hurt-by-clash.html | KASHANI MAY BE DOWN BUT NOT OUT; His Prestige in Iran Hurt by Clash With Premier Mossadegh | True | By Clifton Daniel | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/indias-ties-to-u-s-sharply-impaired-abrupt-change-laid-to-series-of.html | INDIA'S TIES TO U. S. SHARPLY IMPAIRED; Abrupt Change Laid to Series of Events and Rumors of New American Attitude | True | By Robert Trumbull | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/golden-girl-held-in-bail-of-25000.html | GOLDEN GIRL' HELD IN BAIL OF $25,000 | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | True | By Anthony Boucher | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/appliance-makers-take-to-the-footlights-for-latest-innovation-in.html | Appliance Makers Take to the Footlights For Latest Innovation in Merchandising | True | By Alfred R. Zipser Jr. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/pope-pius-health-worrying-vatican-official-paper-issues-a-hopeful.html | POPE PIUS HEALTH WORRYING VATICAN; Official Paper Issues a Hopeful Bulletin, but Persistence of His Flu Causes Concern | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miami-becoming-allyear-resort-area-also-emerging-as-center-of.html | MIAMI BECOMING ALL-YEAR RESORT; Area Also Emerging as Center of Growing Industrial and Distribution Enterprise | True | By Herbert Koshetz | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-joyce-collapses-in-britain.html | Miss Joyce Collapses in Britain | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/steak-worthy-of-the-name.html | Steak Worthy Of the Name | True | By Jane Nickerson | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/troth-is-made-known-of-audrey-hitchcock.html | TROTH IS MADE KNOWN OF AUDREY HITCHCOCK | True | Special to T NEw YORK TLES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/liars-arthur-kanter-has-chltd.html | liars. Arthur Kanter Has ChlTd | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/camera-notes-national-show-coming-to-grand-central-palace.html | CAMERA NOTES; National Show Coming to Grand Central Palace | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/queens-catholic-veterans-elect.html | Queens Catholic Veterans Elect | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/a-youngster-takes-a-dare-the-tattooed-heart-by-theodora-keogh-261.html | A Youngster Takes a Dare; THE TATTOOED HEART. By Theodora Keogh. 261 pp. New York: Farrar, Straus & Young. $3. | True | By Trudie Osborne | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/valdronsomerville.html | ~Valdron-Somerville | True | Sp~al to Tm~NEW No~ TIM~. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/margaret-biler-engaged-to-beniamin-coe.html | Margaret Biler Engaged to Beniamin Coe,. | True | Sl]ecia] to THE N,%V YOl:K TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/early-language-training.html | EARLY LANGUAGE TRAINING | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/expresses-regret.html | Expresses Regret | True | BARNARD HEWITT | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/landine-legendre-married-in-st-james-to-peter-h-wood-a-senir.html | Landine Legendre Married in St. James' To Peter H. Wood, a Seni.r at Haver[ord | True | | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/durkin-is-seeking-management-aide-secretary-of-labor-reported.html | DURKIN IS SEEKING MANAGEMENT AIDE; Secretary of Labor Reported Urging Recommendation From Business | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-ann-charlton-to-be-wed-april-18.html | MISS ANN CHARLTON TO BE WED APRIL 18 | True | ~p~t~~~N~~E~. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/maple-leafs-halt-red-wing-six-20-armstrong-tallies-twice-at-toronto.html | MAPLE LEAFS HALT RED WING SIX, 2-0; Armstrong Tallies Twice at Toronto -- Hawks Rout Leafs With Three in Third, 5-1 | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/midshipmen-rally-to-triumph-and-end-sevengame-winning-streak-of.html | Midshipmen Rally to Triumph and End Seven-Game Winning Streak of Temple; LANGE LEADS NAVY TO A 59-52 VICTORY | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-machiko-kyo-in-fact-and-film.html | MISS MACHIKO KYO IN FACT AND FILM | True | By Ray Falk | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/education-hailed-as-antired-force-ernest-gross-says-climate-of-fear.html | EDUCATION HAILED AS ANTI-RED FORCE; Ernest Gross Says Climate of Fear Grows From Child's Ignorance of Enemies | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/9-hurt-on-turnpike-in-bustruck-crash.html | 9 HURT ON TURNPIKE IN BUS-TRUCK CRASH | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/elizabeth-sewer-work-to-start.html | Elizabeth Sewer Work to Start | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/envoys-confer-in-cairo-u-s-and-british-ambassadors-see-foreign.html | ENVOYS CONFER IN CAIRO; U. S. and British Ambassadors See Foreign Minister | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/g-sidamoneristoff.html | G. SIDAMON-ERISTOFF | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/morse-will-oppose-approving-wilson-terms-appointment-shocking-sees.html | MORSE WILL OPPOSE APPROVING WILSON; Terms Appointment 'Shocking' -- Sees Eisenhower Starting Out 'Behind Eight Ball' | True | By Seth S. King | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/rubinstein-helped-by-midnight-court-washington-panel-at-home-of-a.html | RUBINSTEIN HELPED BY MIDNIGHT COURT; Washington Panel at Home of a Judge Delays Seizure by Immigration Inspectors | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/directed-by-zinnemann.html | DIRECTED BY ZINNEMANN | True | By Howard Thompso | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-mary-bartlett-teacher-betrothed.html | MISS MARY BARTLETT, TEACHER BETROTHED | True | Special to THE NEW YOP. K TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/new-steps-to-cut-borrowing-cost-under-us-public-housing-bonds-new.html | New Steps to Cut Borrowing Cost Under U.S. Public Housing Bonds; NEW STEPS TO CUT HOUSING BOND COST | True | By Paul Heffernan | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/patricia-stewart-engaged-tomarry-she-s-the-prospective-bride-of.html | PATRICIA STEWART ENGAGED TO.MARRY; She !s the Prospective Bride of Frederic de Hoffmann, Atomic Energy Associa | True | te | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/harold-j-murphy.html | HAROLD J. MURPHY | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/increased-salary-for-governor-urged.html | INCREASED SALARY FOR GOVERNOR URGED | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/french-honor-u-s-embassy-aide.html | French Honor U. S. Embassy Aide | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/asias-wars-are-linked-in-communist-strategy-korea-indochina-malaya.html | ASIA'S WARS ARE LINKED IN COMMUNIST STRATEGY; Korea, Indo-China, Malaya All Strain Resources of Non-Communist World | True | By Tillman Durdin | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/port-aide-hails-move-to-deepen-delaware.html | PORT AIDE HAILS MOVE TO DEEPEN DELAWARE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/w-bromwich-team-downed-by-stoke-shares-lead-with-sunderland-as.html | W. BROMWICH TEAM DOWNED BY STOKE; Shares Lead With Sunderland as Three Points Separate Top Seven Soccer Clubs | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/rats-test-dietandalcohol-theory.html | Rats Test Diet-and-Alcohol Theory | True | W. K. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/st-louis-u-names-finance-dean.html | St. Louis U. Names Finance Dean | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/lawyers-deals-sifted-chicagoan-disappeared-after-he-borrowed-500000.html | LAWYER'S DEALS SIFTED; Chicagoan Disappeared After He Borrowed $500,000 | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-martiplahs-a-sprin6-eddihg-cornell-alumna-to-be-married-to.html | ~M'ISS MARTIPLAHS A SPRIN6 ~EDDIHG; Cornell Alumna to Be Married to William H. Port Jr., Son of Late Episcopal Archdeacon | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/mystery-in-two-deaths-retired-rear-admiral-killed-mother-and-self.html | MYSTERY IN TWO DEATHS; Retired Rear Admiral Killed Mother and Self on Coast | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/lily-pons-has-pneumonia.html | Lily Pons Has Pneumonia | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/five-works-offered-for-composers-unit.html | FIVE WORKS OFFERED FOR COMPOSERS UNIT | True | H. C. S. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/jamboree-for-teenage-council.html | Jamboree for Teen-Age Council | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/john-e-furnan.html | JOHN E. FURNAN$ | True | Special to Tm~ I',z,,v YOR~: T-.-.',xr.s. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/idance-to-aid-lutheran-hospital1.html | IDance to Aid Lutheran Hospital1 | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Robert Hillyer | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/firm-and-strong-u-s-urged-to-block-reds.html | FIRM AND STRONG U. S. URGED TO BLOCK REDS | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/qurralsausl-forb-bu-biggs-she-has-three-attendants-at-her-marriage.html | [qurrALSAUSL, FORB .B/U BIGGS; She Has .Three Attendants at Her Marriage to Joseph Parlni In Pelham Manor | True | GplCILl.to 'liw Toll ?.nnJ. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/lessons-planned-by-diamond-group-council-to-offer-educational.html | LESSONS PLANNED BY DIAMOND GROUP; Council to Offer Educational Program for Employes in 400 U. S. Stores | True | By George Auerbach | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/mateer-ferguson-reach-semifinals-salaun-and-brinton-also-gain-in.html | MATEER, FERGUSON REACH SEMI-FINALS; Salaun and Brinton Also Gain in Cowles Squash Racquets Play at Harvard Club | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/man-and-wife-get-same-award.html | Man and Wife Get Same Award | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/rockies-in-winter-sightseers-as-well-as-ski-fans-creating-offseason.html | ROCKIES IN WINTER; Sight-Seers as Well as Ski Fans Creating Off-Season Boom at Mountain Resorts | True | By Marshall Sprague | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-elizaeeth-otto-will-be-spring.html | MISS ELIZAEETH OTTO WILL BE SPRING | True | BRIDE | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/jewish-leaders-to-meet-seminary-group-will-discuss-the-bible-and.html | JEWISH LEADERS TO MEET; Seminary Group Will Discuss 'The Bible and Democracy' | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/96inch-rainfall-soaks-city-in-day-mercury-at-564-approaches-record.html | .96-INCH RAINFALL SOAKS CITY IN DAY; Mercury, at 56.4, Approaches Record High -- Today to Be Cold With Snow Flurries | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/plunging-browline.html | Plunging Browline | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/stassen-hints-shifts-in-u-s-foreign-policy.html | STASSEN HINTS SHIFTS IN U. S. FOREIGN POLICY | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-world-of-music-premieres-trend-growing-to-present-new-operas-in.html | THE WORLD OF MUSIC: PREMIERES; Trend Growing to Present New Operas in Many Parts of U. S. | True | By Ross Parmenter | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/red-jet-bombers-can-range-japan-planes-capable-of-carrying-atom.html | RED JET BOMBERS CAN RANGE JAPAN; Planes Capable of Carrying Atom Bomb Are Within Easy Distance of Every City | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/now-the-program.html | Now the Program | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/john-c-fallon.html | JOHN C. FALLON | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/washington-drops-odell-as-mentor-university-officials-announce.html | WASHINGTON DROPS ODELL AS MENTOR; University Officials Announce Ouster of Football Coach -- No Successor Named | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/usgas-annual-meeting-heads-active-slate-in-golfing-circles.html | U.S.G.A.'s Annual Meeting Heads Active Slate in Golfing Circles; Metropolitan Writers Will Honor Mrs. Pung, Eugene Grace, Jack Westland and Others at Inaugural Dinner on Thursday | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/filming-the-eclipse-stills-and-movies-of-lunar-display-can-be-taken.html | FILMING THE ECLIPSE; Stills and Movies of Lunar Display Can Be Taken | True | By Jacob Deschin | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/nathanbnks-84-elqtomolo6ist-die5-retired-associate-professor-of.html | NATHANB/~NKS ~84, ! ElqTOMOLO6IST, D1E5; Retired Associate Professor of Zoology at Harvard Was Museum Curator 28 Years | True | Special to Tm~ NEw Yo~t~ Tn~zs. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/pro-owners-agree-on-schedule-plan-at-n-f-l-meeting-baltimore-eleven.html | PRO OWNERS AGREE ON SCHEDULE PLAN AT N. F. L. MEETING; Baltimore Eleven Assigned to Western Division in Long Debate at Philadelphia | True | By Joseph M. Sheehan | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/virus-in-test-tube-lives-30-years-scientific-freak-still-is-deadly.html | Virus in Test Tube Lives 30 Years; Scientific 'Freak' Still Is Deadly; VIRUS IN TEST TUBE LIVES FOR 30 YEARS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/plan-to-save-footballs-chicago-fan-suggests-kicks-from-behind.html | PLAN TO SAVE FOOTBALLS; Chicago Fan Suggests Kicks From Behind Goalposts | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/100-vietminh-reds-slain-french-union-forces-mop-up-northeast-of.html | 100 VIETMINH REDS SLAIN; French Union Forces Mop Up Northeast of Thaibinh | True | | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-advisers-were-right-woodrow-wilson-and-the-far-east-the.html | The Advisers Were Right; WOODROW WILSON AND THE FAR EAST: The Diplomacy of the Shantung Question. By Russell H. Fifield. 383 pp. New York: Thomas Y. Crowell Company. $5. WOODROW WILSON'S CHINA POLICY, 1913-1917. By Tien-yi Li. 268 pp. New York: Twayne Publishers-University of Kansas City Press. $4.50. | True | By Robert Aura Smith | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/newark-considers-government-shift-two-separate-moves-to-create.html | NEWARK CONSIDERS GOVERNMENT SHIFT; Two Separate Moves to Create 5-Member Charter Group for City Are Under Way | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/lowrate-hotel-in-swedish-capital-new-establishment-adds-288-rooms.html | LOW-RATE HOTEL IN SWEDISH CAPITAL; New Establishment Adds 288 Rooms to the City's Tourist Facilities | True | By George Axelsson | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/a-big-week-in-washington-as-six-cartoonists-saw-it.html | A BIG WEEK IN WASHINGTON -- AS SIX CARTOONISTS SAW IT | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/thebom-replaces-barbieri.html | Thebom Replaces Barbieri | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/impact-of-sciences-taught-at-rutgers-teachers-study-conservation.html | IMPACT OF SCIENCES TAUGHT AT RUTGERS; Teachers Study Conservation Problems on Wide Plane in Saturday Classes | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/racing-aide-is-accused-insubordination-by-secretary-is-alleged-by.html | RACING AIDE IS ACCUSED; Insubordination by Secretary Is Alleged by Coast Board | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-weeks-events-last-ballet-performances-concerts-and-recitals.html | THE WEEK'S EVENTS; Last Ballet Performances -- Concerts and Recitals | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-dance-modern-group-festivals-revived-other-projects.html | THE DANCE: MODERN; Group Festivals Revived -- Other Projects | True | By John Martin | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/child-to-mrs-gerald-s-ryan.html | Child to Mrs. Gerald S. Ryan | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/business-study-popular-n-y-u-dean-sees-educational-demands-of.html | BUSINESS STUDY POPULAR; N. Y. U. Dean Sees Educational Demands of Industry Rising | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/events-of-interest-in-shipping-world-head-of-norwegian-employer.html | EVENTS OF INTEREST IN SHIPPING WORLD; Head of Norwegian Employer Group on Visit Here -- Life Saving Society Elects | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/kuehn-clair.html | Kuehn--t. Clair | True | Special to T~E NI:W YOI~K TiMr~. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/henry-f-behrmnn-jr.html | HENRY F. BEHRM,,NN JR. | True | I Specia.l to Tz NEW YOR'4: TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/i8-joan-beanie-prospegiye-bride-embassy-aide-in-paris-will-bel.html | I8 JOAN BEANIE , PROSPEGIYE .BRIDE:; Embassy Aide in Paris Will Be1 Married April 4 to Niram' J Wilson Jr. of Harvard | True | Special to Taz N Yo Thugs. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-first-crop-is-catalogues-the-listings-of-flowers-vegetables-and.html | THE FIRST CROP IS CATALOGUES; The Listings of Flowers, Vegetables and Fruits Emphasize Introductions and Novelties That Fill Any Need | True | By Dorothy H. Jenkins | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/krasssomach.html | Krass—Somach | True | | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/explosion-kills-9-in-brazil.html | Explosion Kills 9 in Brazil | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/nassau-sea-police-get-ready-to-sail-overhaul-countys-sixcraft-fleet.html | NASSAU SEA POLICE GET READY TO SAIL; Overhaul County's Six-Craft Fleet for Patrol Work in Waters Along Coasts | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/women-helping-blue-ridge-ball-many-debutantes-and-matrons-aid.html | WOMEN HELPING BLUE RIDGE BALL; Many Debutantes and Matrons Aid Friday Fete at Pierre for School's Benefit | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/lucyle-tingle-fiancee-her-betrothal-to-lieut-duncazl-co-merriwether.html | LUCYLE TINGLE FIANCEE; !Her Betrothal to Lieut. Duncazl Co Merriwether Made Known /, | True | Special to Tiia'l~lzw Yoz~: T~. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/wilson-case-bad-start-for-new-administration-a-specific-law-and-a.html | WILSON CASE BAD START FOR NEW ADMINISTRATION; A Specific Law and a Fine American Tradition Were Involved in Dispute Over the Appointment | True | By Arthur Krock | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/oard-party-to-aid-d-a-r-charities-school-at-tamassee-s-c-and-other.html | OARD PARTY TO AID D. A. R. CHARITIES; School at Tamassee, S. C., and Other Projects of Chapter Will Gain by Feb. 6 Event | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/authors-query.html | Author's Query | True | CONRAD PAYNE | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/nurses-group-meets-thursday.html | Nurses Group Meets Thursday | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/lindley-mclintock.html | LINDLEY M'CLINTOCK | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/new-balkan-entente-in-the-making-yugoslavia-supplies-impetus-to.html | NEW BALKAN ENTENTE IN THE MAKING; Yugoslavia Supplies Impetus to Strong Defense System | True | By Jack Raymond | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/state-added-3118-to-payroll-in-1952-70year-record-in-filling-jobs.html | STATE ADDED 3,118 TO PAYROLL IN 1952; 70-Year Record in Filling Jobs Is Set -- Staffs Have Grown 33,584 in Last 10 Years | True | By Leo Egan | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/rhee-promises-aid.html | Rhee Promises Aid | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/book-awards-scheduled-fiction-nonfiction-and-poetry-prizes-to-be.html | BOOK AWARDS SCHEDULED; Fiction, Non-Fiction and Poetry Prizes to Be Given Tuesday | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/new-dean-of-art-school-named-in-philadelphia.html | New Dean of Art School Named in Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/youth-work-gains-by-dance-on-feb-6-parents-guild-of-heavenly-rest.html | YOUTH WORK GAINS BY DANCE ON FEB. 6; Parents Guild of Heavenly Rest Church Plans Fete to Help Parish Project | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/kubic-beats-trent-in-a-a-u-mile-run-manhattan-athlete-marks-20th.html | KUBIC BEATS TRENT IN A. A. U. MILE RUN; Manhattan Athlete Marks 20th Birthday by Scoring Upset for Junior Track Title | True | By William J. Briordy | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/builders-of-america-red-jacket-last-of-the-seneta-by-arthur-c.html | Builders of America; RED JACKET, Last of the Seneta. By Arthur C. Parker. Illustrated. 228 pp. CHARLES WILLSON PEALE: Artist and Patriot. By Berta N. Briggs. Illustrated. 262 pp. ALEXANDER HAMILTON: Nation Builder. By Nathan Schachner. Illustrated. 229 pp. GENERAL BILLY MITCHELL: Champion of All Defense. By Roger Burlingame. 212 pp. GEORGE ROGERS CLARK: Soldier in the West. By Walter Havighurst. 216 pp. They made America Series. Edited by Carl Carmer, Allan Nevins, Cecile Hulse Matschat and Lewis Paul Todd. New York: McGraw-Hill Book Company. $3 each. For Ages 14 and Up. | True | DOUGLASS ADAIR. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-virginia-dilday.html | MISS VIRGINIA DILDAY | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/seiberling-rubber-export-names-vice-president.html | Seiberling Rubber Export Names Vice President | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/police-seeking-overtime-for-bus-strike-duty.html | Police Seeking Overtime For Bus Strike Duty | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/megapolis-u-s-a-its-thirty-million-inhabitants-are-set-apart-from.html | Megapolis, U. S. A.; Its Thirty Million Inhabitants Are Set Apart From the Country | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/eleanor-v-balchin-wed-in-providence-special-to-the-nev-tiif.html | ELEANOR V. BALCHIN WED IN PROVIDENCE SPecial to THE NEV,' O.K TI.IF. | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/kovacs-hurt-gains-final-beats-evert-but-may-default-in-florida.html | KOVACS HURT, GAINS FINAL; Beats Evert, but May Default in Florida Tennis Today | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/room-for-all-a-modern-parable-goodwill-in-toledo-ohio-makes-good.html | Room for All' -A Modern Parable; Goodwill, in Toledo, Ohio, makes good neighbors. | True | By C. B. Palmer | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/london-letter-remains-to-be-seen-and-the-man-are-presented-on.html | LONDON LETTER; ' Remains to Be Seen' and 'The Man' Are Presented on Stages in West End | True | By W. A. Darlington | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/theatre-party-to-aid-center-for-children.html | THEATRE PARTY TO AID CENTER FOR CHILDREN | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/manhattan-halts-siena-five-6149-spurts-in-third-period-to-gain.html | MANHATTAN HALTS SIENA FIVE, 61-49; Spurts in Third Period to Gain Tenth Triumph -- Colgate Downs Cornell, 70-61 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/boss-of-the-white-house-staff-sherman-adams-brisk-as-a-new.html | Boss of the White House Staff; Sherman Adams, brisk as a New Hampshire breeze, will be organizer and go-between for the new Chief Executive. | True | By Richard H. Rovere | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/yankees-plan-early-test-to-learn-whether-ford-retains-mound-skill.html | Yankees Plan Early Test to Learn Whether Ford Retains Mound Skill; Southpaw to Be Among 10 Out of Military Service Whom Stengel Will Scrutinize at Florida Camp Starting Feb. 15 | True | By Roscoe McGowen | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/two-in-contrast-the-quiet-marquet-the-dynamic-corinth-at-their-best.html | TWO IN CONTRAST; The Quiet Marquet, the Dynamic Corinth At Their Best -- Pennsylvania Annual | True | By Howard Devree | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/korea-honors-2-u-s-air-units.html | Korea Honors 2 U. S. Air Units | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/douglas-kent.html | DOUGLAS KENT | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/iraq-renews-pledge-to-arabs.html | Iraq Renews Pledge to Arabs | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/t-t-hewlett-2d9z-banker-succumbs-son-of-late-architect-founded.html | A T. HEWLETT 2D,-$9,Z BANKER, SUCCUMBS Son of Late Architect Founded Institution' in Homer; Alaska --Former Research Chemist | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/cashmore-seeking-less-in-city-funds-estimate-for-new-fiscal-year-is.html | CASHMORE SEEKING LESS IN CITY FUNDS; Estimate for New Fiscal Year Is $150,000 Below Current $6,573,814 Budget | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/historian-recalls-wonderful-lirr-bridgehampton-sage-records-long.html | HISTORIAN RECALLS WONDERFUL L.I.R.R.; Bridgehampton Sage Records Long Island Events From Earliest Colonial Days | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/for-tobias-to-the-moment-of-triumph-by-pamela-frankau-370-pp-new.html | For Tobias; TO THE MOMENT OF TRIUMPH. By Pamela Frankau. 370 pp. New York: Harper Bros. $3.50. | True | By Nancie Matthews | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/nice-man.html | Nice Man | True | DAN W. SICHER | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/german-bobsled-takes-lead-in-world-title-competition-two-record.html | German Bobsled Takes Lead in World Title Competition; TWO RECORD RUNS PUT OSTLER AHEAD | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/sir-charles-g-arthur.html | SIR CHARLES G. ARTHUR | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/rickenbacker-to-speak-in-jersey.html | Rickenbacker to Speak in Jersey | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/rain-washes-out-berkshire-skiing-new-yorknew-jersey-slalom-title.html | RAIN WASHES OUT BERKSHIRE SKIING; New York-New Jersey Slalom Title Test at South Lee, Mass., Off Until Today | True | By Frank Elkins | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/doctor-roosevelt-roosevelt-and-the-warm-springs-story-by-turnley.html | Doctor' Roosevelt; ROOSEVELT AND THE WARM SPRINGS STORY. By Turnley Walker, 311 pp. New York: A. A. Wyn. $3.50. | True | By A. H. Weiler | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/air-force-will-observe-10000th-atlantic-flight.html | Air Force Will Observe 10,000th Atlantic Flight | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/maurice-l-condon.html | MAURICE L. CONDON | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/new-syrian-archdiocese-five-parishes-in-north-america-have-about.html | NEW SYRIAN ARCHDIOCESE; Five Parishes in North America Have About 5,000 Members | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/exception.html | Exception | True | wmJr&apos | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/dock-foreman.html | 'DOCK FOREMAN | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/talk-with-john-van-druten.html | Talk With John van Druten | True | By Lewis Nichols | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/valiant-horse-bronto-by-hetty-burlingame-beatty-136-pp-new-york.html | Valiant Horse; BRONTO. By Hetty Burlingame Beatty. 136 pp. New York: Doubleday & Co. $2. For Ages 6 to 9. | True | JEANNE MASSEY. | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/bitter-fight-promised-at-hearings-on-bid-to-supply-gas-to-northwest.html | Bitter Fight Promised at Hearings On Bid to Supply Gas to Northwest | True | By Thomas P. Swift | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/coincidence-unlimited-many-mansions-by-isabel-bolton-218-pp-new.html | Coincidence Unlimited; MANY MANSIONS. By Isabel Bolton. 218 pp. New York: Charles Scribner's Sons. $3. | True | GERTRUDE BUCKMAN. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/creating-imbalances-practice-of-restricting-currency-blamed-for-for.html | Creating Imbalances; Practice of Restricting Currency Blamed for Foreign Dollar Lack | True | WALTER SULZBACH | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/always-the-plow-and-the-stars-the-artists-place-says-sean-ocasey-is.html | ALWAYS THE PLOW AND THE STARS; The Artist's Place, Says Sean O'Casey, 'Is to Be Wherever Life Is, Active Life' | True | By Sean O'Casey | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/heads-queens-college-paper.html | Heads Queens College Paper | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/sheehanmadory.html | Sheehan--Madory | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-romack-trips-claire-doran-1-up-she-gains-doherty-golf-final.html | MISS ROMACK TRIPS CLAIRE DORAN, 1 UP; She Gains Doherty Golf Final With Miss Faulk, Victor Over Vonnie Colby, at Miami | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/italy-gives-position-on-iran-oil-cargo.html | ITALY GIVES POSITION ON IRAN OIL CARGO | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/step-in-solving-chemistrys-most-complex-problem-structure-of-the.html | Step in Solving Chemistry's Most Complex Problem -- Structure of the Protein Molecule | True | By Waldemar Kaempffert | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/defect-unsolved-in-stratocruisers-stripping-of-british-airlines.html | DEFECT UNSOLVED IN STRATOCRUISERS; Stripping of British Airline's Engines Deepens Mystery - Sabotage Is Discounted | True | By Raymond Daniell | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/handel-opera.html | HANDEL OPERA | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/goldmann-off-for-bonn-zionist-chief-to-go-to-israel-also-to-discuss.html | GOLDMANN OFF FOR BONN; Zionist Chief to Go to Israel Also to Discuss Anti-Semitism | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/crazed-berlin-student-shot.html | Crazed Berlin Student Shot | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/t-f-hanley-on-queens-board.html | T. F. Hanley on Queens Board | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/10hour-test-for-diploma-high-school-certificate-offered-to-adults.html | 10-HOUR TEST FOR DIPLOMA; High School Certificate Offered to Adults Here Passing Exams | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/europe-fears-deal-for-convertibility-by-britain-and-u-s-danger-to.html | EUROPE FEARS DEAL FOR CONVERTIBILITY BY BRITAIN AND U. S.; Danger to Payments Union and Unity Generally Seen in Coming Talks Here | True | By Harold Callender | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/town-builds-house-for-a-polio-victim-chicago-suburban-community.html | TOWN BUILDS HOUSE FOR A POLIO VICTIM; Chicago Suburban Community Provides Modern Home for Woman Facing Eviction | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/a-literary-letter-from-london.html | A Literary Letter From London | True | By V. S. Pritchett | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/american-bar-urges-alimony-tax-relief.html | AMERICAN BAR URGES ALIMONY TAX RELIEF | True | | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/fire-wrecks-box-plant-police-and-f-b-i-investigate-1500000.html | FIRE WRECKS BOX PLANT; Police and F. B. I. Investigate $1,500,000 Philadelphia Blaze | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/cobb-heads-fund-appeal-protestant-welfare-agencies-to-open-drive-on.html | COBB HEADS FUND APPEAL; Protestant Welfare Agencies to Open Drive on Feb. 5 | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/new-york.html | New York | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/presidential-tenure.html | Presidential Tenure | True | WILLIAM C. SEYLER | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/empire-of-memory-star-recalls-exciting-events-of-past-on-theatres.html | EMPIRE OF MEMORY; Star Recalls Exciting Events of Past On Theatre's Sixtieth Birthday | True | By Helen Hayes | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/152-out-of-auto-race-fitch-among-these-eliminated-from-monte-carlo.html | 152 OUT OF AUTO RACE; Fitch Among These Eliminated From Monte Carlo Event | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/rules-unit-fight-delayed-in-house-challenge-of-committee-right-to.html | RULES UNIT FIGHT DELAYED IN HOUSE; Challenge of Committee Right to Stall Legislation Awaits a Psychological Moment | True | By C. P. Trussell | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-annette-fiske.html | MISS ANNETTE FISKE | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/soviet-has-a-lag-in-production-rise-rate-of-increase-for-1951-of-in.html | SOVIET HAS A LAG IN PRODUCTION RISE; Rate of Increase for 1951 of Industrial Output Shows a Sharp Decline Over '50 | True | By Harry Schwartz | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/benefit-to-assist-menninger-group-committee-in-charge-of-plans.html | BENEFIT TO ASSIST MENNINGER GROUP; Committee in Charge of Plans Listed for Danny Kaye Show Feb. 16 at Palace Theatre | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/hanoi-lives-to-the-echo-of-the-guns.html | Hanoi Lives to the Echo of the Guns | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/chicago-rail-strike-set-great-western-operating-unions-plan-walkout.html | CHICAGO RAIL STRIKE SET; Great Western Operating Unions Plan Walkout Today | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/klepperseid.html | Klepper--Seid | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/airport-shut-34-minutes-la-guardia-traffic-is-snagged-by-emergency.html | AIRPORT SHUT 34 MINUTES; La Guardia Traffic Is Snagged by Emergency Landing | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/corset-market-in-june.html | Corset Market in June | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/father-abraham-abraham-who-sought-god-by-abraham-rothberg.html | Father Abraham; ABRAHAM, Who Sought God. By Abraham Rothberg. Illustrated by Yoshiko Ozone. 38 pp. New York: Behrman House. $1. For Ages 6 to 9. | True | E. L. B. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/pops-turn-trick-in-white-plains-concert-at-the-county-center.html | POPS TURN TRICK IN WHITE PLAINS; Concert at the County Center Outdraws Classical Events, May Cut Season's Losses | True | By Merrill Folsom | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-financial-week-markets-calm-under-transition-in-washington-high.html | THE FINANCIAL WEEK; Markets Calm Under Transition in Washington - High Level of Economy Expected to Continue | True | T. E. M. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/thomas-clavering.html | THOMAS CLAVERING | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/big-ore-carrier-launched.html | Big Ore Carrier Launched | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/ivlis-frowning-is-married.html | ivlis Frowning Is Married | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/nancy-dean-engaged-to-william-kingman.html | Nancy Dean Engaged to William Kingman | True | | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/millerboiling.html | Miller--Boiling | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/clowning.html | CLOWNING | True | MALOLO HUGHES | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-mary-williams-becomes-betrothed.html | MISS MARY WILLIAMS BECOMES BETROTHED | True | SpeCial to ~~v! o~ Tz~,~E~. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/five-who-measured-up-those-rockefeller-brothers-an-informal.html | Five Who Measured Up; THOSE ROCKEFELLER BROTHERS. An Informal Biography of Five Extraordinary Young Men. By Joe Alex Morris. 275 pp. New York: Harper & Bros. $3.50. | True | By Wayne Andrews | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/henry-fine.html | HENRY FINE | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/medical-talent-over-nation-found-distributed-unevenly-better.html | Medical Talent Over Nation Found Distributed Unevenly; Better Apportionment of Schools of Medicine Called One Answer to Our Health Problems | True | By Howard A. Rusk, M. D. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/army-notre-dame-renew-relations-on-gridiron-in-57-homeandhome.html | ARMY NOTRE DAME RENEW RELATIONS ON GRIDIRON IN '57; Home-and-Home Series Opens at South Bend, With 1958 Contest at West Point | True | By Michael Strauss | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/cashed-flier-crawls-4-12-miles.html | Cashed Flier Crawls 4 1/2 Miles | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/cutting-edge-triumphs-wins-feature-at-sunshine-park-double-for.html | CUTTING EDGE TRIUMPHS; Wins Feature at Sunshine Park -- Double for DeSpirito | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/korea-gifts-facilitated-new-direct-parcel-service-is-provided-by.html | KOREA GIFTS FACILITATED; New Direct Parcel Service Is Provided by CARE | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/senate-gets-plan-to-mend-politics-old-elections-group-proposes.html | SENATE GETS PLAN TO MEND POLITICS; Old Elections Group Proposes Fuller Reports on Spending but 'Realistic' Ceilings | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/-albert-o-h-grier.html | . ALBERT O. H. GRIER | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/educator-is-honored-for-aid-to-children.html | EDUCATOR IS HONORED FOR AID TO CHILDREN | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/paper-uncovers-a-moscow-fagin-war-pension-holder-is-said-to-have.html | PAPER UNCOVERS A MOSCOW 'FAGIN'; War - Pension Holder Is Said to Have Forced Boy From a Home to Do His Bidding | True | By Harrison E. Salisbury | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/60150-coast-race-to-spanish-cream-ruth-lily-next-favored-a-gleam.html | $60,150 COAST RACE TO SPANISH CREAM; Ruth Lily Next, Favored A Gleam Third in Santa Margarita -- Winner Pays $7.60 | True | By the United Press. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/krakowiak.html | KRAKOWIAK' | True | ELLEN MAUNTZ | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-brophy-to-be-roger-gilmores-bride.html | Miss Brophy to Be Roger Gilmore's Bride; | True | Special t? 'I--E N~,v YoRx 'i--MES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/formosa-patrols-face-new-dangers-communists-adding-to-their-weapons.html | FORMOSA PATROLS FACE NEW DANGERS; Communists Adding to Their Weapons Along the Coast of Southeast China | True | By Henry R. Lieberman | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/philadelphian-to-head-jewish-appeal-cabinet.html | Philadelphian to Head Jewish Appeal Cabinet | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/january-peephole.html | JANUARY PEEPHOLE | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/dinghy-races-called-off-wind-rain-halt-indian-harbor-event-ziluca.html | DINGHY RACES CALLED OFF; Wind, Rain Halt Indian Harbor Event -- Ziluca Fall Victor | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/joint-tax-return-subject-of-ruling-longterm-income-may-be-split-by.html | JOINT TAX RETURN SUBJECT OF RULING; Long-Term Income May Be Split by Husband, Wife When 80% Is Received in Year | True | By Godfrey N. Nelson | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/news-and-notes-from-the-studios.html | NEWS AND NOTES FROM THE STUDIOS | True | By Sidney Lohman | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/some-readers-opinions-on-films-and-censors.html | Some Readers' Opinions On Films and Censors | True | CHARLES MILLER. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/paullqe-j-alpert-wellesley-senior-will-be-wed-in-june-to-dr-myron.html | PAUL!lqE J, ALPERT; Wellesley Senior Will Be Wed in June to Dr. Myron Stein of Boston City,Hospital | True | Special to THE NSW YORK m~F.~. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/priest-accuses-cardinal-polish-spy-trial-told-sapieha-now-dead.html | PRIEST ACCUSES CARDINAL; Polish 'Spy' Trial Told Sapieha, Now Dead, Ordered Arms Cache | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/john-j-barth-s.html | JOHN J. BARTH S | True | ~Jal to Tm~ NEW Yomc T~Z~. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/editors-named-for-the-ram.html | Editors Named for The Ram | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/a-testing-arena-for-seeds-nowadays-they-undergo-close-scrutiny-in.html | A TESTING ARENA FOR SEEDS; Nowadays They Undergo Close Scrutiny in Laboratory Prior To Packaging to Determine Purity and Other Qualities | True | B. E. CLARK. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/plane-buffeted-17-hurt.html | Plane Buffeted, 17 Hurt | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/report-on-roses-many-of-this-years-introductions-show-promise-of.html | REPORT ON ROSES; Many of This Year's Introductions Show Promise of Bright Future in Garden | True | By Mary C. Seckman | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/aviation-new-records-city-airports-surpass-the-best-that-was.html | AVIATION: NEW RECORDS; City Airports Surpass the Best That Was Predicted for Them a Few Years Back | True | By Frederick Graham | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/news-and-gossip-gathered-on-the-rialto-city-center-cuts-its-seating.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; City Center Cuts Its Seating Capacity For Coming Season -- Items | True | By Lewis Funke | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/enough.html | ENOUGH | True | MAURICE J. SWETLAND | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/claimant-to-fortune-78i-i-thomas-duggan-sought-estatei-of-irish.html | CLAIMANT TO FORTUNE, 78I I; Thomas Duggan Sought Estatel of Irish Great Grand-UnGle I | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-tomlines-affianced-to-army-officer.html | Miss Tomlines Affianced to Army Officer; | True | Special to Tile IZ',V YORK TilviZS. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/just-what-the-doctor-ordered.html | JUST WHAT THE DOCTOR ORDERED' | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/east-germans-suffer-but-cannot-now-rebel-purges-are-started-during.html | EAST GERMANS SUFFER BUT CANNOT NOW REBEL; Purges Are Started During a Winter Of Much Suffering From Shortages | True | By Walter Sullivan | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/expansion-urged-in-social-security-chamber-of-commerce-of-u-s-would.html | EXPANSION URGED IN SOCIAL SECURITY; Chamber of Commerce of U. S. Would Provide Benefits for 5,000,000 Now Excluded | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/resident-offices-report-on-trade-wholesale-markets-get-heavy.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Get Heavy Reorders for Spring Wears, January Sales Goods | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/edward-h-bailey-.html | EDWARD H. BAILEY ' | True | Special to Tm Nw Yorn, c Tar.s. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/air-reserve-plans-enlistment-drive-43000-needed-for-17-training.html | AIR RESERVE PLANS ENLISTMENT DRIVE; 43,000 Needed for 17 Training Centers, Gen. Johnson Says -- Reservists' Role Hailed | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/rise-in-bus-fares-or-cut-in-service-forecast-by-psc-report-holds.html | RISE IN BUS FARES OR CUT IN SERVICE FORECAST BY P.S.C.; Report Holds Strike Could Be Settled Without an Increase Except for Two Lines | True | By Paul Crowell | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-ruth-keating-engaged-to-marry.html | MISS RUTH KEATING ENGAGED TO MARRY | True | Spscia! to TI:t~NI;W YOP, K 'I-M~,.~. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/caroliceh.html | Caro.-.li/ceH | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/three-goals-in-80-seconds.html | Three Goals in 80 seconds | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/hollywoods-uneasy-oscar-motion-picture-academy-is-seeking.html | HOLLYWOOD'S UNEASY 'OSCAR'; Motion Picture Academy Is Seeking Commercial Sponsors to Underwrite Expense of _Annual Ceremonies -- Other Matters | True | By Thomas M. Pryor | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/reds-explain-epidemic-typhus-in-west-germany-laid-to-u-s-bacterial.html | REDS 'EXPLAIN' EPIDEMIC; Typhus in West Germany Laid To U. S. 'Bacterial Criminals' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/u-n-reports-900-cities-in-world-exceed-100000.html | U. N. Reports 900 Cities In World Exceed 100,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/souchak-golf-duo-triumphs.html | Souchak Golf Duo Triumphs | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/violinists-goal-problem-of-solo-career-against-orchestral.html | VIOLINIST'S GOAL; Problem of Solo Career Against Orchestral | True | By Olin Downes | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/mrs-willism-l-nyder-has-son.html | Mrs. William L. Snyder Has Son | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/radio-sets.html | RADIO SETS | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/quite-a-change-at-the-office.html | QUITE A CHANGE AT THE OFFICE | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/b47-identified-as-bomber.html | B-47 Identified as 'Bomber' | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/gray-whales-migrate-move-by-thousands-to-breeding-grounds-off-lower.html | GRAY WHALES MIGRATE; Move by Thousands to Breeding Grounds Off Lower California | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-founding-of-a-famous-line-of-dwarf-french-marigolds.html | THE FOUNDING OF A FAMOUS LINE OF DWARF FRENCH MARIGOLDS | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/crew-examined-quickly-467-of-liner-atlantic-queried-here-in-2-12.html | CREW EXAMINED QUICKLY; 467 of Liner Atlantic Queried Here in 2 1/2 Hours | True | | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-royal-game-john-and-the-chess-men-by-helen-weissenstein.html | The Royal Game; JOHN AND THE CHESS MEN. By Helen Weissenstein. Illustrated by Kurt Werth. 152 pp. New York: David McKay Company. $2.75. For Ages 10 to 14. | True | MARJORIE BURGER. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-best-from-japan.html | The Best From Japan | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/red-threat-in-iran-held-exaggerated-liberal-spokesman-minimizes.html | RED THREAT IN IRAN HELD EXAGGERATED; Liberal Spokesman Minimizes Prospect of Early Coup - Tudeh Said to Lose Ground | True | By Clifton Daniel | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/forgiecurra.html | Forgie--Curra | True | n | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/prof-j-f-fletcher-to-speak.html | Prof. J. F. Fletcher to Speak | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/cuban-phone-expansion-slated.html | Cuban Phone Expansion Slated | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/camera-prizes-awarded-winners-selected-in-contest-for-first-army.html | CAMERA PRIZES AWARDED; Winners Selected in Contest for First Army Photographers | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/rome-breaks-up-parade-seizes-80-in-demonstration-against-election.html | ROME BREAKS UP PARADE; Seizes 80 in Demonstration Against Election Reform Act | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/red-china-building-cut-by-30-per-cent-primary-construction-reduced.html | RED CHINA BUILDING CUT BY 30 PER CENT; Primary Construction Reduced in 5-Year Plan for Lack of Workers and Materials | True | By Henry R. Lieberman | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/discontent-had-been-charged.html | Discontent Had Been Charged | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/looking-ahead-plans-for-spring-shows-are-well-underway.html | LOOKING AHEAD; Plans for Spring Shows Are Well Underway | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/miss-hutton-getting-checkup.html | Miss Hutton Getting Check-Up | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/branch-bank-row-enlivened-by-lyon-state-association-is-stunned-by.html | BRANCH BANK ROW ENLIVENED BY LYON; State Association Is Stunned by His Backing of Legislation to Aid Savings Institutions | True | By George A. Mooney | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/karachi-student-strike-gains.html | Karachi Student Strike Gains | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/japanese-dubious-of-a-pacific-union-believe-antired-pact-in-area-is.html | JAPANESE DUBIOUS OF A PACIFIC UNION; Believe Anti-Red Pact in Area Is Key U. S. Aim, but Doubt It Can Soon Be Arranged | True | By William J. Jorden | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/accuracy-from-field-decides.html | Accuracy From Field Decides | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/courses-at-planetarium-navigation-on-sea-and-in-sky-will-be-in-new.html | COURSES AT PLANETARIUM; Navigation on Sea and in Sky Will Be in New Series | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/south-africas-course-to-affect-many-lands-struggle-now-threatened.html | SOUTH AFRICA'S COURSE TO AFFECT MANY LANDS; Struggle Now Threatened There Could Easily Involve the Continent in A Violent Clash of Races | True | By C. L. Sulzberger | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/deweys-influence-strong-in-administration-setup-eisenhower-adopts.html | DEWEY'S INFLUENCE STRONG IN ADMINISTRATION SET-UP; Eisenhower Adopts the Successful Tactics Employed by the New York Governor | True | By Clayton Knowles | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-world.html | THE WORLD | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/comedians-dilemma-ernie-kovacs-discusses-his-tuesday-tv-show.html | COMEDIAN'S DILEMMA; Ernie Kovacs Discusses His Tuesday TV Show | True | By Val Adams | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/bridge-visitors-britains-womens-team-to-play-matches-in-u-s.html | BRIDGE: VISITORS; Britain's Women's Team To Play Matches in U. S. | True | By Albert H. Morehead | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/shave-haircut-and-no-lecture-recent-events-suggest-that-chatty.html | Shave, Haircut -- And No Lecture!; Recent events suggest that chatty barbers are popular -- but non-chatty ones are more so. | True | By Harry Gilroy | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/flu-spreads-in-germany-250000-believed-ill-23-fatalities-are.html | FLU SPREADS IN GERMANY; 250,000 Believed Ill -- 23 Fatalities Are Reported in Bavaria | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/dark-sea-photography-the-aquascope-takes-pictures-by-powerful.html | Dark Sea Photography; The 'Aquascope' Takes Pictures By Powerful Flashes of Light | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/iltyd-h-geare-67-oil-aide-in-far-east.html | ILTYD H. GEARE, 67, OIL AIDE IN FAR EAST | True | special to ~~T~ YO~C ~e-.~. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/francis-adds-a-record-runs-freethrow-total-to-368-as-rio-grande.html | FRANCIS ADDS A RECORD; Runs Free-Throw Total to 368 as Rio Grande Wins, 131-83 | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/eisenhower-likes-min-to-be-around-presidents-relationship-with.html | EISENHOWER LIKES 'MIN' TO BE AROUND; President's Relationship With Mother-in-Law Is Close --She Shuns Limelight | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/runway-not-being-expanded.html | Runway Not Being Expanded | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/auction-to-close-silver-store-here-u-s-branch-of-london-dealer.html | AUCTION TO CLOSE SILVER STORE HERE; U. S. Branch of London Dealer Turns Entire Stock Over to Gallery -- 2-Day Sale Set | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/louisiana-parties-busily-organizing-democrats-seek-to-strengthen.html | LOUISIANA PARTIES BUSILY ORGANIZING; Democrats Seek to Strengthen Their Lines to Meet Rising Threat of Republicans | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/alumnae-of-7-colleges-meet.html | Alumnae of 7 Colleges Meet | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/urban-league-elects-five-new-members-are-chosen-for-board-of.html | URBAN LEAGUE ELECTS; Five New Members Are Chosen for Board of Directors | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/freighter-trip-as-a-stewardess-sees-it.html | FREIGHTER TRIP AS A STEWARDESS SEES IT | True | By Janet Gellermann | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/new-york-a-c-trio-routs-ramapo-137-remains-unbeaten-in-league-polo.html | NEW YORK A. C. TRIO ROUTS RAMAPO, 13-7; Remains Unbeaten in League Polo -- Squadron A Defeats Manhattan Squad, 13-8 | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/germans-building-new-type-of-yawl-u-s-yachtsmen-order-8-craft.html | GERMANS BUILDING NEW TYPE OF YAWL; U. S. Yachtsmen Order 8 Craft Designed for Speed, Balance Under Adverse Weather | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/command-shift-in-korea.html | COMMAND SHIFT IN KOREA | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/james-e-adams.html | JAMES E. ADAMS | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/jersey-candidacy-urged-union-republicans-ask-hand-to-enter-race-for.html | JERSEY CANDIDACY URGED; Union Republicans Ask Hand to Enter Race for Governor | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-astral-lamp-walt-whitmans-astral-lamp.html | The Astral Lamp; Walt Whitman's Astral Lamp | True | By Christopher Morley | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/no-morning-coat.html | No Morning Coat | True | EDWARD J. EYRE | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/hunter-girl-will-become-ensign-at-commencement.html | Hunter Girl Will Become Ensign at Commencement | True |  | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/old-masters-in-the-attic-all-done-by-kindness-by-doris-langley.html | Old Masters in the Attic; ALL DONE BY KINDNESS. By Doris Langley Moore. 282 pp. Philadelphia: J. B. Lippincott Company. $3. | True | ALINE B. LOUCHHEIM. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/marion-berresse-is-wed-to-officer-becomes-bride-of-lieut-john.html | MARION BERRESSE IS WED TO OFFICER; 'Becomes Bride of Lieut. John Landolt, U. S. A., in White Plains—Six Attend Her | True | gpecial to THu Nr.w Nor.K Ttr.. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/new-media-urged-in-bible-teaching-dr-donald-bridges-stresses-value.html | NEW MEDIA URGED IN BIBLE TEACHING; Dr. Donald Bridges Stresses Value of TV, Radio and Films to Religious Educators | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/william-g-wilson.html | WILLIAM G. WILSON | True |  | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/novice-plans-garden-that-will-be-the-eighth-wonder-of-world.html | Novice Plans Garden That Will Be the 'Eighth' Wonder of World | True | By Trudi Cowan | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/kimball-mm-williams.html | KIMBALL M'M. WILLIAMS | True | Special to T~E NEW 0~ TL'4r.S. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/momentary-lapse-omnibus-should-avoid-excessive-artiness.html | MOMENTARY LAPSE; ' Omnibus' Should Avoid Excessive Artiness | True | By Jack Gould | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/guerrilla-bagged-from-plane.html | Guerrilla Bagged From Plane | True |  | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/flss-ruth-e-winer-prospective-bride.html | ,flSS RUTH E. WINER PROSPECTIVE BRIDE | True |  | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/five-win-gold-keys-of-junior-chamber-awards-given-for-community.html | FIVE WIN GOLD KEYS OF JUNIOR CHAMBER; Awards Given for Community Service -- Halley Praises Young, 'Clean' Leaders | True |  | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/records-operas-three-largescale-works-by-italian-composers.html | RECORDS; OPERAS; Three Large-Scale Works By Italian Composers | True | By John Briggs | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/boat-builders-start-work-on-new-additions-to-pleasure-fleet-this.html | Boat Builders Start Work on New Additions to Pleasure Fleet This Spring; BOOMING FACTORIES SEEKING ARTISANS | True | By Clarence E. Lovejoy | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/slow-allergy-floors-rug-maker.html | Slow Allergy Floors Rug Maker | True |  | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/borzoi-smooth-fox-terrier-and-imported-pekingese-reach-baltimore.html | Borzoi, Smooth Fox Terrier and Imported Pekingese Reach Baltimore Final; 653 DOGS COMPETE UNDER NEW SYSTEM | True | By John Rendel | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/felix-adlers-father-dies.html | Felix Adler's Father Dies | True |  | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/hobbsmackenzie.html | Hobbs—Mackenzie | True |  | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/troubled-oil-beneath-the-waters-there-is-plenty-of-it-offshore-but.html | Troubled Oil Beneath the Waters; There is plenty of it offshore, but getting it out means much higher costs than on land plus the many hazards of wind, weather and tides. | True | By Gilbert Millstein | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/suited-in-california-style.html | Suited in California Style | True |  | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/churchill-works-in-stateroom.html | Churchill Works in Stateroom | True |  | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/u-n-group-to-hear-dulles.html | U. N. Group to Hear Dulles | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/plea-to-be-renewed-for-arthur-kill-span.html | PLEA TO BE RENEWED FOR ARTHUR KILL SPAN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/n-y-u-buys-a-building-waverly-place-structure-will-house-new-math.html | N. Y. U. BUYS A BUILDING; Waverly Place Structure Will House New 'Math' Institute | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/south-korea-fights-smallpox.html | South Korea Fights Smallpox | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/barbara-way-bride1-of-austin-f-hunter.html | BARBARA WAY BRIDE1 OF AUSTIN F. HUNTER | True | Special to Ta~NEw Yo~-~: T~r~. ] | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/belmont-ball-set-for-june-12.html | Belmont Ball Set for June 12 | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/educator-to-be-speaker-at-st-johns-luncheon.html | Educator to Be Speaker At St. John's Luncheon | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/ruth-n-brimer-fiancee-of-w-b-mccredie.html | Ruth N. Brimer Fiancee of W. B. McCredie | True | Special to Txu Nuw YoRx Ti.ms. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/late-rally-proves-futile.html | Late Rally Proves Futile | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/karl-g-dresdner.html | KARL G. DRESDNER | True | ~lved&d to THE NEW YORK TIME.S. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/present-danger.html | PRESENT DANGER' | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/new-regime-faces-farm-price-riddle-level-of-some-products-now-about.html | NEW REGIME FACES FARM PRICE RIDDLE; Level of Some Products Now About 25% Below Highs Reached in Early 1951 | True | By J. H. Carmical | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-way-it-may-have-been-a-personal-jesus-portrait-and.html | The Way It May Have Been; A PERSONAL JESUS: Portrait and Interpretation. By Upton Sinclair. 228 pp. New York: The Evans Publishing Company, 299 Madison Ave. $3.50. | True | By A. Powell Davies | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/some-answers-to-maxwell-andersons-views-on-red-channels.html | Some Answers to Maxwell Anderson's Views on 'Red Channels' | True | REX STOUT | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/nuptialsin-jsey-formaryl-martin-she-wears-antique-satin-gown-at.html | NUPTIALSIN J~SEY FORMARYL. MARTIN; She Wears Antique Satin Gown at Wedding. in Montclair to Frederick C, Shorey Jr. Sl~'Cl~.l to Ta~NL'W YOR.~;: | True | Tn'~l~'s, | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/fordham-trips-army-five-for-13th-triumph-63-to-54-fordham-quintet.html | Fordham Trips Army Five For 13th Triumph, 63 to 54; FORDHAM QUINTET BEATS ARMY, 63-54 | True | From a Staff Correspondent | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/church-radio-clinic-this-week.html | Church Radio Clinic This Week | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/longhnk.html | LongH,nk | True | s | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/knick-five-stops-fort-wayne-8276-al-mcguire-of-locals-phillip-of.html | KNICK FIVE STOPS FORT WAYNE, 82-76; Al McGuire of Locals, Phillip of Visitors Are Injured in Rough Armory Game | True | By Lincoln A. Werden | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/bonn-picks-flying-crews-lufthansa-veterans-will-staff-proposed.html | BONN PICKS FLYING CREWS; Lufthansa Veterans Will Staff Proposed Airline Craft | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/new-leader-rises-in-new-hampshire-gov-gregg-35-years-old-stirs.html | NEW LEADER RISES IN NEW HAMPSHIRE; Gov. Gregg, 35 Years Old, Stirs Senate Mention as Regime Gets Vigorous Start | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/reluctant-adventurer-stormy-year-by-lucile-mcdonald-and-zola-helen.html | Reluctant Adventurer; STORMY YEAR. By Lucile McDonald and Zola Helen Ross. 184 pp. New York: Thomas Nelson & Sons. $2.50. For Ages 11 to 14. | True | E. L. B. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/mose-goodman.html | MOSE GOODMAN | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/gen-adriaan-dijxhoorn.html | GEN. ADRIAAN DIJXHOORN) | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/aluminum-empire-rises-in-arkansas-output-of-seven-plants-in-53-to.html | ALUMINUM EMPIRE RISES IN ARKANSAS; Output of Seven Plants in '53 to Include Tooth Cleanser and Combat Tank Parts | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/novikov-flies-from-belgium.html | Novikov Flies From Belgium | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/mrs-michael-gourd-has-son.html | Mrs. Michael Gourd Has Son | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/cabinet-gives-democrats-their-new-line-of-attack-agreement-is-found.html | CABINET GIVES DEMOCRATS THEIR NEW LINE OF ATTACK; Agreement Is Found on Hitting the G. O. P. As the Party of the 'Big Rich' | True | By William S. White | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/3-recipients-named-for-murray-awards.html | 3 RECIPIENTS NAMED FOR MURRAY AWARDS | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/wilt-takes-2mile-run-beats-stone-in-handicap-test-at-buffalo-walter.html | WILT TAKES 2-MILE RUN; Beats Stone in Handicap Test at Buffalo -- Walter Scores | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/mrs-t-l-crum-has-child.html | Mrs. T. L. Crum Has Child | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/choral-music-some-prebach-italians-and-later-viennese.html | CHORAL MUSIC; Some Pre-Bach Italians And Later Viennese | True | R. P. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/troth-is-announced-of-barbara-e-chalk.html | TROTH IS ANNOUNCED OF BARBARA E. CHALK | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/10000-owners-to-guide-new-wilkesbarre-club.html | 10,000 Owners to Guide New Wilkes-Barre Club | True | By the United Press. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/rebels-threaten-indochina-voters-municipal-elections-in-vietnam.html | REBELS THREATEN INDO-CHINA VOTERS; Municipal Elections in Vietnam Today Face Campaign of Vietminh Violence | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/willis-t-gravely.html | WIL'LIS T. GRAVELY | True | Special to TaE NEW YOR T[MZS. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/senator-byrd-backed-gop-chief-ask-him-to-stay-as-joint-committee.html | SENATOR BYRD BACKED; G.O.P. Chief Ask Him to Stay as Joint Committee Head | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/iichgregg.html | IichGregg | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/trailer-fails-to-break-record.html | Trailer Fails to Break Record | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/some-like-it-cold-st-paul-preparing-for-its-nineday-ice-carnival.html | SOME LIKE IT COLD; St. Paul, Preparing for Its Nine-Day Ice Carnival, Hopes for a Wintry Winter | True | By George L. Peterson | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/u-s-pilots-down-4-more-red-migs-sabre-jets-score-for-fifth.html | U. S. PILOTS DOWN 4 MORE RED MIGS; Sabre Jets Score for Fifth Successive Day -- Action Is High Over North Korea | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/communists-fortunes-here-at-alltime-low-conviction-of-secondline.html | COMMUNISTS FORTUNES HERE AT ALL-TIME LOW; Conviction of Second-Line Leaders Is Latest Blow to the U. S. Party | True | By A. H. Raskin | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/treasure-chest.html | Treasure Chest | True | | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/mrs-vance-mcormick.html | MRS. VANCE M'CORMICK | True | Specia to Tr~ Ng-v YOP~ Trial. s. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/further-opinions-from-mr-saroyan-and-opposing-viewpoints-comments.html | Further Opinions From Mr. Saroyan And Opposing Viewpoints -- Comments | True | WILLIAM SAROYAN | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/east-zone-jews-regroup-new-leaders-probably-prored-named-for.html | EAST ZONE JEWS REGROUP; New Leaders, Probably Pro-Red, Named for Communities | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/problems-of-music-on-tv-questions-of-suitability-of-the-medium-and.html | PROBLEMS OF MUSIC ON TV; Questions of Suitability of the Medium And of Sponsors' Responsibility | True | By Howard Taubman | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/the-boss-on-the-pier-waterfront-portrait-study-of-a-composite.html | THE BOSS ON THE PIER: WATERFRONT PORTRAIT; Study of a Composite Character Held Responsible for a Reign of Crime | True | By George Cable Wright | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/elizabeth-aid-agencies-to-meet.html | Elizabeth Aid Agencies to Meet | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/son-to-the-leo-sinsheimers.html | Son to the Leo Sinsheimers | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/tucson-looks-at-the-world-this-report-from-a-representative.html | Tucson Looks at the World; This report from a representative community reflects awareness of the tasks we face in foreign policy. | True | By William R. Mathews | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/a-poll-tax-amendment.html | A POLL TAX AMENDMENT? | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/to-confer-on-jewish-education.html | To Confer on Jewish Education | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/market-roundup.html | Market Roundup | True | By Betty Pepis | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/make-car-engines-israelis-are-told-us-expert-also-exhorts-them-to.html | MAKE CAR ENGINES, ISRAELIS ARE TOLD; U.S. Expert Also Exhorts Them to Produce Alcohol for Fuel, Using Native Materials | True | By Dana Adams Schmidt | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/along-camera-row-new-school-and-others-offer-courses-in-photography.html | ALONG CAMERA ROW; New School and Others Offer Courses In Photography -- Latest Products | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/500-sign-for-blood-gifts-airline-employees-to-donate-at-la-guardia.html | 500 SIGN FOR BLOOD GIFTS; Airline Employees to Donate at La Guardia on Wednesday | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/an-early-novel.html | An Early Novel | True | STEPHAN WROBLEWSKI. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/edna-cohen-fiancee-of-richard-meyers.html | EDNA COHEN FIANCEE OF RICHARD MEYERS | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/eisenhowers-attend-church-at-9-today.html | EISENHOWERS ATTEND CHURCH AT 9 TODAY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/english-woman-is-107-today.html | English Woman Is 107 Today | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/cairo-frees-2-officers-of-group-arrested-for-plotting-they-are.html | CAIRO FREES 2 OFFICERS; Of Group Arrested for Plotting, They Are Declared Innocent | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/hollywood-rascal-portrait-of-a-ruthless-producer-in-the-bad-and-the.html | HOLLYWOOD RASCAL; Portrait of a Ruthless Producer in "The Bad and the Beautiful" | True | By Bosley Crowther | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/aid-to-enterprise-senates-leaders-vote-to-keep-small-business.html | AID TO ENTERPRISE; Senate's Leaders Vote to Keep Small Business Committee | True | | 1981-04-06 | RE0000087062 | B00000396600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/garden-clubs-eye-fire-island-forest-82-units-in-2d-district-will-be.html | GARDEN CLUBS EYE FIRE ISLAND FOREST; 82 Units in 2d District Will Be Urged to Help Preserve Fifty-Acre Woodland | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/nassau-democrats-fight-rink-lease-county-law-committee-in-mineola.html | NASSAU DEMOCRATS FIGHT RINK LEASE; County Law Committee, in Mineola Court, Holds Rental for Building Is Too Low | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/death-urged-for-21-in-oradour-massacre.html | DEATH URGED FOR 21 IN ORADOUR MASSACRE | True | | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-25 | 1953-01-25 | https://www.nytimes.com/1953/01/25/archives/policy-of-liberation-it-is-supported-as-repudiating-appeasement-of.html | Policy of Liberation; It Is Supported as Repudiating Appeasement of Russia | True | ARTHUR BLISS LANE | 1981-04-06 | RE0000087062 | B00000396600 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/actors-equity-names-17-cites-members-for-elective-posts-in-meeting.html | ACTORS EQUITY NAMES 17; Cites Members for Elective Posts in Meeting on Coast | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/project-restores-old-byzantine-art-20-years-of-toil-by-institute.html | PROJECT RESTORES OLD BYZANTINE ART; 20 Years of Toil by Institute Yields Hidden Mosaics and Frescoes in Istanbul SEARCH BEING EXPANDED Religious Works From the 9th and 14th Centuries Found Behind Plaster Covering | True | By Jay Walzspecial To the New York Times. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/rangers-early-drive-defeats-bruins-at-boston-canadiens-tie-red-wing.html | Rangers' Early Drive Defeats Bruins at Boston; Canadiens Tie Red Wing Six; GIFT' GOAL HELPS NEW YORK WIN, 2-1 Godfrey, Bruin Rookie, Shoots Disk Into Boston's Net as Rangers Get Two in First CANADIENS RALLY FOR TIE MacPherson's Score in Third Deadlocks Wings, 3-3 -- Leaf Six Subdues Hawks, 4-3 | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/rothe-craft-first-in-greenwich-test-skid-takes-opener-of-spring.html | ROTHE CRAFT FIRST IN GREENWICH TEST; Skid Takes Opener of Spring Series -- Larchmont Regatta Put Off by High Winds | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/chahles-a-leggett.html | CHAhLES a LEGGETT | True | Special to N YORK ZS. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/hannigan-leads-leafs.html | Hannigan Leads Leafs | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/deputies-leave-for-yugoslavia.html | Deputies Leave for Yugoslavia | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/endrich-and-stoeckli-switzerland-speed-to-world-twoman-bobsled.html | Endrich and Stoeckli, Switzerland, Speed To World Two-Man Bobsled Racing Crown | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/patterns-of-the-times-adaptable-jumper-styles-3-that-can-serve-for.html | Patterns of The Times; Adaptable Jumper Styles; 3 That Can Serve for School, Business or Dancing Offered | True | By Virginia Pope | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/francis-j-henry-48-composer-musician.html | FRANCIS J. HENRY, 48, COMPOSER, MUSICIAN | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/guatemalan-farm-labor-incited-by-leftists-seizing-private-land.html | Guatemalan Farm Labor, Incited by Leftists, Seizing Private Land Before Expropriation | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/stanislaw-pikul.html | STANISLAW PIKUL | True | Special to T NL'W YO Tnar. s. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/treasurer-of-u-s-is-wed-to-exnewspaper-man.html | Treasurer of U. S. Is Wed 'To Ex-Newspaper Man | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/dutch-aku-stock-to-be-listed-here-lazard-freres-co-to-issue.html | DUTCH A.K.U. STOCK TO BE LISTED HERE; Lazard Freres & Co. to Issue Certificates of 50 Guilders Against New Common | True | By Paul Catzspecial To the New York Times. | 1981-04-06 | RE0000087063 | B00000396601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/grain-list-fails-to-sustain-rally-markets-vulnerable-to-local.html | GRAIN LIST FAILS TO SUSTAIN RALLY; Markets Vulnerable to Local Selling Despite Short Covering, Buying GRAIN LIST FAILS TO SUSTAIN RALLY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/engineers-council-gains-two-groups-join-central-body-now.html | ENGINEERS COUNCIL GAINS; Two Groups Join Central Body, Now Representing 160,000 | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/tourel-is-soloist-with-new-friends-mezzosoprano-offers-revised-song.html | TOUREL IS SOLOIST WITH NEW FRIENDS; Mezzo-Soprano Offers Revised Song Cycle by Hindemith -- Composer Conducts | True | H. C. S. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/f-t-c-again-cracks-down-on-chesterfield-charging-false-misleading.html | F. T. C. Again Cracks Down on Chesterfield Charging False, Misleading Advertising | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/business-leases.html | BUSINESS LEASES | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/former-debutante-to-marry-in-april-miss-pelegrini-quarantotti.html | FORMER DEBUTANTE TO MARRY IN APRIL; Miss Pe!legrini Quarantotti Becomes the Fiancee of Julius G. Binstock | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/alex-berger.html | ALEX. BERGER | True | kqpecla.1 to gw' NoR.g | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/colombia-exporting-rice.html | Colombia Exporting Rice | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/drastic-revisions-for-pupil-tv-urged-testing-service-asks-school.html | DRASTIC REVISIONS FOR PUPIL TV URGED; Testing Service Asks School Reorganization to Utilize New Teaching Methods | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/text-of-recommendations-in-state-crime-commissions-first-report.html | Text of Recommendations in State Crime Commission's First Report | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/child-to-mrs-j-w-gallagher-jr.html | Child to Mrs. J. W. Gallagher Jr. | True | Speci t TH Nr. WYO.X TIM[5. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/parenthood-vote-protested-by-pike-dean-at-st-johns-criticizes.html | PARENTHOOD VOTE PROTESTED BY PIKE; Dean at St. John's Criticizes Catholic 'Pressure' on Welfare Council to Exclude Group OPEN HEARING REQUESTED But Head of Two-Faith Unit Lacks' Reply -- Sees Flouting of 'Democratic Process' | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/walterb-pitkin-i-author-dead-at741-professor-at-columbia-school-of.html | WALTERB. PITKIN, I AUTHOR, DEAD AT741; Professor at Columbia School of Journalism 31 Years Wrote 'Life Begins at 40' KNOWN AS A CRUSADER Former Newspaper Man Here Published Fiction, Articles . National Magazines | True | pceta] to Ngw Yo T.,ezs. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/korea-can-hold-foe-van-fleet-estimates-van-fleet-is-sure-koreans.html | Korea Can Hold Foe, Van Fleet Estimates; VAN FLEET IS SURE KOREANS CAN HOLD | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/parisian-hats-offer-originality-of-trim.html | PARISIAN HATS OFFER ORIGINALITY OF TRIM | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/inaugural-jumps-iron-curtain.html | Inaugural Jumps Iron Curtain | True | | 1981-04-06 | RE0000087063 | B00000396601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/palestine-corp-executive.html | Palestine Corp. Executive | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/pullman-standard-names-vice-president-manager.html | Pullman Standard Names Vice President, Manager | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/arrested-103d-time-drinker-is-remanded-to-new-court-for.html | ARRESTED 103D TIME; Drinker Is Remanded to New Court for Rehabilitation | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/election-in-vietnam.html | ELECTION IN VIETNAM | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/record-for-boy-scouts-enrolment-in-new-york-up-to-64574-councils.html | RECORD FOR BOY SCOUTS; Enrolment in New York Up to 64,574, Councils Report | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/philip-hughes.html | PHILIP HUGHES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/slight-dip-is-noted-in-merchant-fleet-but-shipping-federation-cites.html | SLIGHT DIP IS NOTED IN MERCHANT FLEET; But Shipping Federation Cites Doubling of U. S. Foreign Commerce in 12 Years | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/kovacs-takes-pro-final-turns-back-riggs-for-national-clay-court.html | KOVACS TAKES PRO FINAL; Turns Back Riggs for National Clay Court Tourney Title | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/sugar-grinding-to-start.html | Sugar Grinding to Start | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/churchill-to-face-mine-wage-issue-demand-for-rise-a-critical.html | CHURCHILL TO FACE MINE WAGE ISSUE; Demand for Rise a Critical Problem Awaiting on Return -- Coal Industry in Red | True | By Thomas F. Bradyspecial To the New York Times. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/john-r-mcusker.html | JOHN R. M'CUSKER | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/truman-asked-to-speak-here.html | Truman Asked to Speak Here | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/harmarville-gains-in-soccer.html | Harmarville Gains in Soccer | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/foreign-exchange-rates-week-ended-jan-23-1953.html | FOREIGN EXCHANGE RATES; Week Ended Jan. 23, 1953 | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/individual-worth-upheld-everyone-has-power-for-good-or-evil-dr.html | INDIVIDUAL WORTH UPHELD; Everyone Has Power for Good or Evil, Dr. Klann Declares | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/mateer-is-winner-in-cowles-final-defeats-fergusson-in-squash.html | MATEER IS WINNER IN COWLES FINAL; Defeats Fergusson in Squash Racquets Tourney -- Foster Takes Harvard Club Test | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/work-stoppage-charted-state-percentage-of-032-goes-below-05-for.html | WORK STOPPAGE CHARTED; State Percentage of 0.32 Goes Below 0.5 for Nation | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/dutch-ship-saves-5-on-yacht.html | Dutch Ship Saves 5 on Yacht | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/masks-dance-program-tonight.html | Masks' Dance Program Tonight | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/mrs-frank-smith.html | MRS. FRANK SMITH | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/5-spanish-miners-die-in-blast.html | 5 Spanish Miners Die in Blast | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/gehrmann-enters-mile-race.html | Gehrmann Enters Mile Race | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/bronx-auto-injures-man.html | Bronx Auto Injures Man | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/erna-berger-sings-schubert-program-soprano-offers-wide-variety-of.html | ERNA BERGER SINGS SCHUBERT PROGRAM; Soprano Offers Wide Variety of Selections in Her First of Three Local Recitals | True | N. S. | 1981-04-06 | RE0000087063 | B00000396601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/news-of-food-smorrebrod-an-old-danish-custom-needs-2footlong-menu.html | News of Food; Smorrebrod, an Old Danish Custom, Needs 2-Foot-Long Menu to List All 37 Items | True | By June Owen | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/schneider-takes-slalom-austrian-olympic-champion-wins-picowoodstock.html | SCHNEIDER TAKES SLALOM; Austrian Olympic Champion Wins Pico-Woodstock Ski Derby | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/article-1-no-title-danger-to-freedom-denied.html | Article 1 -- No Title; Danger to Freedom Denied | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/prevention-urged-to-cut-health-cost-hospital-fund-head-stresses.html | PREVENTION URGED TO CUT HEALTH COST; Hospital Fund Head Stresses Benefits of Changed Emphasis to Institutions and Public | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/deep-freeze-half-ends-21.html | Deep Freeze' Half Ends 2-1 | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/you-neednt-pay-the-bill-post-office-rules-on-unordered-goods-sent.html | YOU NEEDN'T PAY THE BILL; Post Office Rule's on Unordered Goods Sent Through Mail | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/to-combat-delinquency-blaming-social-agencies-for-increase-is.html | To Combat Delinquency; Blaming Social Agencies for Increase Is Considered Unfair | True | RUBIN C. SLATER, D. D. S. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/years-task-is-set-for-g-o-p-women-5-groups-enlisted-in-8-national-p.html | YEAR'S TASK IS SET FOR G. O. P. WOMEN; 5 Groups Enlisted in 8 National Projects to Help Put Over Eisenhower's Program | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/eisenhower-joins-in-church-service.html | EISENHOWER JOINS IN CHURCH SERVICE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/waterfront-rites-mark-greek-feast-crosses-thrown-in-chilly-river.html | WATERFRONT RITES MARK GREEK FEAST; Crosses Thrown in Chilly River Are Recovered by Divers at Celebration of Epiphany | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/barber-ski-winner-at-bear-mountain-soars-167-feet-second-best-jump.html | BARBER SKI WINNER AT BEAR MOUNTAIN; Soars 167 Feet, Second Best Jump Ever on Hill, in Taking Norsemen Trophy 3d Time | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/touchstone-due-feb-12.html | Touchstone' Due Feb. 12 | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/present-house-term-favored-twoyear-tenure-for-representatives-held.html | Present House Term Favored; Two-Year Tenure for Representatives Held in Voters' Best Interests | True | EMANUEL CELLER | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/elected-by-park-ave-synagogue.html | Elected by Park Ave. Synagogue | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/u-sindia-problem-termed-religious-dr-sockman-says-fellowship-not.html | U. S.-INDIA PROBLEM TERMED RELIGIOUS; Dr. Sockman Says Fellowship, Not Military Alliance, Will Bring About Accord | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/5-rail-unions-strike-great-western-line.html | 5 RAIL UNIONS STRIKE GREAT WESTERN LINE | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/fredmancohen.html | Fredman--Cohen | True | oecial to THZ Nl | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/first-stroll-in-7-years-without-a-bodyguard-truman-on-walk-without.html | First Stroll in 7 Years Without a Bodyguard; TRUMAN ON WALK WITHOUT A GUARD | True | By Richard J. H. Johnstonspecial To the New York Times. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/church-club-dines-this-evening.html | Church Club Dines This Evening | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/dilemma.html | DILEMMA | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/dr-marcus-l-clawson.html | DR. MARCUS L. CLAWSON | True | Svecial to Tm NEw Yo Tx,. | 1981-04-06 | RE0000087063 | B00000396601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/miss-parkers-tender-play.html | Miss Parker's 'Tender' Play | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/attack-on-freedom.html | ATTACK ON FREEDOM | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/edith-f-thurlow-prospti-bride-rosemary-hall-graduate-to-be-wed-in.html | EDITH F. THURLOW PROSPTI BRIDE; Rosemary Hall Graduate to Be Wed in Spring to Thomas T. Keasbey, Air Veteran | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/equity-fund-benefit-feb-8.html | Equity Fund Benefit Feb. 8 | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/bernardine-plans-to-quit-playhouse-comedy-will-shift-to-another.html | BERNARDINE' PLANS TO QUIT PLAYHOUSE; Comedy Will Shift to Another Theatre March 2, or Tour -- 'Certain Joy' Next Tenant | True | By Sam Zolotow | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/wilmars-whirlaway-best-in-maryland-kennel-club-show-springer.html | Wilmar's Whirlaway Best in Maryland Kennel Club Show; SPRINGER TRIUMPHS IN A 653-DOG FIELD Mrs. Bartheld's Ch. Wilmar's Whirlaway Takes the Chief Award at Baltimore HENRIQUEZ ENTRY SCORES Imported Vulconian Revenge Enables Owner to Capture Bulldog Prize 9th Time | True | By John Rendelspecial To the New York Times. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/virginia-porter-a-bride-i-syracuse-alumna-is-married-ati.html | VIRGINIA PORTER A BRIDE I; Syracuse Alumna Is Married atI | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/kirkuk-oil-output-doubled.html | Kirkuk Oil Output Doubled | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/concert-carmen-given-at-hunter-soloists-chorus-accompanied-by.html | CONCERT 'CARMEN' GIVEN AT HUNTER; Soloists, Chorus Accompanied by 'Oldtimers' Symphony, Under Enrico Leide | True | J. B. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/chinese-reds-halt-u-n-raid-in-force-in-western-korea-8th-army-backs.html | CHINESE REDS HALT U. N. RAID IN FORCE IN WESTERN KOREA; 8th Army Backs Hill Thrust Near Chorwon With Planes, Artillery and Tanks FOE'S CROSSFIRE STRONG Allied Night Patrols Harry Enemy in Central Sector -- Sabres Down One MIG CHINESE REDS HALT U. N. RAID IN FORCE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/soviet-espionage-best-smith-says-retiring-chief-of-intelligence.html | SOVIET ESPIONAGE BEST, SMITH SAYS; Retiring Chief of Intelligence Tells Legionnaires That U. S. Is Second and Gaining | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/big-canadian-liner-burns-in-liverpool-empress-of-canada-is-total.html | BIG CANADIAN LINER BURNS IN LIVERPOOL; Empress of Canada Is 'Total Loss' -- She Keels Over After Firemen Abandon Her CANADIAN VESSEL BURNS IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/miss-m-b-tremaine-i-engaged-to-officeri.html | MISS M. B. TREMAINE i ENGAGED TO OFFICERI | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/sunday-school-institute-today.html | Sunday School Institute Today | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/sandwickchauf.html | SandwickSchauf | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/chemical-merger-looms-smithdouglass-and-san-jacinto-exploring.html | CHEMICAL MERGER LOOMS; Smith-Douglass and San Jacinto Exploring Possibilities | True | | 1981-04-06 | RE0000087063 | B00000396601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/market-increases-checked-in-london-supplementary-budget-figures.html | MARKET INCREASES CHECKED IN LONDON; Supplementary Budget Figures Chill Exchange a Little, but Confidence Stays U. S. ACTION DISCOUNTED Federal Reserve Move Seen as Part of G. O. P. Program to Combat Inflation MARKET INCREASES CHECKED IN LONDON | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/isometohik-03-a-jewish-scholar-hebrew-day-nursery-aide-for-36-years.html | ISOMETOHIK, !03, A JEWISH SCHOLAR; Hebrew Day Nursery Aide for 36 Years, Who Was Former Publisher in England, Dies | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/titorome-accord-viewed-as-far-off-but-3power-balkan-entente.html | TITO-ROME ACCORD VIEWED AS FAR OFF; But 3-Power Balkan Entente Planners Are Believed to Be Weighing Italy's Interests | True | By Jack Raymondspecial To the New York Times. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/sir-frank-mears.html | SIR FRANK MEARS | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/charlesm-bijlli70-stockbroker-here-infantry-commander-in-world-war.html | CHARLESM. BIJLLi70, STOCKBROKER HERE; Infantry Commander in World War I Dies -- Member of Exchange Aided Colombia | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/cashmore-in-hospital-borough-president-stricken-with-severe-chest.html | CASHMORE IN HOSPITAL; Borough President Stricken With Severe Chest Pain | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/english-skater-gains-title.html | English Skater Gains Title | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/milfordthompson-win-title.html | Milford-Thompson Win Title | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/financial-notes.html | FINANCIAL NOTES | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/baseball-hall-exaide-ends-life.html | Baseball Hall Ex-Aide Ends Life | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/thomas-s-green.html | THOMAS S. GREEN | True | Special to THS NEW YO?.K TL'uS. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/french-awaiting-monetary-talks-status-of-franc-linked-to-the.html | FRENCH AWAITING MONETARY TALKS; Status of Franc Linked to the Intentions of Britain and U. S. -- Devaluation Decried | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/miss-eleanor-hirschson-married.html | Miss Eleanor Hirschson Married | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/college-gets-showplace-kaufmans-give-davan-lodge-to-hebrew-union.html | COLLEGE GETS SHOWPLACE; Kaufmans Give Davan Lodge to Hebrew Union | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/soviet-holds-42-as-train-spies.html | Soviet Holds 42 as Train Spies | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/student-plunges-to-death.html | Student Plunges to Death | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/helen-murray-fiancee-i-hunter-aluana-t13e-bride-ftl-thomas-j-brown.html | HELEN MURRAY FIANCEE I; Hunter Aluana t-*13e Bride ftl Thomas J. Brown Jr. I | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/kheel-flies-from-bahamas-in-effort-to-end-bus-strike-kheel-here.html | Kheel Flies From Bahamas In Effort to End Bus Strike; KHEEL HERE, SEEKS END OF BUS STRIKE | True | By A. H. Raskin | 1981-04-06 | RE0000087063 | B00000396601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/poison-ivys-toxic-sap-is-isolated-scientists-seek-immunizing-agent.html | Poison Ivy's Toxic Sap Is Isolated; Scientists Seek Immunizing Agent | True | By Edith Evans Asbury | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/niagara-trips-scranton-eagles-triumph-7460-despite-32-points-by.html | NIAGARA TRIPS SCRANTON; Eagles Triumph, 74-60, Despite 32 Points by Fitt of Losers | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/arthur-douglas-baritone-bows.html | Arthur Douglas, Baritone, Bows | True | H. C. S. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/mrs-a-barr-comstock.html | MRS. A. BARR COMSTOCK | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/economics-and-finance-the-twoprice-system-the-disappearing-rope.html | ECONOMICS AND FINANCE; The "Two-Price" System (The "Disappearing Rope" Trick of Economics) | True | By Edward H. Collins | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/habigteeple.html | HabigTeeple | True | Special to Taz Nv YORX Tm5, | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/mrs-barkulo0-mkay.html | MRS. BARKULO0 M'KAY | True | Specta! to T NEw YOP. K Tns. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/americans-defeat-eintracht-31-to-gain-cup-soccer-quarterfinals.html | Americans Defeat Eintracht, 3-1, To Gain Cup Soccer Quarter-Finals; Philadelphia Nationals Subdue Scots-Americans and Take Undisputed League Lead | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/new-fabrics-mark-italian-fashions-6-rome-designers-avoid-novel.html | NEW FABRICS MARK ITALIAN FASHIONS; 6 Rome Designers Avoid Novel Trends, Stressing Femininity in Florence Showing | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/loan-office-moves.html | Loan Office Moves | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/national-can-corp-elects-president-and-a-director.html | National Can Corp. Elects President and a Director | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/50th-year-celebrated-stanford-university-church-repeats-jan-25-03.html | 50TH YEAR CELEBRATED; Stanford University Church Repeats Jan. 25, '03, Program | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/truman-praise-cited-for-eisenhower-trip.html | TRUMAN PRAISE CITED FOR EISENHOWER TRIP | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/prep-school-sports-vermont-academy-to-stage-winter-carnival-oldest.html | Prep School Sports; Vermont Academy to Stage Winter Carnival, Oldest in Existence, This Week-End | True | By Michael Strauss | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/toll-base-studied-at-panama-canal-but-surplus-and-rising-income.html | TOLL BASE STUDIED AT PANAMA CANAL; But Surplus and Rising Income Pose Question of Need for Additional Revenue | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/loss-blow-to-line.html | Loss Blow to Line | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/pakistan-to-free-students.html | Pakistan to Free Students | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/utica-paper-raises-price-5c.html | Utica Paper Raises Price 5c | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/trust-fund-assets-soar-volume-in-10-years-increases-to-more-than-10.html | TRUST FUND ASSETS SOAR; Volume in 10 Years Increases to More Than $1,000,000,000 | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/william-p-tiplady.html | WILL-IAM P. TIPLADY | True | | 1981-04-06 | RE0000087063 | B00000396601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/state-crime-panel-urges-watchdog-to-end-corruption-first-report-by.html | STATE CRIME PANEL URGES 'WATCHDOG' TO END CORRUPTION; First Report by Commission Says 'Stranglehold' on Law Calls for Full-Time Body POLITICAL DEALS BLAMED Early Action at Albany Doubted -- Dewey to Defer Opinion Pending Rest of Proposals CRIME PANEL URGES STATE 'WATCHDOG' | True | BY Warren Weaver Jr.special To the New York Times. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/size-of-foreign-aid-tied-to-dulles-trip-chiperfield-of-illinois.html | SIZE OF FOREIGN AID TIED TO DULLES TRIP; Chiperfield of Illinois Asserts House Will Base Fund Vote on Report by Secretary | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/charles-h-thomas.html | CHARLES H. THOMAS | True | Special to TE Nv Notu TL, d'CS, | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/auto-test-to-gatsonides-dutch-driver-scores-in-annual-event-at.html | AUTO TEST TO GATSONIDES; Dutch Driver Scores in Annual Event at Monte Carlo | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/ad-agency-copy-chief-named-fashion-director.html | Ad Agency Copy Chief Named Fashion Director | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/ecuadors-economic-chief-quits.html | Ecuador's Economic Chief Quits | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/peter-h-hanson.html | PETER H. HANSON | True | SpecJal to Nw YORK Tnr_,s. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/mulloy-triumphs-twice-thelma-long-also-wins-singles-doubles-honors.html | MULLOY TRIUMPHS TWICE; Thelma Long Also Wins Single's, Doubles Honors at Orlando | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/stocks-listed-for-trading.html | Stocks Listed for Trading | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/louis-a-greene.html | LOUIS A. GREENE | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/africa-still-looks-to-witch-doctors-though-banned-in-portuguese.html | AFRICA STILL LOOKS TO WITCH DOCTORS; Though Banned in Portuguese Colony, They Ply Trade of Prescribing for All Ills | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/yales-oldest-hall-will-be-renovated.html | YALE'S OLDEST HALL WILL BE RENOVATED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/transistors-set-for-hearing-aids-shipment-has-started-of-small.html | TRANSISTORS SET FOR HEARING AIDS; Shipment Has Started of Small Gadgets to Take Place of Vacuum Tube | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/14-of-wage-pacts-upset-regional-w-s-b-rejects-22-of-fringe-benefit.html | 14% OF WAGE PACTS UPSET; Regional W. S. B. Rejects 22% of 'Fringe' Benefit Cases | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/soprano-tenor-on-program.html | Soprano, Tenor on Program | True | R.P. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/large-beef-supply-sends-prices-down-onthehoof-cost-this-month.html | LARGE BEEF SUPPLY SENDS PRICES DOWN; On-the-Hoof Cost This Month Lowest in Years -- Traders Expect Drop to Continue LARGE BEEF SUPPLY SENDS PRICES DOWN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/waterworks-strike-ends-employes-of-jamaica-company-win-12-12cent.html | WATERWORKS STRIKE ENDS; Employes of Jamaica Company Win 12 1/2-Cent Increase | True | | 1981-04-06 | RE0000087063 | B00000396601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/economy-moves-turned-down-by-optimists-in-pro-football-schedule.html | Economy Moves Turned Down By Optimists in Pro Football; Schedule Adopted by National League Lifts Cost of Operations -- Baltimore Club Placed in Western Division | True | By Joseph M. Sheehanspecial To the New York Times. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/thruway-to-take-rockland-houses-south-nyack-to-lose-118-and.html | THRUWAY TO TAKE ROCKLAND HOUSES; South Nyack to Lose 118, and Business Properties Too -- Tax Rise Also Is Due | True | By William M. Farrellspecial To the New York Times. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/bronx-site-leased-for-gas-station-42year-deal-closed-on-plot-on.html | BRONX SITE LEASED FOR 'GAS' STATION; 42-Year Deal Closed on Plot on Sherman Ave. -- Housing Transactions Reported | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/zacharias-urges-idea-war-agency-youth-forum-hears-retired-admiral.html | ZACHARIAS URGES 'IDEA' WAR AGENCY; Youth Forum Hears Retired Admiral Call for a Bureau Outside State Department | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/norway-denounced-in-izvestia.html | Norway Denounced in Izvestia | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/miss-jeanne-a-carey-becomes-affianced.html | MISS JEANNE A. CAREY BECOMES AFFIANCED | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/batista-opens-memorial-to-marti.html | Batista Opens Memorial to Marti | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/barnard-girl-wins-yale-prize.html | Barnard Girl Wins Yale Prize | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/pitcher-loes-becomes-24th-dodger-player-to-accept-terms-pay-seen.html | Pitcher Loes Becomes 24th Dodger Player To Accept Terms; Pay Seen Nearly Doubled | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/vietnam-free-vote-upholds-the-regime.html | VIETNAM FREE VOTE UPHOLDS THE REGIME | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/20000-flock-to-see-new-italian-liner-police-turn-back-thousands-at.html | 20,000 Flock to See New Italian Liner; Police Turn Back Thousands at the Pier | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/tug-strike-authorized-local-here-sets-saturday-limit-for-pact-talks.html | TUG STRIKE AUTHORIZED; Local Here Sets Saturday Limit for Pact -- Talks in Abeyance | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/corey-parsells-moved-up-notch-to-nine-goals-in-polo-rankings.html | Corey, Parsells Moved Up Notch To Nine Goals in Polo Rankings; Stewart Iglehart, Smith, Skene Remain at Head of Outdoor List With Rating of 10 | True | By William J. Briordy | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/george-w-biggs-jr.html | GEORGE W. BIGGS JR. | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/iraqi-government-quits-mahmouds-interim-regime-out-nuri-likely-to.html | IRAQI GOVERNMENT QUITS; Mahmoud's Interim Regime Out -- Nuri Likely to Take Over | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/aboriginal-dancers-entertain-new-delhi-give-an-indigenous-flavor-to.html | Aboriginal Dancers Entertain New Delhi; Give an Indigenous Flavor to Republic Day | True | By Robert Trumbullspecial To the New York Times. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/john-r-howard-jr-hospital-aide-dies-administrator-held-many-posts.html | JOHN R. HOWARD JR., HOSPITAL AIDE, DIES; Administrator Held Many Posts Before His Retirement in '47 -- Also Was Social Worker | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/abstract-artists-to-hold-17th-show-paintings-on-view-this-week-at.html | ABSTRACT ARTISTS TO HOLD 17TH SHOW; Paintings on View This Week at Equity -- Group Displays Also Work by Gallatin | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/european-styling-reflected-in-studebakers-1953-line.html | European Styling Reflected in Studebaker's 1953 Line | True | | 1981-04-06 | RE0000087063 | B00000396601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/conant-discusses-role-of-scholars-says-one-of-major-problems-is-how.html | CONANT DISCUSSES ROLE OF SCHOLARS; Says One of Major Problems Is How to Serve a Free Nation That Is Mobilizing MAKES HIS FINAL REPORT He Notes Task of Reconciling 'Tradition of Dissent' With Need for National Unity | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/macarthur-is-73-today.html | MacArthur Is 73 Today | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/15307-see-detroit-game.html | 15,307 See Detroit Game | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/jews-not-the-only-targets-of-reds-says-israels-exenvoy-to.html | Jews Not the Only Targets of Reds, Says Israel's Ex-Envoy to Satellites | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/henry-johnson.html | HENRY JOHNSON | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/israeli-crisis-laid-to-dip-in-u-s-gifts.html | ISRAELI CRISIS LAID TO DIP IN U. S. GIFTS | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/kenya-terrorists-slay-a-family-of-3-doctor-husband-and-son-6-hacked.html | KENYA TERRORISTS SLAY A FAMILY OF 3; Doctor, Husband and Son, 6, Hacked to Death on a Farm -- Servant Also Killed | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/elman-draws-crowd-large-audience-hears-violinist-as-philharmonic.html | ELMAN DRAWS CROWD; Large Audience Hears Violinist as Philharmonic Soloist | True | R. P. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/evening-course-on-baby-care.html | Evening Course on Baby Care | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/mutual-life-sales-up-125-for-1952.html | MUTUAL LIFE SALES UP 12.5% FOR 1952 | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/oneyear-maturities-of-u-s-71399111626.html | ONE-YEAR MATURITIES OF U. S. $71,399,111,626 | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/wreckage-of-plane-is-found.html | Wreckage of Plane Is Found | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/bradleycaprio.html | Bradley--Caprio | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/n-l-r-b-speeds-up.html | N. L. R. B. SPEEDS UP | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/red-uboat-training-reported.html | Red U-Boat Training Reported | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/societies-call-joint-session.html | Societies Call Joint Session | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/antijewish-acts-in-soviet-sifted-analysts-point-to-murder-of.html | ANTI-JEWISH ACTS IN SOVIET SIFTED; Analysts Point to 'Murder' of 'Anti-Semite,' Underground Road and Ties with U. S. | True | By Harry Schwartz | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/fifth-anta-forum-feb-5.html | Fifth ANTA Forum Feb. 5 | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/black-hawk-official-fined.html | Black Hawk Official Fined | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/clothing-men-protest-presidents-informality.html | Clothing Men Protest President's Informality | True | By the United Press. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/mrs-william-beck.html | MRS. WILLIAM BECK | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/christians-urged-to-unite-in-prayer-father-gannon-voices-plea-for.html | CHRISTIANS URGED TO UNITE IN PRAYER; Father Gannon Voices Plea for Solidarity Against 'Spreading Work of Devil' Over World | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/swiss-ire-stirred-by-charges-here-resent-accusations-in-u-s-that.html | SWISS IRE STIRRED BY CHARGES HERE; Resent Accusations in U. S. That Zurich Is Red Trade and Sixth Column Center VIGOROUS DENIAL PLANNED Various Safeguards Employed by Nation and Banks to Bar Illicit Deals Cited SWISS IRE STIRRED BY CHARGES HERE | True | By George H. Morison special To the New York Times. | 1981-04-06 | RE0000087063 | B00000396601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/senator-symingtons-son-weds.html | Senator Symington's Son Weds[ | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/bus-arbitration-asked-t-w-u-local-on-long-island-writes-to-state.html | BUS ARBITRATION ASKED; T. W. U. Local on Long Island Writes to State Board | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/dr-conant-on-communism.html | DR. CONANT ON COMMUNISM | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/blueprint-urged-on-manpower-use-aides-to-senate-unit-propose-human.html | BLUEPRINT' URGED ON MANPOWER USE; Aides to Senate Unit Propose 'Human Energy Commission' to Match Men and Jobs | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/pinero-drama-being-revived.html | Pinero Drama Being Revived | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/lily-pons-cancels-concerts.html | Lily Pons Cancels Concerts | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/u-n-team-to-aid-medicine-in-india-2-nobel-recipients-among-15.html | U. N. TEAM TO AID MEDICINE IN INDIA; 2 Nobel Recipients Among 15 Scientists -- Unitarian Group Is Co-Sponsor of Project | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/aid-to-butter-glut-seen-anderson-urges-cut-in-imports-of-dried-milk.html | AID TO BUTTER GLUT SEEN; Anderson Urges Cut in Imports of Dried Milk as Remedy | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/5-women-doctors-receive-citations.html | 5 WOMEN DOCTORS RECEIVE CITATIONS | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/coop-suites-sold-agents-report-apartment-deals-in-manhattan.html | CO-OP SUITES SOLD; Agents Report Apartment Deals in Manhattan | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/hunted-couple-slain-2-of-4-suspects-in-50000-bank-holdup-found-shot.html | HUNTED COUPLE SLAIN; 2 of 4 Suspects in $50,000 Bank Hold-Up Found Shot | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/radio-and-television-socrates-wife-applies-to-the-present.html | RADIO AND TELEVISION; ' Socrates Wife' Applies to the Present Principles for Which the Philosopher Died | True | By Jack Gould | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/powers-moulton.html | POWERS MOULTON | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/nalini-r-sarkar-70-economist-in-india.html | NALINI R. SARKAR, 70, ECONOMIST IN INDIA | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/school-leader-honored-dinner-given-for-mrs-simonson-exhead-of.html | SCHOOL LEADER HONORED; Dinner Given for Mrs. Simonson, Ex-Head of Teachers Guild | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/operation-of-a-transit-authority.html | Operation of a Transit Authority | True | HAROLD RIEGELMAN | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/ferryboat-runs-aground-15-passengers-taken-off-craft-in-arthur-kill.html | FERRYBOAT RUNS AGROUND; 15 Passengers Taken Off Craft in Arthur Kill by Launch | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/bar-of-state-to-convene-annual-meeting-here-this-week-will-take-up.html | BAR OF STATE TO CONVENE; Annual Meeting Here This Week Will Take Up Legal Problems | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/inquiry-stand-given-by-head-of-rutgers.html | INQUIRY STAND GIVEN BY HEAD OF RUTGERS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/henri-van-heukelom-a-retired-broker-80.html | HENRI VAN HEUKELOM, A RETIRED BROKER, 80 | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/family-business-is-charged.html | Family Business' Is Charged | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/mangrum-equals-course-record-in-taking-flourstroke-lead-in-phoenix.html | Mangrum Equals Course Record in Taking Flour-Stroke Lead in Phoenix Golf; NILES STAR SHOOTS 63 FOR CARD OF 202 Mangrum Ends 8 Under Par on Third Round, Missing New Phoenix Mark by Inches WININGER SECOND AT 206 Hebert's 209 Next as Ghezzi, Harrison, Brosch Get 210's -- Bulla in 212 Bracket | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/dr-kallen-to-resume-teaching.html | Dr. Kallen to Resume Teaching | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/russ-avery.html | RUSS AVERY | True | Special to TE NEW YOK TrMu. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/barkley-to-turn-tv-commentator-his-15minute-meet-the-veep-programs.html | BARKLEY TO TURN TV COMMENTATOR; His 15-Minute 'Meet the Veep' Programs on Sundays Will Take Up National Issues | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/miss-faulk-victor-over-miss-romack-georgian-triumphs-by-5-and-4-to.html | MISS FAULK VICTOR OVER MISS ROMACK; Georgian Triumphs by 5 and 4 to Take Doherty Golf for Second Straight Year | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/emily-niedert-engaged-noroton-girl-prospective-bride-of-william.html | EMILY NIEDERT ENGAGED; Noroton Girl Prospective Bride of William Colton Quimby | True | Special to THz N',V YOK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/golden-hill-chorus-heard.html | Golden Hill Chorus Heard | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/new-music-degree-set-eastman-school-to-offer-first-professional.html | NEW MUSIC DEGREE SET; Eastman School to Offer First Professional Doctorate in Arts | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/union-scores-32-for-films-abroad-brewer-of-afl-charges-they-insist.html | UNION SCORES 32 FOR FILMS ABROAD; Brewer of A.F.L. Charges They Insist on Working Overseas to Gain Tax Advantages | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/landau-paces-snobird-golf.html | Landau Paces Snobird Golf | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/korea-trial-involves-92-list-of-g-is-jailed-for-refusal-to-fight-is.html | KOREA TRIAL INVOLVES 92; List of G. I.'s Jailed for Refusal to Fight Is Increased | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/j-nuptials-for-miss-kohn-former-n-y-u-student-is-wed-to-stanley.html | -j NUPTIALS FOR MISS KOHN; Former N. Y. U. Student Is Wed to Stanley Kutcher at Pierre | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/u-s-priest-reaches-moscow.html | U. S. Priest Reaches Moscow | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/mr-wilsons-staff.html | MR. WILSON'S STAFF | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/care-of-city-schools.html | Care of City Schools | True | DONALD E. MURRAY | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/3-railroads-on-alert-f-b-i-and-lines-patrols-guard-against-further-is.html | 3 RAILROADS ON ALERT; F. B. I. and Lines' Patrols Guard Against Further Sabotage | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/classic-car-fans-hold-1st-blowout-charter-club-members-rally-to.html | CLASSIC CAR FANS HOLD 1ST BLOW-OUT; Charter Club Members Rally to Extol Lost Golden Era of Expensive Automobiles | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/canadian-curlers-excel-win-three-of-four-top-prizes-at-bonspiel-in.html | CANADIAN CURLERS EXCEL; Win Three of Four Top Prizes at Bonspiel in Utica | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/family-of-3-dead-in-fire-jersey-home-set-ablaze-when-father-falls.html | FAMILY OF 3 DEAD IN FIRE; Jersey Home Set Ablaze When Father Falls Asleep Smoking | True | | 1981-04-06 | RE0000087063 | B00000396601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/transit-strike-called-in-italy.html | Transit Strike Called in Italy | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/finnanbuckett.html | Finnan--Buckett | True | Special to T×[: NEW Yo: TM'S. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/knick-five-routs-syracuse-97-to-62-new-yorkers-triumph-to-clip.html | KNICK FIVE ROUTS SYRACUSE, 97 TO 62; New Yorkers Triumph to Clip 20-Game Home Winning Streak of Nationals | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/loretta-traub-betrothed.html | Loretta Traub Betrothed | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/kirshbaumalhnan.html | Kirshbaum--Alhnan | True | pecial to Trl: NEW Y.O.K TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/legislative-action-sought.html | Legislative Action Sought | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/sports-of-the-times-the-duke-of-milwaukee.html | Sports of The Times; The Duke of Milwaukee | True | By Arthur Daley | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/herbert-e-luers.html | HERBERT E. LUERS | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/guaranty-trust-names-banking-vice-president.html | Guaranty Trust Names Banking Vice President | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/youth-crafts-show-held.html | Youth Crafts Show Held | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/margaret-to-have-new-flat.html | Margaret to Have New Flat | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/iii-furtwaengler-is-67.html | III Furtwaengler Is 67 | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/new-record-is-set-by-cotton-in-loan-domestic-market-ends-week-with.html | NEW RECORD IS SET BY COTTON IN LOAN; Domestic Market Ends Week With Small Gains After Backing and Filling | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/new-way-is-offered-to-lift-yoke-of-reds.html | NEW WAY IS OFFERED TO LIFT YOKE OF REDS | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/new-yorks-skiers-beat-jersey-team-weber-and-mrs-hilly-set-pace-in.html | NEW YORK'S SKIERS BEAT JERSEY TEAM; Weber and Mrs. Hilly Set Pace in 20.6-Second Triumph in Giant Slalom Contest | True | By Frank Elkinsspecial to The New York Times. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/santasiere-chess-victor-defeats-miller-to-keep-lead-in-marshall.html | SANTASIERE CHESS VICTOR; Defeats Miller to Keep Lead in Marshall Club Tourney | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/hat-worker-editor-returns.html | Hat Worker Editor Returns | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/big-sisters-to-gain-annual-luncheon-card-party-to-be-held-at.html | BIG SISTERS TO GAIN; Annual Luncheon, Card Party to Be Held at Waldorf Feb. 17 | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/alex-isabel.html | ALEX ISABEL | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/daily-to-serve-air-force-london-tabloid-published-by-army-times.html | DAILY TO SERVE AIR FORCE; London Tabloid, Published by Army Times, Starts Feb. 16 | True | | 1981-04-06 | RE0000087063 | B00000396601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/harvester-co-net-shows-sharp-drop-55656188-or-376-a-share-compares.html | HARVESTER CO. NET SHOWS SHARP DROP; $55,656,188, or $3.76 a Share Compares With $63,001,033, or $4.36 in Prior Year SALES MARKED BY DECLINE $1,204,000,849 for Period, Against $1,277,319,514 -- Other Company Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/great-lives-and-ideas-put-above-science-as-signs-of-what-is-right.html | Great Lives and Ideas Put Above Science As Signs of What Is Right With the World | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/u-s-officials-suicide-is-linked-to-ambition.html | U. S. OFFICIAL'S SUICIDE IS LINKED TO AMBITION | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/eisenhower-likely-to-hold-up-naming-of-2-wilson-aides-not-due-to.html | EISENHOWER LIKELY TO HOLD UP NAMING OF 2 WILSON AIDES; Not Due to Propose Stevens and Talbott to the Senate Until They Act on Stocks COMMITTEES GETTING BUSY McCarthy to Investigate 'Bad Buying' Practices by U. S. -- Civil Rights Plan Pushed TWO WILSON AIDES FACING NEW DELAY | True | By Clayton Knowlesspecial To the New York Times. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/gaetano-mellino.html | GAETANO MELLINO | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/east-side-groups-act-to-curb-bias-antisemitic-outbreaks-in-the-last.html | EAST SIDE GROUPS ACT TO CURB BIAS, Anti-Semitic Outbreaks in the Last 4 Months Are Cited -- Police Action Pledged | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/marijane-nolan-to-be-wed.html | Marijane Nolan to Be Wed | True | SpJ tO THE N-V YOF. K TIMF... | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/g-i-describes-the-fight.html | G. I. Describes the Fight | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/pennsylvania-prison-inquiry-set.html | Pennsylvania Prison Inquiry Set | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/boycotted-rector-dies-british-clergymanad-preachedl-to-empty.html | BOYCOTTED RECTOR DIES; British Clerg'y-man--'1ad Preachedl to Empty Churc__hh 20 Years | True | Special to Tm Nzw YORK TzauS. J | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/relief-cases-drop-but-costs-move-up.html | RELIEF CASES DROP, BUT COSTS MOVE UP | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/collins-arrives-in-tokyo.html | Collins Arrives in Tokyo | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/mrs-george-boomed-negro-sociologist-singer-is-pushed-for-post-at-u.html | MRS. GEORGE BOOMED; Negro Sociologist - Singer Is Pushed for Post at U. N. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/peters-takes-role-for-gueden.html | Peters Takes Role for Gueden | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/gas-well-fire-rages-off-louisiana-coast.html | GAS WELL FIRE RAGES OFF LOUISIANA COAST | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/world-evils-viewed-as-misuse-of-power.html | WORLD EVILS VIEWED AS MISUSE OF POWER | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/womber-to-fight-giambra.html | Womber to Fight Giambra | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/iroquois-in-powwow-over-vermont-claim.html | IROQUOIS IN POWWOW OVER VERMONT CLAIM | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/dewey-sees-aides-on-policies-today-parley-may-set-state-program-on.html | DEWEY SEES AIDES ON POLICIES TODAY; Parley May Set State Program on Rent Controls and on City's Financial Crises DEWEY SEES AIDES ON POLICIES TODAY | True | By Leo Eganspecial To the New York Times. | 1981-04-06 | RE0000087063 | B00000396601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/miss-barbieri-to-sing-first-local-santuzza.html | MISS BARBIERI TO SING FIRST LOCAL SANTUZZA | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/dogs-used-to-trail-mau-maus.html | Dogs Used to Trail Mau Maus | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/john-jay-henderson.html | JOHN JAY HENDERSON | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/police-told-of-plots-to-murder-2-form-detail-to-foil-pier-gang-war.html | Police, Told of Plots to Murder 2, Form Detail to Foil Pier Gang War; POLICE SET UP UNIT TO BLOCK PIER WAR | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/air-safety-director-named.html | Air Safety Director Named | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/boliviachile-talks-end.html | Bolivia-Chile Talks End | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/mallory-elected-president-of-grace-line-j-e-magner-made-senior-vice.html | Mallory Elected President of Grace Line; J. E. Magner Made Senior Vice President | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/a-solomon-needed-in-israeli-dispute-prowest-mapai-prosoviet-mapam.html | A SOLOMON NEEDED IN ISRAELI DISPUTE; Pro-West Mapai, Pro-Soviet Mapam Fight for Collective -- Labor Group to Rule | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/road-may-default-on-bonds.html | Road May Default on Bonds | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/james-a-daly.html | JAMES A. DALY | True | Specialto Nr"w "ol: 'rrzs. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/pope-pius-is-better-after-a-quiet-night.html | POPE PIUS IS BETTER AFTER A QUIET NIGHT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/copper-export-quota-set-35000-tons-are-fixed-for-first-quarter-of.html | COPPER EXPORT QUOTA SET; 35,000 Tons Are Fixed for First Quarter of Year | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/church-service-here-honors-swedenborgs-birth-in-1688.html | Church Service Here Honors Swedenborg's Birth in 1688 | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/artistic-oddities-sent-from-japan-carved-toys-boxes-of-rare-woods.html | ARTISTIC ODDITIES SENT FROM JAPAN; Carved Toys, Boxes of Rare Woods and Basketry Are Among Items at Kogei | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/press-talk-tv-explained-hagerty-says-president-feels-obligation-to.html | PRESS TALK TV EXPLAINED; Hagerty Says President Feels 'Obligation' to the People | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/will-get-brotherhood-award.html | Will Get Brotherhood Award | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/celler-acts-today-to-ease-alien-curb-seeks-entry-of-328000-more.html | CELLER ACTS TODAY TO EASE ALIEN CURB; Seeks Entry of 328,000 More Europeans -- Democrats Push McCarran Fight in Albany | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/private-placements-show-drop-for-1952.html | PRIVATE PLACEMENTS SHOW DROP FOR 1952 | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/bullets-trip-warriors-8268.html | Bullets Trip Warriors, 82-68 | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/record-arms-fund-debated-in-france-pleven-asks-4057000000-and-ties.html | RECORD ARMS FUND DEBATED IN FRANCE; Pleven Asks $4,057,000,000 and Ties Increase in Forces to Additional U. S. Aid RECORD ARMS FUND DEBATED IN FRANCE | True | By Robert C. Dotyspecial To the New York Times. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/london-airport-wards-off-flu.html | London Airport Wards Off Flu | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/32-freight-cars-pile-up.html | 32 Freight Cars Pile Up | True | | 1981-04-06 | RE0000087063 | B00000396601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/gutman-gutwirth.html | GUTMAN GUTWIRTH | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/venezuelan-defends-policy-on-invoices.html | VENEZUELAN DEFENDS POLICY ON INVOICES | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/dr-lloydr-mace.html | DR. LLOYD'R, MACE | True | SpectaJ. to mm xw Yo.x Trzs. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/merchants-expect-good-half-year-survey-finds-55-out-of-85-mens-wear.html | MERCHANTS EXPECT GOOD HALF YEAR; Survey Finds 55 Out of 85 Men's Wear Retailers See Increase in Volume | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/isaac-joffe.html | ISAAC JOFFE | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/william-tubbs.html | WILLIAM TUBBS | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/tv-in-congress-urged-javits-bill-seeks-broadcast-of-sessions-and.html | TV IN CONGRESS URGED; Javits Bill Seeks Broadcast of Sessions and Hearings | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/swedes-say-russians-poach-on-their-fish.html | SWEDES SAY RUSSIANS POACH ON THEIR FISH | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/american-diplomats.html | AMERICAN DIPLOMATS | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/for-election-act-change-young-republican-club-board-favors.html | FOR ELECTION ACT CHANGE; Young Republican Club Board Favors Permanent Registration | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/old-holding-sold-on-reade-street-investor-gets-corner-at-elk-street.html | OLD HOLDING SOLD ON READE STREET; Investor Gets Corner at Elk Street Held for 70 Years -- Other Manhattan Deals | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/californians-ask-farm-labor-shift-major-groups-would-transfer.html | CALIFORNIANS ASK FARM LABOR SHIFT; Major Groups Would Transfer Supply Control From Durkin to Agriculture Department | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/doda-conrad-bass-presents-recital-world-premiere-of-francaixs.html | DODA CONRAD, BASS, PRESENTS RECITAL; World Premiere of Francaix's 'Cantate de Mephisto' Sung on Program in Town Hall | True | By Olin Downes | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/mrs-edward-a-fay.html | MRS. EDWARD A. FAY | True | Special to Tzz Nzw YORK TMZS | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/kramer-turns-back-sedgman-by-86-61.html | KRAMER TURNS BACK SEDGMAN BY 8-6, 6-1 | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/early-easing-seen-of-steel-controls-some-believe-that-materials-in.html | EARLY EASING SEEN OF STEEL CONTROLS; Some Believe That Materials in Excess of Requirements Will Be Open-Ended INGOT RATE IS HOLDING UP 99.5% of Capacity Reported Is Point Rise for Week -- Scrap Situation Not Tight | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/to-read-adonis-letter-stamler-to-offer-note-on-bribery-in-jersey-in.html | TO READ ADONIS LETTER; Stamler to Offer Note on Bribery in Jersey Investigation | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/mrs-phillip-henoch.html | MRS. PHILLIP HENOCH | True | Specta[ to Ts Nw Yo Trzs. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/stewart-townsend-jr.html | STEWART TOWNSEND JR. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/pupils-top-tutors-in-engineering-pay-cooper-union-reporting-this.html | PUPILS TOP TUTORS IN ENGINEERING PAY; Cooper Union, Reporting This, Finds It Difficult to Hire Talented Instructors | True | | 1981-04-06 | RE0000087063 | B00000396601 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/donors-to-charities-asking-more-questions-to-make-sure-money-wall.html | Donors to Charities Asking More Questions To Make Sure Money Wall Be Used Wisely | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/queens-sclerosis-unit-to-meet.html | Queens Sclerosis Unit to Meet | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/new-interests-get-flight-refueling-inc.html | NEW INTERESTS GET FLIGHT REFUELING, INC. | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/mrs-edmund-holden.html | MRS. EDMUND HOLDEN | True | Special to Nsw YORK I"T. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/dr-robert-h-forbes-marries.html | Dr. Robert H. Forbes Marries | True | Special to ThE | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/on-railroad-job-50-years.html | On Railroad Job 50 Years | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/new-transit-plan-prepared-for-city-authority-that-can-fix-fare-or.html | NEW TRANSIT PLAN PREPARED FOR CITY; Authority That Can Fix Fare or Pass Along Its Deficits Is Studied by Survey Group | True | By Paul Crowell | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/spain-to-sharpen-bullfight-roles-blunted-or-shaved-horns-will-be.html | SPAIN TO SHARPEN BULLFIGHT ROLES; Blunted or 'Shaved' Horns Will Be Prohibited in Corridas, Madrid Paper Reports | True | By Camille M. Cianfarraspecial To the New York Times. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/new-owners-get-houses-in-brooklyn.html | NEW OWNERS GET HOUSES IN BROOKLYN | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/cairo-law-decrees-power-to-mobilize-government-gets-authority-to.html | CAIRO LAW DECREES POWER TO MOBILIZE; Government Gets Authority to Call Up Reserves and Hold Civilians in Defense Jobs | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/escalator-to-go-up-only-oneway-operation-starts-today-at-rockville.html | ESCALATOR TO GO UP ONLY; One-Way Operation Starts Today at Rockville Centre Station | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/yoshida-stresses-recovery.html | Yoshida Stresses Recovery | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/broekman-breaks-record-at-davos-sets-8066-world-mark-for-5000.html | BROEKMAN BREAKS RECORD AT DAVOS; Sets 8:06.6 World Mark for 5,000 Meters to Complete Sweep by Dutch Skaters | True | | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-26 | 1953-01-26 | https://www.nytimes.com/1953/01/26/archives/abroad-the-first-days-of-the-new-administration.html | Abroad; The First Days of the New Administration | True | By Anne O'Hare McCormick | 1981-04-06 | RE0000087063 | B00000396601 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/heads-jewelry-group-again.html | Heads Jewelry Group Again | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/dr-s-m-milliken-honored-surgeon-and-civic-leader-gets-goodwill.html | Dr. S. M. MILLIKEN HONORED; Surgeon and Civic Leader Gets Goodwill Industries Award | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/president-to-chart-program-before-congress-on-monday-president-to.html | President to Chart Program Before Congress on Monday; PRESIDENT TO GIVE MESSAGE MONDAY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/un-travel-parley-set-for-feb-2.html | U.N. Travel Parley Set for Feb. 2 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/3-withdraw-action-for-r-k-o-receiver.html | 3 WITHDRAW ACTION FOR R. K. O. RECEIVER | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/iol-claude-du-pasquieri.html | IOL CLAUDE DU PASQUIERI | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/maryland-to-sell-15575000-bonds-state-to-offer-public-school-issue.html | MARYLAND TO SELL $15,575,000 BONDS; State to Offer Public School Issue on Feb. 10 -- Boston Borrows $5,000,000 | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087064 | B00000396602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/engineers-lease-offices-in-queens-get-new-2story-building-in-long.html | ENGINEERS LEASE OFFICES IN QUEENS; Get New 2-Story Building in Long Island City -Houses in Other Deals | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/dutch-renounce-15000000-u-s-aid-decision-marks-the-recovery-of.html | DUTCH RENOUNCE $15,000,000 U. S. AID; Decision Marks the Recovery of Equilibrium in the Dollar Position of Netherlands | True | By Daniel Schorrspecial To the New Yolkk Times. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/100000-race-set-for-fillies-mares-new-castle-handicap-richest-in.html | $100,000 RACE SET FOR FILLIES, MARES; New Castle Handicap, Richest in Division, Will Be Run at Delaware Park July 4 | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/join-money-committee-three-new-members-appointed-to-foreign.html | JOIN MONEY COMMITTEE; Three New Members Appointed to Foreign Exchange Group | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/many-g-is-in-korea-found-to-be-addicts.html | MANY G. I.'S IN KOREA FOUND TO BE ADDICTS | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/mooremccormack-treasurer.html | Moore-McCormack Treasurer | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/cairo-university-head-submits-his-resignation.html | Cairo University Head Submits His Resignation | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/realistic-trading-urged-chrysler-chief-says-u-s-lacks-many-critical.html | REALISTIC TRADING URGED; Chrysler Chief Says U. S. Lacks Many Critical Materials | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/distractions-to-motorists.html | Distractions to Motorists | True | INA, CII, ' | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/chemist-chosen-to-head-brooklyn-cancer-appeal.html | Chemist Chosen to Head Brooklyn Cancer Appeal | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/chile-reaffirms-free-port-use.html | Chile Reaffirms Free Port Use | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/rev-dr-f-r-wagner.html | REV.' DR. F. R. WAGNER | True | SDecia.l to 'sw Yo].K 'L'"=,.. = | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/politician-held-as-bookie-jersey-critic-of-kenny-regime-arraigned.html | POLITICIAN HELD AS BOOKIE; Jersey Critic of Kenny Regime Arraigned With Shop Owner | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/latin-magazine-is-250-a-year.html | Latin Magazine Is $2.50 a Year | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/zaslofsky-is-hurt-lost-for-3-weeks-knick-stars-hand-fractured-in.html | ZASLOFSKY IS HURT, LOST FOR 3 WEEKS; Knick Star's Hand Fractured in Contest at Syracuse -Bunt to Replace Him | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/william-j-kaula-i.html | WILLIAM J. KAULA I | True | Special to THE NEW YOLK 'f,IL,. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/troth-is-announced-of-miss-barbara-lee.html | TROTH IS ANNOUNCED OF MISS BARBARA LEE | True | [ Special :o NEw Nouc TIM. [ | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/mccabe-gets-enterprise-award.html | McCabe Gets Enterprise Award | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/wploddms-r-l-aide-arm-family-on-matters-d-mhanthropy-also-helped-n.html | W.'PlCDDmS; R .L AIDE; Ar{m, . Family on Matters D 'mHanthropy , Also Helped !n Williamsburg Restoration | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/raymond-s-clough.html | RAYMOND S. CLOUGH | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/comrades-of-1918-honor-patterson-eisenhower-message-lauding-former.html | COMRADES OF 1918 HONOR PATTERSON; Eisenhower Message Lauding Former War Secretary Read at 77th Division Tribute | True | | 1981-04-06 | RE0000087064 | B00000396602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/1000000-loan-made-financing-set-for-apartment-at-5th-ave-and-71st.html | $1,000,000 LOAN MADE; Financing Set for Apartment at 5th Ave. and 71st St. | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/shantz-athletics-in-virtual-accord-throwing-arm-not-affected-any.html | SHANTZ, ATHLETICS IN VIRTUAL ACCORD; Throwing Arm Not Affected Any Longer by September Injury, Southpaw Says | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/seeing-transit-whole.html | SEEING TRANSIT WHOLE | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/brazil-importers-add-to-debt-here-drafts-owed-to-us-exporters-rise.html | BRAZIL IMPORTERS ADD TO DEBT HERE; Drafts Owed to U.S. Exporters Rise in December to New High of $202,900,000 DOLLAR SHORTAGE CITED Collections Elsewhere in Latin America Show Improvement, Bank's Report Indicates | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/charles-horetz-i.html | CHARLES HORETZ I | True | Speclat to TK NgW 'oRs: TUES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/reds-in-yugoslavia-resist-new-roles.html | REDS IN YUGOSLAVIA RESIST NEW ROLES | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/13-reds-seek-acquittal-as-alternative-to-voiding-their-conviction.html | 13 REDS SEEK ACQUITTAL; As Alternative to Voiding Their Conviction, They Ask New Trial | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/leaders-in-conservation-will-be-present-at-dunlop-fete-tonight-for.html | Leaders in Conservation Will Be Present At Dunlop Fete Tonight for Sunken Forest | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/dockers-quit-to-study-election.html | Dockers Quit to Study Election | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/americans-think-bearing-grounded-british-planes.html | Americans Think Bearing Grounded British Planes | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/power-priorities-set-n-p-a-moves-to-speed-output-for-atomic.html | POWER PRIORITIES SET; N. P. A. Moves to Speed Output for Atomic Projects | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/b-m-t-train-kills-widow.html | B. M. T. Train Kills Widow | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/fine-asks-record-budget-pennsylvania-governor-calls-for-spending.html | FINE ASKS RECORD BUDGET; Pennsylvania Governor Calls for Spending $1,428,000,000 | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/truck-fee-delay-pushed-in-albany-legislature-approves-sends-to.html | TRUCK FEE DELAY PUSHED IN ALBANY; Legislature Approves, Sends to Dewey Bill Extending '52 Licenses Until March 2 | True | By Warren Weaver Jr.special To the New York Times. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/eisenhower-appoints-board-to-unify-psychological-war-william-h.html | Eisenhower Appoints Board To Unify Psychological War; William H. Jackson Named Chairman of Unit Charged With Counter 'Cold War' EISENHOWER PICKS 'COLD WAR' BOARD | True | By Anthony Levieraspecial To the New York Times. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/lieut-col-sc-wild-liars.html | LIEUT. COL. S.°C. Wlld. LIArS | True | s.,,., to ,o.-.* * ·'. I | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/bonanza-is-ending-for-male-animal-successful-revival-bowing-out-of.html | BONANZA IS ENDING FOR 'MALE ANIMAL'; Successful Revival Bowing Out of the Music Box Saturday After 317 Performances | True | By J. P. Shanley | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/to-advise-visitors-to-new-york.html | To Advise Visitors to New York | True | H. B. CANTOR | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/5-die-in-upstate-wreck.html | 5 Die in Upstate Wreck | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/borrower-of-million-denies-he-decamped.html | BORROWER OF MILLION DENIES HE DECAMPED | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/bagrat-n-arutyunov.html | BAGRAT N. ARUTYUNOV | True | | 1981-04-06 | RE0000087064 | B00000396602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/bingo-gets-a-role-in-wests-defense-found-best-means-of-bringing.html | BINGO GETS A ROLE IN WEST'S DEFENSE; Found Best Means of Bringing Together at SHAPE Soldiers of Different Tongues | True | By Benjamin Wellesspecial To the New York Times. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/collins-and-clark-in-korea-for-talks.html | COLLINS AND CLARK IN KOREA FOR TALKS | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/whites-win-demands-on-mau-mau-battle.html | WHITES WIN DEMANDS ON MAU MAU BATTLE | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/gets-500000-loan.html | Gets $500,000 Loan | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/mangrum-takes-phoenix-open-with-272-for-third-triumph-of-year.html | Mangrum Takes Phoenix Open With 272 for Third Triumph of Year; ILLINOIS PRO GAINS VICTORY BY 6 SHOTS Mangrum Posts 70 for 272 to Win Phoenix Tourney for Second Straight Year BULLA, KROLL SCORE 66'S Share Runner-Up Laurels With Wininger -- Stranahan Leads Amateurs With 285 | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/mopac-to-ask-relief-under-mahaffie-act.html | MOPAC TO ASK RELIEF UNDER MAHAFFIE ACT | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/harvey-will-build-aluminum-strip-mill.html | HARVEY WILL BUILD ALUMINUM STRIP MILL | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/66-to-be-paid-on-back-interest.html | 6.6% to Be Paid on Back Interest | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/n-b-ctv-corrals-texas-rodeo-show-fort-worth-events-scheduled-for-3.html | N. B. C.-TV CORRALS TEXAS RODEO SHOW; Fort Worth Events Scheduled for 3 to 6 P. M. Saturday on First National Hook-Up | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/good-news-for-housewives.html | GOOD NEWS FOR HOUSEWIVES | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/mrs-gerald-mguire-has-child-l.html | Mrs. Gerald M'Guire Has Child l | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/little-orchestra-presents-concert-stern-performs-2-concertos-for.html | LITTLE ORCHESTRA PRESENTS CONCERT; Stern Performs 2 Concertos for Violin, Miranda a New Horn Piece by Hindemith | True | By Olin Downes | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/4-on-plane-die-in-landing-crash.html | 4 on Plane Die in Landing Crash | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/acheson-arrives-at-antigua.html | Acheson Arrives at Antigua | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/kreuter-and-irish-score-triumph-in-opening-round-of-eastern-states.html | KREUTER AND IRISH SCORE; Triumph in Opening Round of Eastern States Billiards | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/choice-made-for-lasker-award.html | Choice Made for Lasker Award | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/success-in-use-of-vitamin-b12-orally-reported-at-havana-nutrition.html | Success in Use of Vitamin B-12 Orally Reported at Havana Nutrition Conference | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/coronation-tone-in-london-salons-pagantry-marks-2-openings-of.html | CORONATION TONE IN LONDON SALONS; Pagantry Marks 2 Openings of Spring Collections -- Some Old Ideas Modernized | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/prentice-still-sidelined-cracked-bone-will-keep-ranger-rookie-out.html | PRENTICE STILL SIDELINED; Cracked Bone Will Keep Ranger Rookie Out Until Feb. 8 | True | | 1981-04-06 | RE0000087064 | B00000396602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/truman-receives-memoirs-offfers-says-friends-are-negotiating-with-6.html | TRUMAN RECEIVES MEMOIRS OFFFERS; Says Friends Are Negotiating With 6 Publishers -- Starts Reading 10,000 Letters | True | By Richard J. H. Johnstonspecial To the New York Times. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/toward-a-balkan-entente.html | TOWARD A BALKAN ENTENTE | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/vandenberg-sees-no-supermissile-reports-air-force-scientific.html | VANDENBERG SEES NO SUPER-MISSILE; Reports Air Force Scientific Progress, but Says Planes Are Immediate Problem | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/to-war-on-corruption.html | TO WAR ON CORRUPTION | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/boldness-held-vital-to-check-red-creed.html | BOLDNESS HELD VITAL TO CHECK RED CREED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/naguib-pledges-fight-to-death-to-oust-enemy-from-nile.html | Naguib Pledges Fight to Death to Oust 'Enemy' From Nile | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/dewey-asked-to-act-democrat-seeks-governors-help-to-settle-cemetery.html | DEWEY ASKED TO ACT; Democrat Seeks Governor's Help to Settle Cemetery Strike | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/us-ace-taken-in-manchuria-as-sabre-crashed-reds-say-colonel-heller.html | U.S. Ace Taken in Manchuria As Sabre Crashed, Reds Say; Colonel Heller Is Identified as Captive -- Patrols Active in Korea FOE REPORTS SABRE CRASHED IN CHINA | True | By Lindesay Parrottspecial To the New York Times. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/rupert-howard-price-i.html | RUPERT HOWARD PRICE I | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/driscoll-presses-jersey-crime-fight-prepares-legislation-to-make.html | DRISCOLL PRESSES JERSEY CRIME FIGHT; Prepares Legislation to Make Council Permanent -- Senate Votes June Primary Date | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/hawaii-mistrial-denied-judge-finds-editorials-did-not-influence.html | HAWAII MISTRIAL DENIED; Judge Finds Editorials Did Not Influence Smith Act Jury | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/ship-blast-kills-briton-s.html | Ship Blast Kills Briton S | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/small-submarine-being-developed-top-secret-midget-might-play-vital.html | SMALL SUBMARINE BEING DEVELOPED; Top Secret Midget Might Play Vital Role in the Guided Missiles Program of U. S. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/cards-demand-new-aides-football-club-insists-coaches-nixon-and.html | CARDS DEMAND NEW AIDES; Football Club Insists Coaches Nixon and Daddio Be Dropped | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/primitivo-herrera-i.html | PRIMITIVO HERRERA I | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/giambra-winner-in-womber-fight-upstater-takes-unanimous-decision-in.html | GIAMBRA WINNER IN WOMBER FIGHT; Up-Stater Takes Unanimous Decision in 10-Rounder at Eastern Parkway Arena | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/maj-w-h-guinnes.html | MAJ. W. H. GUINNES, | True | | 1981-04-06 | RE0000087064 | B00000396602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/lodge-asks-f-b-i-for-security-test-of-u-s-aides-in-u-n-new-envoy-in.html | LODGE ASKS F. B. I. FOR SECURITY TEST OF U. S. AIDES IN U. N.; New Envoy, in First Official Action, Calls on Hoover for Investigation of Employes SEES COOPERATION OF LIE Ex-Senator Says He Does Not Expect Protests When the Assembly Meets Feb. 24 LODGE ASKS F. B. I. TO MAKE U. N. CHECK | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/vietnam-regime-scores-in-voting-results-are-not-yet-known-but.html | VIETNAM REGIME SCORES IN VOTING; Results Are Not Yet Known, but Indo-China Turnout Is Read as Blow to Rebels | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/italian-air-crash-kills-19.html | Italian Air Crash Kills 19 | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/hall-searched-on-bomb-tip.html | Hall Searched on Bomb Tip | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/utility-rights-oversubscribed.html | Utility Rights Oversubscribed | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/rose-only-2-points-from-defeat-topples-seixas-in-tennis-final.html | Rose, Only 2 Points From Defeat, Topples Seixas in Tennis Final; Behind, 7-6, in Fifth Set, He Makes Stirring Comeback to Take South Australian Title -- Miss Connolly Triumphs | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/-collared-by-cake-tin-baby-is-freed-by-smith.html | 'Collared' by Cake Tin, Baby Is Freed by Smith | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/party-lines-drawn-on-state-rent-law-democrats-affirm-opposition-to.html | PARTY LINES DRAWN ON STATE RENT LAW; Democrats Affirm Opposition to Relaxation -- Dewey and Aides Discuss Revision RENT CURB BATTLE BEGINS IN ALBANY | True | By Leo Eganspecial To the New York Times. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/business-notes.html | BUSINESS NOTES | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/yale-unit-to-explore-south-pacific-region.html | YALE UNIT TO EXPLORE SOUTH PACIFIC REGION | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/family-leaps-to-safety-4-in-queens-trapped-by-fire-jump-into.html | FAMILY LEAPS TO SAFETY; 4 in Queens, Trapped by Fire, Jump Into Pedestrians' Arms | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/turkish-minister-in-athens.html | Turkish Minister in Athens | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/600-gobs-find-port-in-storm-a-gara6e-carrier-crewmen-stranded-at.html | 600 GOBS FIND PORT IN STORM: A GARA6E; Carrier Crewmen Stranded at Coney on Year's Coldest Day -- Gale-Force Winds Here | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/colombia-names-u-n-delegate.html | Colombia Names U. N. Delegate | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/jack-gross-jury-picked-bookmakers-brother-is-accused-of-perjury-in.html | JACK GROSS JURY PICKED; Bookmaker's Brother Is Accused of Perjury in Police Trial | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/westchestetr-sales-deals-in-greenburgh-and-mamaroneck.html | WESTCHESTETR SALES; Deals in Greenburgh and Mamaroneck | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/big-lumber-field-seen-in-old-homes-neglect-of-renovation-market-may.html | BIG LUMBER FIELD SEEN IN OLD HOMES; Neglect of Renovation Market May Mean Unprofitable Year, Says Trade Group Head BIG LUMBER FIELD SEEN IN OLD HOMES | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/paul-loyonnet-gives-piano-program-here.html | PAUL LOYONNET GIVES PIANO PROGRAM HERE | True | R. P. | 1981-04-06 | RE0000087064 | B00000396602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/two-realty-executives-named.html | Two Realty Executives Named | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/gain-shown-in-net-by-black-decker-674991-or-169-a-share-against.html | GAIN SHOWN IN NET BY BLACK & DECKER; $674,991, or $1.69 a Share, Against $608,936 or $1.56 Is Reported at Meeting | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/simple-words-are-urged-language-of-many-ad-slogans-held-beyond.html | SIMPLE WORDS ARE URGED; Language of Many Ad Slogans Held Beyond Understanding | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/house-colleagues-at-eaton-funeral-congressional-delegation-is-among.html | HOUSE COLLEAGUES AT EATON FUNERAL; Congressional Delegation Is Among 400 Paying Tribute to Veteran Jersey Legislator | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/promoted-to-presidency-of-general-instrument.html | Promoted to Presidency Of General Instrument | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/g-o-p-victory-dinner-may-7.html | G. O. P. 'Victory Dinner' May 7 | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/met-group-gets-art-memorabilia-opera-guild-unit-accepts-bust-of.html | MET' GROUP GETS ART MEMORABILIA; Opera Guild Unit Accepts Bust of Toscanini, De Luca Portrait and McCormack Costume | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/opposition-assails-quirinos-powers-electionyear-session-begun-by.html | OPPOSITION ASSAILS QUIRINO'S POWERS; Election-Year Session Begun by Philippines Congress -- Nation's Gains Cited | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/miss-owen_s-be__trothed-former-sweet-briar-student-to-i-be-wed-to.html | MISS OWEN_S BE__.TROTHED; Former Sweet Briar Student to i Be Wed to Peter Benziger i | True | Special to Nzw NoP.K Yz | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/arihurs-gruenebaum-i.html | ARTHUR-S. GRUENEBAUM I | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/cashmore-has-pneumonia.html | Cashmore Has Pneumonia | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/u-s-sets-75cent-pay-minimum.html | U. S. Sets 75-Cent Pay Minimum | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/99504-for-91day-bills-treasury-says-average-price-represents-rate.html | 99.504 FOR 91-DAY BILLS; Treasury Says Average Price Represents Rate of 1.961% | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/train-brakes-untried-till-crash-in-capital.html | TRAIN BRAKES UNTRIED TILL CRASH IN CAPITAL | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/donegan-bids-all-faiths-join-in-fight-to-curb-citys-evils-bishop.html | Donegan Bids All Faiths Join In Fight to Curb City's Evils; Bishop Proposes New Unit Be Formed to Stimulate Citizen Reform Effort BISHOP ASKS UNITY TO FIGHT CITY EVILS | True | By Peter Kihss | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/named-to-high-posts-by-texas-co.html | Named to High Posts by Texas Co. | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/tv-programs-direct-to-school-classes-begun-in-new-jersey-as-an.html | TV Programs Direct to School Classes Begun in New Jersey as an Experiment | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/jet-bomber-base-fought-group-in-new-hampshire-cites-threat-to-water.html | JET BOMBER BASE FOUGHT; Group in New Hampshire Cites Threat to Water Supply | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/newark-fbi-head-moves-mckee-to-be-chief-in-detroit-hostetter.html | NEWARK F.B.I. HEAD MOVES; McKee to Be Chief in Detroit -Hostetter Succeeding Him | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/tax-cuts-are-seen-banks-safeguard-aba-president-also-advocates.html | TAX CUTS ARE SEEN BANKS SAFEGUARD; A.B.A. President Also Advocates Solution to Setting Up of Bad Debt Reserves | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/canadian-pulp-output-eases.html | Canadian Pulp Output Eases | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/to-guard-civil-liberties-need-is-seen-for-clarity-of-thought-and.html | To Guard Civil Liberties; Need Is Seen for Clarity of Thought and Sobriety of Action | | GEORGE S. COUNTS | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/tug-here-testing-a-new-propeller.html | TUG HERE TESTING A NEW PROPELLER | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/business-leases.html | BUSINESS LEASES | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/next-monday-is-set-as-tercentenary-day.html | NEXT MONDAY IS SET AS TERCENTENARY DAY | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/alvin-a-lucier.html | ALVIN A.. LUCIER | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/poison-ivy.html | POISON IVY | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/mexicans-vitiate-wetback-drive-military-escort-of-deportees-far.html | MEXICANS VITIATE 'WETBACK' DRIVE; Military Escort of Deportees Far South of Border Ended With Ruiz Cortines Regime | | By Sydney Grusonspecial To the New York Times. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/hunter-five-wins-7847.html | Hunter Five Wins, 78-47 | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/carol-joan-petry-prospegtivebride-alumna-of-the-barmore-school-is.html | CAROL JOAN PETRY { PROSPEGTIVEBRIDE; { Alumna of the Barmore School Is Engaged to LeGrand S. Redfield, Amherst Graduate | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/full-defense-budget-approved-in-france.html | FULL DEFENSE BUDGET APPROVED IN FRANCE | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/the-sabine-farm.html | THE SABINE FARM | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/balkan-alliance-urged-by-papagos-greek-premier-voices-hope-for.html | BALKAN ALLIANCE URGED BY PAPAGOS; Greek Premier Voices Hope for Early Pact -- Turkish Foreign Chief in Athens | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/irving-d-hoag.html | IRVING D. HOAG | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/longer-rent-curbs-urged-federal-director-asks-14-months-more-in.html | LONGER RENT CURBS URGED; Federal Director Asks 14 Months More in 'Critical' Areas | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/wilson-confirmed-by-senate-77-to-6-in-5hour-debate-but-some-of.html | WILSON CONFIRMED BY SENATE, 77 TO 6, IN 5-HOUR DEBATE; But Some of Supporters Imply They Might Oppose Naming of Talbott and Stevens MORSE HEADS OPPONENTS Collapses After 2-Hour Talk-- Solid Republican Backing Given to Defense Chief SENATE VOTES 77-6 TO CONFIRM WILSON | True | By Harold B. Hintonspecial To the New York Times. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/kefauver-asks-federal-unit-as-a-crime-clearing-house-kefauver.html | Kefauver Asks Federal Unit As a Crime 'Clearing House'; KEFAUVER SEEKING A U. S. CRIME UNIT | True | By Clayton Knowlesspecial To the New York Times. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/250000-for-truman-library.html | $250,000 for Truman Library | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/i-notables-in-boxing-i-armo-jcoss-rirsi.html | I NOTABLES IN BOXING I : -ArrNo Jcoss RIrsI | True | | 1981-04-06 | RE0000087064 | B00000396602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/crash-survivors-hunted-chinese-reds-offer-reward-for-victims-of-u-s.html | CRASH SURVIVORS HUNTED; Chinese Reds Offer Reward for Victims of U. S. Plane Wreck | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/portuguese-avoid-african-rage-curb-mozambique-shows-no-visible-sign.html | PORTUGUESE AVOID AFRICAN RAGE CURB; Mozambique Shows No Visible Sign of Segregation -- Tribal Structure Not Disrupted | | By C. L. Sulzbergerspecial To the New York Times. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/local-initiative-favored-mckay-outlines-his-views-for-developing.html | LOCAL INITIATIVE FAVORED; McKay Outlines His Views for Developing Our Resources | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/reincarnating-latin-on-sports-pages.html | Reincarnating Latin on Sports Pages | True | PARKER BAILEY | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/d-p-a-concerned-on-steel-capacity-despite-higher-output-agency-asks.html | D. P. A. CONCERNED ON STEEL CAPACITY; Despite Higher Output, Agency Asks if Finishing Facilities Can Meet Full War Needs D. P. A. CONCERNED ON STEEL CAPACITY | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/william-j-miclan.html | WILLIAM J. MICLAN | True | Special to THZ Nv YoE TI!S. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/right-man-for-the-job.html | RIGHT MAN FOR THE JOB | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/ernest-r-clark.html | ERNEST R. CLARK | True | Special to Tin5 Z? YoP.. T'a'mr. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/german-refugees-swamping-berlin-5800-pour-into-city-in-week-born-to.html | GERMAN REFUGEES SWAMPING BERLIN; 5,800 Pour Into City in Week -- Bonn to Give $21,400,000 to Establish More Camps | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/authority-opposes-l-i-r-r-tax-outlay-notifies-i-c-c-it-will-fight.html | AUTHORITY OPPOSES L. I. R. R. TAX OUTLAY; Notifies I. C. C. It Will Fight Use of Rockaway Payment for Settlement With City WYER IS SAID TO PLAN IT Objection Also Is Raised to Hearing Delay Asked by Pennsylvania and City | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/fabric-fantasies-fill-paris-styles-prints-for-spring-patterned-in.html | FABRIC FANTASIES FILL PARIS STYLES; Prints for Spring Patterned in Sophisticated Abstract Designs in Dual Tones | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/miss-hamilton-fiancee-i-nursing-student-is-betrothed-toi.html | MISS HAMILTON FIANCEE; I Nursing Student Is Betrothed toI Lieuts.JaLc[theYsUiS. | True | A,I | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/donegan-appraisal-of-city-in-evil-days.html | Donegan Appraisal of City in 'Evil Days' | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/secondbase-trial-for-dark-planned-rookie-spencer-at-short-in-giants.html | SECOND-BASE TRIAL FOR DARK PLANNED; Rookie Spencer at Short in Giants' 'Dream' Infield That Depends on Mays' Return | True | By Peter Brandwein | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/rubinstein-obtains-a-new-court-delay.html | RUBINSTEIN OBTAINS A NEW COURT DELAY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/sports-of-the-times-return-of-an-attraction.html | Sports of The Times; Return of an Attraction | True | By Arthur Daley | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/goodsteingering.html | Goodstein--Gering | True | Speal to Nzw YOp. E TrMr. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087064 | B00000396602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/gelb-turns-back-osborn-gains-third-round-of-bulldog-squash-racquets.html | GELB TURNS BACK OSBORN; Gains Third Round of Bulldog Squash Racquets Tourney | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/city-workers-named-to-transport-group.html | CITY WORKERS NAMED TO TRANSPORT GROUP | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/helicopter-delivers-its-first-cargo-here.html | HELICOPTER DELIVERS ITS FIRST CARGO HERE | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/bill-aimed-at-road-head-connecticut-measure-requires-commissioner.html | BILL AIMED AT ROAD HEAD; Connecticut Measure Requires Commissioner Be Engineer | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/antitrust-action-against-national-football-league-starts-at.html | Anti-Trust Action Against National Football League Starts at Philadelphia; TELEVISION CURBS ILLEGAL, U. S. SAYS An Unreasonable Restraint of Trade Seen in Rule 10 of Pro Football League TRIAL WITHOUT A JURY Baseball and College Gridiron Men Keenly Interested as Sports Test Case Opens | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/fashion-coronation-motifs-become-ubiquitous-crowns-inspire-many.html | Fashion: Coronation Motifs Become Ubiquitous; Crowns Inspire Many Attractive Designs for Spring Wear | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/official-of-phelps-dodge-joins-g-w-co-board.html | Official of Phelps Dodge Joins G. & W. Co. Board | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/ms-clce-mgee-j.html | M.S. CL^..CE M'GEE J | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/dewey-bids-cities-sponsor-colleges-governor-urges-legislature-to.html | DEWEY BIDS CITIES SPONSOR COLLEGES; Governor Urges Legislature to Turn Over Five Technical Facilities to Communities ASKS ACTION BY AUG. 31 New York Accepts, but White Plains, Utica, Binghamton and Buffalo Object | True | By Douglas Dalesspecial To the New York Times. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/news-of-food-thrush-in-tin-grouse-in-jelly-and-lark-are-among.html | News of Food; Thrush in Tin, Grouse in Jelly and Lark Are Among Bloomingdale's New Imports | True | By Jane Nickerson | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/australia-weighs-new-olympic-site-shift-to-melbourne-cricket.html | AUSTRALIA WEIGHS NEW OLYMPIC SITE; Shift to Melbourne Cricket Grounds Seen Possible in Move to Reduce Costs | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/gas-blast-kills-blind-widow.html | Gas Blast Kills Blind Widow | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/dutch-ask-extradition-will-act-on-proposal-by-bonn-on-7-escaped-war.html | DUTCH ASK EXTRADITION; Will Act on Proposal by Bonn on 7 Escaped War Criminals | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/100year-life-span-foreseen-average-health-plans-linked-to-trend-as.html | 100-YEAR LIFE SPAN FORESEEN AVERAGE; Health Plans Linked to Trend as National Resource Urged at Southern Conference | True | By John N. Pophamspecial To the New York Times. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/democratic-women-gain-equal-status.html | DEMOCRATIC WOMEN GAIN EQUAL STATUS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/main-band-of-pygmies-found-in-philippines.html | MAIN BAND OF PYGMIES FOUND IN PHILIPPINES | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/british-smelters-buy-bolivian-tin-concern-believed-to-be-linked-to.html | BRITISH SMELTERS BUY BOLIVIAN TIN; Concern Believed to Be Linked to Patino Contracts for Major Output of Seized Mines | True | By Edward A. Morrowspecial To the New York Times. | 1981-04-06 | RE0000087064 | B00000396602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/rule-on-deserters-set-efforts-to-avoid-hazardous-duty-or-any.html | RULE ON DESERTERS SET; Efforts to Avoid Hazardous Duty or Any Service Put Under Edict | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/two-senators-suggest-treasurer-adorn-bills.html | Two Senators Suggest Treasurer Adorn Bills | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/atom-electricity-pushed-in-britain-london-may-construct-plant-after.html | ATOM ELECTRICITY PUSHED IN BRITAIN; London May Construct Plant After Strides in Changing Energy to Industrial Use | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/child-to-mrs-w-b-rand-jr-i.html | Child 'to Mrs. W. B. Rand Jr. I | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/jetlike-winds-whiz-high-in-sky-clouds-can-tell-pilots-about-them.html | Jet-Like Winds Whiz High in Sky; Clouds Can Tell Pilots About Them | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/stocks-ease-back-in-active-trading-softness-centers-in-auto-and.html | STOCKS EASE BACK IN ACTIVE TRADING; Softness Centers in Auto and Building Materials Issues, With Some Rails Strong PRICE AVERAGE DIPS 0.38 Oils, Rubbers, Aircrafts, Mail Orders and Coppers Are Mixed -- D. L. & W. Leader | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/provoo-testifies-he-aided-captives-denies-reporting-captain-who-was.html | PROVOO TESTIFIES HE AIDED CAPTIVES; Denies Reporting Captain Who Was Slain -- Says Japanese Accused Him of Spying | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/newburgh-among-cities-rated-as-all-american.html | Newburgh Among Cities Rated as 'All American' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/panama-canal-staff-to-testify.html | Panama Canal Staff to Testify | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/twining-says-soviet-plans-fast-bombers.html | TWINING SAYS SOVIET PLANS FAST BOMBERS | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/spivey-fix-case-ends-in-deadlock-jury-out-for-10-12-hours-is.html | SPIVEY 'FIX' CASE ENDS IN DEADLOCK; Jury, Out for 10 1/2 Hours, Is Dismissed -- Acquittal Favored 9 to 3 in Perjury Case | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/facing-citys-problems-many-are-said-to-be-regional-rather-than.html | Facing City's Problems; Many Are Said to Be Regional Rather Than Solely Municipal | True | GOODHUE LIVINGSTON JR. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/m-rs-fromenson-hassah-leader-j-a-ifounder-of-womens-zionist-group.html | M. RS;' FROM:ENSON, :HASSAH LEADER; j' A iFounder of 'Women's ZiOnist Group Is. Dead at '73*-- 'Headed Palestine Bureau | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/jury-loyalty-oath-voided-in-camden-county-judge-rules-statute-in.html | JURY LOYALTY OATH VOIDED IN CAMDEN; County Judge Rules Statute in Force Since 1949 Does Not Apply to Court Panel | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/forrest-h-redmond-i.html | FORREST H. REDMOND I | True | Speclat to Tm Z=w YOL zzs. I | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/investing-companies.html | INVESTING COMPANIES | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/an-ambassador-retires.html | AN AMBASSADOR RETIRES | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/ad-men-hear-plea-for-world-policy-eric-johnston-asks-expanded-trade.html | AD MEN HEAR PLEA FOR WORLD POLICY; Eric Johnston Asks Expanded Trade to Help Free Nations to 'Stand on Own Feet' AD MEN HEAR PLEA FOR WORLD POLICY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/stockpile-study-opens-senate-unit-asks-if-we-overpaid-iron-curtain.html | STOCKPILE STUDY OPENS; Senate Unit Asks if We Overpaid Iron Curtain Areas | True | | 1981-04-06 | RE0000087064 | B00000396602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/heads-coffee-association.html | Heads Coffee Association | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/popes-fever-decreases-pontiff-reported-improved-after-another.html | POPE'S FEVER DECREASES; Pontiff Reported Improved After Another Restful Night | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/women-get-pleas-for-drive-on-reds-capital-forum-is-told-of-need-for.html | WOMEN GET PLEAS FOR DRIVE ON REDS; Capital Forum Is Told of Need for Action on All Fronts - Appeasement Assailed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/truman-disputed-on-ship-subsidies-industry-group-assails-plea-to.html | TRUMAN DISPUTED ON SHIP SUBSIDIES; Industry Group Assails Plea to Congress to Kill Provision for Tax Deferment | True | By George Horne | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/coin-museum-being-renovated.html | Coin Museum Being Renovated | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/bendix-aviation-corp-sales-rose-in-1952-by-about-50-of-its-volume.html | Bendix Aviation Corp. Sales Rose in 1952 By About 50% of Its Volume for All of 1951 | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/puerto-rican-press-asks-army-inquiry.html | PUERTO RICAN PRESS ASKS ARMY INQUIRY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/new-york-utility-shows-1952-gains-electric-and-gas-corporation.html | NEW YORK UTILITY SHOWS 1952 GAINS; Electric and Gas Corporation Reports Profit Increase of 19% for Year | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/a-a-u-launches-drive-for-500000-to-maintain-u-s-olympic-supremacy.html | A. A. U. Launches Drive for $500,000 to Maintain U. S. Olympic Supremacy; MAHONEY SAYS 'WE MUST BEAT RUSSIA' A. A. U. Fund-Drive Chairman Asks Public to Help Keep U. S. at Top in Sports AIM IS EXPANDED PROGRAM Improvement in Training of Gymnasts Needed, Ornstein Asserts at Meeting | True | By William J. Briordy | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/remington-rand-names-a-new-vice-president.html | Remington Rand Names A New Vice President | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/new-polio-vaccination-treatment-offers-hope-in-curbing-paralysis.html | New Polio Vaccination Treatment Offers Hope in Curbing Paralysis; NEW CURB ON POLIO NOW BEING TESTED | True | By Robert K. Plumb | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/industrial-fabric-introduced.html | Industrial Fabric Introduced | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/dwellings-dominate-long-island-trading.html | DWELLINGS DOMINATE LONG ISLAND TRADING | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/rural-power-aims-of-regime-studied-national-electrification-group.html | RURAL POWER AIMS OF REGIME STUDIED; National Electrification Group Reassured by Director on New Administration PROGRAM NOT COMPLETE ' Organized Opposition' Is Cited to New Federal Projects, Court Cases Noted RURAL POWER AIMS OF REGIME STUDIED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/belgian-endive-ban-lifted.html | Belgian Endive Ban Lifted | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/jury-deliberating-remingtons-fate-former-government-economist-is.html | JURY DELIBERATING REMINGTON'S FATE; Former Government Economist Is Accused of Perjury in Denying Communist Ties | True | By Kalman Seigel | 1981-04-06 | RE0000087064 | B00000396602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/commodities-dip-on-light-trading-coffee-prices-advance-sugar-closes.html | COMMODITIES DIP ON LIGHT TRADING; Coffee Prices Advance, Sugar Closes Irregular, Rubber Shows Rise in Volume | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/sdren-smitjx.html | S!DrEN SMITjX | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/gustav-c-szenkovits.html | GUSTAV C. SZENKOVITS | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/generals-end-tour-of-korea.html | Generals End Tour of Korea | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/city-unit-promotes-day-camp-standards.html | CITY UNIT PROMOTES DAY CAMP STANDARDS | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/spy-trial-opens-in-bonn.html | Spy Trial Opens in Bonn | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/kheel-sets-sights-on-bus-pact-today-holds-night-talks-drivers-to.html | KHEEL SETS SIGHTS ON BUS PACT TODAY, HOLDS NIGHT TALKS; Drivers to Meet This Afternoon -- Quill, for the First Time Since Walkout, Voices Hope MAYOR WARNS BOTH SIDES He Says City Won't Underwrite 'Any Profligate Formula' for Settling the Tie-Up Kheel Is Speeding Bus Peace Plan For Submission to Strikers Today | True | By A. H. Raskin | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/new-comedy-on-forum-agenda.html | New Comedy on Forum Agenda | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/young-mother-slain-in-home-at-westport.html | YOUNG MOTHER SLAIN IN HOME AT WESTPORT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/gateway-freight-to-get-joint-rate-rio-grande-western-railroad-wins.html | GATEWAY' FREIGHT TO GET JOINT RATE; Rio Grande Western Railroad Wins I. C. C. Award for Part of Union Pacific Shipments GATEWAY' FREIGHT TO GET JOINT RATE | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/brazil-to-train-leaders-movement-planning-preparatory-schools-in-u.html | BRAZIL TO TRAIN LEADERS; Movement Planning Preparatory Schools in U. S.-French Pattern | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/celler-fails-to-win-role-in-immigration.html | CELLER FAILS TO WIN ROLE IN IMMIGRATION | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/strike-closes-atom-project.html | Strike Closes Atom Project | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/racket-in-produce-by-trucking-union-is-bared-at-inquiry-chiefs-of.html | RACKET IN PRODUCE BY TRUCKING UNION IS BARED AT INQUIRY; Chiefs of Local Shown to Have Shared Profit of Concerns in the Washington Market 2 TELL OF PAYING $750,000 Official Linked to $21,000 Yule Gifts and a $25,000 Loan -Parent Union Acts Quickly CRIME STUDY BARES RACKET IN PRODUCE | True | By Charles Grutzner | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/beck-orders-aide-to-seize-local-202-teamsters-head-acts-after.html | BECK ORDERS AIDE TO SEIZE LOCAL 202; Teamsters' Head Acts After Testimony at Crime Hearing Involves Unit Officers | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/award-given-for-distinguished-service-to-brooklyn.html | Award Given for Distinguished Service to Brooklyn | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/maybank-sees-cuts-in-federal-budget.html | MAYBANK SEES CUTS IN FEDERAL BUDGET | True | | 1981-04-06 | RE0000087064 | B00000396602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/exofficer-of-ila-defies-pier-inquiry-mcgrath-linked-by-others-to.html | EX-OFFICER OF I.L.A. DEFIES PIER INQUIRY; McGrath, Linked by Others to Waterfront Crime, Blocks 115 Questions at Hearing | True | By Emanuel Perlmutter | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/national-biscuit-increases-profit-net-for-1952-rises-to-256-a-share.html | NATIONAL BISCUIT INCREASES PROFIT; Net for 1952 Rises to $2.56 a Share From $2.30 in the Previous Year SALES VOLUME A RECORD Reports of Operations Issued by Other Business Concerns With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/mrs-sol-livingston-i.html | MRS. SOL, LIVINGSTON I | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/daughter-to-mrs-s-b-fulweiler.html | Daughter to Mrs. S. B. Fulweiler | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/7-park-ave-to-add-on-adjoining-site.html | 7 PARK AVE. TO ADD ON ADJOINING SITE | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/fumes-kill-mother-and-baby.html | Fumes Kill Mother and Baby | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/women-discuss-benefits-for-stony-wold-at-a-tea-arranged-by-mrs.html | Women Discuss Benefits for Stony Wold At a Tea Arranged by Mrs. Hoyte Joyce | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/arleight-h-lutz.html | ARLEIGHT H. LUTZ. | | Special toTm NEw Yo.c 3"s. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/peiping-pact-to-aid-vietminh-reported.html | PEIPING PACT TO AID VIETMINH REPORTED | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/soutrport-girl-to-wed-barbara-caseycollins-engagedl.html | soutrport girl to wed; Barbara Casey-Collins Engagedl | True | special to the new york times | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | JOSEPH MORASKI | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/bonds-and-shares-on-london-market-government-securities-south.html | BONDS AND SHARES ON LONDON MARKET; Government Securities, South African Gold Mining Stocks Are Firmest Spots | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/copinmeelmn.html | Copin--Meelmn | | Special to THZ NV Yo. Tnzs. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/st-johns-head-asks-broader-education.html | ST. JOHN'S HEAD ASKS BROADER EDUCATION | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/named-to-board-of-town-hall.html | Named to Board of Town Hall | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/i-senator-louis-a-david-i.html | I SENATOR LOUIS A. DAVID I | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/stephanus-l-louwe-i-i.html | STEPHANUS L. LOUWES I I | True | Special to Tm N'w Yo TiM. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/east-side-housing-sold-to-syndicate-parcel-at-3d-avenue-and-40th.html | EAST SIDE HOUSING SOLD TO SYNDICATE; Parcel at 3d Avenue and 40th Street Has Eight Stores and 67 Apartments | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/silk-official-honored-vogelman-of-onondaga-hailed-for-style.html | SILK OFFICIAL HONORED; Vogelman, of Onondaga, Hailed for Style Contributions | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/theatre-tv-hearing-on-cost-of-a-new-york-washington-system-is-put-at.html | THEATRE TV HEARING ON; Cost of a New York-Washington System Is Put at $11,000,000 | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/wood-field-and-stream-hunters-find-snake-menace-in-florida-quail.html | Wood, Field and Stream; Hunters Find Snake Menace in Florida Quail Shooting Overemphasized | True | By Raymond R. Camp | 1981-04-06 | RE0000087064 | B00000396602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/eisenhower-to-hold-a-diplomatic-circle.html | EISENHOWER TO HOLD A 'DIPLOMATIC CIRCLE' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/gaullist-stand-on-bidault.html | Gaullist Stand on Bidault | | JACQUES SOUSTELLE | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/custodial-talks-put-off-progress-reported-at-session-on-school.html | CUSTODIAL TALKS PUT OFF; Progress Reported at Session on School Workers' Demand | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/icolrayon-cates-i-vrerans-or-cial-s6i.html | IcoL,RAyoN CATES, I vrERANs Or. CIAL, S6I | True | Special to Nzw YOP. K TIMES. [ | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/robert-hughes.html | ROBERT HUGHES | True | Special to TH Ny_ YORK TIMr. S. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/leaves-neenah-paper-posts.html | Leaves Neenah Paper Posts | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/excerpts-from-testimony-at-the-state-crime-hearing.html | Excerpts From Testimony at the State Crime Hearing | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/3-lose-brinks-contempt-pleas.html | 3 Lose Brink's Contempt Pleas | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/mayor-designates-this-as-salvation-army-week-in-city.html | Mayor Designates This as Salvation Army Week in City | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/lynehryan.html | LynehRyan | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/army-reserves-plan-own-blood-campaign.html | ARMY RESERVES PLAN OWN BLOOD CAMPAIGN | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/ad-manager-appointed-for-instant-dip-cleaner.html | Ad Manager Appointed For Instant Dip Cleaner | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/2-transports-due-from-orient.html | 2 Transports Due From Orient | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/clinton-t-horton-i.html | CLINTON T. HORTON I | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/vote-on-dismissal-of-vincent-is-bared.html | VOTE ON DISMISSAL OF VINCENT IS BARED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/persecution-study-in-colombia-asked-catholic-prelate-urges-unbiased.html | PERSECUTION STUDY IN COLOMBIA ASKED; Catholic Prelate Urges Unbiased Investigation of Charges by Protestant Groups | True | By George Dugan | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/paramount-starts-3dimension-movie-sangaree-being-filmed-flat-for.html | PARAMOUNT STARTS 3-DIMENSION MOVIE; ' Sangaree,' Being Filmed 'Flat' for Two Weeks, Is Switched to Studio's Own Process | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/rollcall-vote-in-senate-on-wilson-confirmation.html | Roll-Call Vote in Senate On Wilson Confirmation | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/glenn-martin-company-pays-off-r-f-c-loan-consolidates-debt-return.html | Glenn Martin Company Pays Off R. F. C. Loan, Consolidates Debt; Return to Profitable Operation Last Year After Financial Revamping Laid to Sharp Sales Rise by Aircraft Maker | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/hit-as-cornice-falls-man-dies.html | Hit as Cornice Falls, Man Dies | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/publication-urged-of-ocean-tariffs-export-shippers-ask-outbound.html | PUBLICATION URGED OF OCEAN TARIFFS; Export Shippers Ask Outbound Conferences to Make Their Charges Available | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/reds-in-drive-to-get-koreans-to-desert.html | REDS IN DRIVE TO GET KOREANS TO DESERT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/mrs-charles-h-beer.html | MRS. CHARLES H. BEER | True | | 1981-04-06 | RE0000087064 | B00000396602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/dr-samuel-har-tennis-expert-captain-of-u-s-davis-cup-teams-in-1920.html | DR. SAMUEL HAR{ TENNIS EXPERT,; Captain of U. S. Davis' Cup Teams in 1920, 1931 Diesm Won Titles in 12 Countries | True | SPecial 'to TIE New Yoi TES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/commodity-index-steady-fridays-level-of-89-unchanged-from-that-of.html | COMMODITY INDEX STEADY; Friday's Level of 89 Unchanged From That of Thursday | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/i1r-alexander-mdougal.html | IS1R ALEXANDER M'DOUGAL; | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/atom-series-to-test-new-devices-big-explosives-plant-due-in.html | Atom Series to Test 'New Devices'; Big Explosives Plant Due in Illinois; NUCLEAR TESTS SET FOR 'NEW DEVICES | True | By Austin Stevensspecial To the New York Times. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/admiral-wright-in-karachi.html | Admiral Wright in Karachi | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/secondary-distribution-made.html | Secondary Distribution Made | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/taft-offers-bills-easing-labor-act-16-amendments-are-introduced-2.html | TAFT OFFERS BILLS EASING LABOR ACT; 16 Amendments Are Introduced, 2 to Meet the President's Criticism in Campaign They Have to Get Up Pretty Early in the Morning to See Eisenhower TAFT OFFERS BILLS EASING LABOR ACT | True | By William S. Whitespecial To the New York Times. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/5-red-fugitives-caught-escaped-koje-captive-seized-on-japanese.html | 5 RED FUGITIVES CAUGHT; Escaped Koje Captive Seized on Japanese Island | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/new-puerto-rican-rugs-here.html | New Puerto Rican Rugs Here | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/mother-killed-as-2-cars-collide.html | Mother Killed as 2 Cars Collide | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/lecture-on-historic-shrines.html | Lecture on Historic Shrines | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/4-justices-here-back-child-vandalism-bill.html | 4 JUSTICES HERE BACK CHILD VANDALISM BILL | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/edens-visit-to-u-s-due-in-near-future-britains-envoy-confirms-news.html | EDEN'S VISIT TO U. S. DUE IN NEAR FUTURE; Britain's Envoy Confirms News After Talk With Dulles -Butler Also to Make Trip | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/temple-aces-await-discharge.html | Temple Aces Await Discharge | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/allweek-religion-termed-civic-need-dr-heald-speaks-at-opening-of.html | ALL-WEEK RELIGION TERMED CIVIC NEED; Dr. Heald Speaks at Opening of Protestant Council's Appeal for '53 Fund of $315,230 | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/2-tragedies-at-malin-theatre.html | 2 Tragedies at Malin Theatre | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/chiangs-son-to-visit-u-s.html | Chiang's Son to Visit U. S. | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/egypt-bars-survivors-refuses-entry-of-tanker-carrying-victims-of.html | EGYPT BARS SURVIVORS; Refuses Entry of Tanker Carrying Victims of Red Sea Blast | True | | 1981-04-06 | RE0000087064 | B00000396602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/harry-menke.html | HARRY MENKE | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/hermanski-in-cubs-fold.html | Hermanski in Cubs Fold | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/vign-ow_____s-tot-j-colonels-daughter-to-be-wed-toi.html | VI.G,,.A ..OW.'_____ S T.OT. J; Colonel's Daughter to Be Wed tol | True | special to the new york times | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/continuation-is-demanded.html | Continuation Is Demanded | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/l-walter-s-smith-i.html | l WALTER S. SMITH I | True | Special to Nmv Nox Tr. I | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/i-mother-of-19-succumbsat-78-1.html | l' Mother of 19 Succumbs,at 78 *1 | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/close-in-cotton-is-barely-steady-final-prices-are-6-points-up-to-20.html | CLOSE IN COTTON IS BARELY STEADY; Final Prices Are 6 Points Up to 20 Points Down From Last Friday's Levels | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/cairo-charges-israeli-violation.html | Cairo Charges Israeli Violation | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/-bensonblount.html | . Benson--Blount. | True | Special to Tmc NEW YO Tns. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/france-at-fork-in-road-arms-budget-held-test-of-defense-role-in.html | France at Fork in Road; Arms Budget Held Test of Defense Role in Europe Now and for Future Security | True | By Hanson W. Baldwin | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/crime-report-protested-berge-says-isolated-bits-of-testimony-harmed.html | CRIME REPORT PROTESTED; Berge Says 'Isolated' Bits of Testimony Harmed Him | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/masseyharris-co-ltd.html | Massey-Harris Co., Ltd. | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/dewey-to-honor-mrs-weis.html | Dewey to Honor Mrs. Weis | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/alabama-is-showing-off-native-talent-in-monthlong-arts-fete-in.html | Alabama Is Showing Off Native Talent in Month-Long Arts Fete in Birmingham | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/mme-louise-voccol-j.html | MME. LOUISE VOCCOL. J | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/italian-auto-output-off.html | Italian Auto Output Off | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/carl-luger.html | CARL LUGER' | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/south-sudan-tribes-oppose-cairo-stand.html | SOUTH SUDAN TRIBES OPPOSE CAIRO STAND | True | Dispatch of The Times, London. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/coordinated-decorating-kitchen-bath-bedroom-items-keyed-to-towel.html | COORDINATED DECORATING; Kitchen, Bath, Bedroom Items Keyed to Towel Design | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/accidents-up-last-week-comparison-with-52-though-shows-fewer.html | ACCIDENTS UP LAST WEEK; Comparison With '52, Though, Shows Fewer Fatalities Here | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/di-martino-botta-advance.html | Di Martino, Botta Advance | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/buenos-aires-market-in-wool-is-picking-up.html | BUENOS AIRES MARKET IN WOOL IS PICKING UP | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/howard-g-pfrommer-i.html | HOWARD G. PFROMMER I | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/e-55th-st-club-is-robbed.html | E. 55th St. Club Is Robbed | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/india-looks-ahead-in-birthday-fetes-misery-remains-but-free-nation.html | INDIA LOOKS AHEAD IN BIRTHDAY FETES; Misery Remains, but Free Nation Points to Progress on Third Anniversary of Republic | True | By Robert Trumbullspecial To the New York Times. | 1981-04-06 | RE0000087064 | B00000396602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/firemen-day-at-bellevue-they-race-to-hospital-twice-but-have.html | FIREMEN DAY AT BELLEVUE; They Race to Hospital Twice, but Have Nothing to Do | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/salvage-problem-posed-by-empress-a-years-time-and-100000-needed-to.html | SALVAGE PROBLEM POSED BY EMPRESS; A Year's Time and 100,000 Needed to Refloat Burned and Capsized Ship | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/24to1-shot-takes-hialeah-feature-royal-bay-gem-beats-thaxter-colony.html | 24-TO-1 SHOT TAKES HIALEAH FEATURE; Royal Bay Gem Beats Thaxter -- Colony Page Wins at $98, Our Emblem Pays $75.90 | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/-mrs-george-levett.html | ! MRS. GEORGE LEVETT | True | ' 11 Special to THE SW NOPJo Tlr,s. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/banker-admits-600000-theft.html | Banker Admits $600,000 Theft | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/in-the-nation-button-your-lips-or-else-is-the-order.html | In The Nation; Button Your Lips or Else' Is the Order | True | By Arthur Krock | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/german-flu-toll-rises-deaths-climb-to-50-as-epidemic-spreads-in-big.html | GERMAN FLU TOLL RISES; Deaths Climb to 50 as Epidemic Spreads in Big Cities | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/prices-take-drop-in-grain-futures-long-liquidation-some-local.html | PRICES TAKE DROP IN GRAIN FUTURES; Long Liquidation, Some Local Selling Encounter Only an Indifferent Demand | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/standard-power-to-retire-shares-company-to-buy-7-preferred-with.html | STANDARD POWER TO RETIRE SHARES; Company to Buy $7 Preferred With Common Stock of Two Other Utilities, Plus Cash | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/british-disappoint-french-on-europe-proposal-for-limited-tie-plus.html | BRITISH DISAPPOINT FRENCH ON EUROPE; Proposal for Limited Tie, Plus Any Fiscal Talks in U. S., Believed to Imperil Unity | True | By Harold Callenderspecial To the New York Times. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/joseph-di-capiro.html | JOSEPH DI CAPIRO | True | Special to THB NLV YOimK TLlr-q. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/champion-tanker-on-maiden-voyage-38000ton-sinclair-flagship-built.html | CHAMPION TANKER ON MAIDEN VOYAGE; 38,000-Ton Sinclair Flagship, Built in Japan, Is Carrying Oil to Marcus Hook, Pa. | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/india-gets-19500000-loan.html | India Gets $19,500,000 Loan | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/mother-wins-daughter-7-father-breaks-down-as-vassar-instructor-gets.html | MOTHER WINS DAUGHTER, 7; Father Breaks Down as Vassar Instructor Gets Custody | True | Specia THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/peters-again-fills-role-of-substitute.html | PETERS AGAIN FILLS ROLE OF SUBSTITUTE | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/347-sent-to-neediest-gifts-in-day-raise-total-for-41st-appeal-to.html | $347 SENT TO NEEDIEST; Gifts in Day Raise Total for 41st Appeal to $387,489 | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/kittredge-players-performing.html | Kittredge Players Performing | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/senate-confirms-3-commerce-aides-approves-williams-anderson-and.html | SENATE CONFIRMS 3 COMMERCE AIDES; Approves Williams, Anderson and Murray -- Consideration of Stassen Is Slated Today | True | By C. P. Trusselspecial To the New York Times. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/larsen-tennis-victor-abroad.html | Larsen Tennis Victor Abroad | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/insurance-notes.html | INSURANCE NOTES | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/hazards-for-older-persons.html | Hazards for Older Persons | True | SENIOR CITIZEN | 1981-04-06 | RE0000087064 | B00000396602 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/luersmales.html | Luers--Males | True | Soecial to THr NEW YORK TIMgS. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/infantry-division-is-reduced-again-manpower-economy-pegging-size-at.html | INFANTRY DIVISION IS REDUCED AGAIN; Manpower Economy Pegging Size at 17,531, but Is Said to Increase Fire Power | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/eisenhower-is-praised-u-p-head-applauds-decision-for-open-press.html | EISENHOWER IS PRAISED; U. P. Head Applauds Decision for Open Press Conferences | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/marcador-suffers-hoof-injury.html | Marcador Suffers Hoof Injury | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/adenauer-awaits-u-s-commissioner-links-fate-of-bonn-accords-to.html | ADENAUER AWAITS U. S. COMMISSIONER; Links Fate of Bonn Accords to Arrival -- Chancellor Gets Bidault's Views on Saar | True | By Drew Middletonspecial To the New York Times. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/red-inquiry-rejected-massachusetts-house-declines-to-ask-study-of.html | RED INQUIRY REJECTED; Massachusetts House Declines to Ask Study of Colleges | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/remington-is-guilty-on-perjury-charge.html | Remington Is Guilty On Perjury Charge | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/mrs-h-w-paige-i.html | MRS. H. W. PAIGE. I | True | Soclal to Taz Ngw YORK Tr.S. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/civil-defense-drill-tonight.html | Civil Defense Drill Tonight | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/malan-police-bill-divides-opponents-united-party-supports-regime-on.html | MALAN POLICE BILL DIVIDES OPPONENTS; United Party Supports Regime on Issue of Public Safety -- Minister Gets Scolding | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/mrs-louis-levine.html | MRS. LOUIS LEVINE, | True | Specla/to l'sw YOF. g %'lrgs. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/miss-heiss-leaves-by-air-13yearold-skater-will-seek-world-title-at.html | MISS HEISS LEAVES BY AIR; 13-Year-Old Skater Will Seek World Title at Davos | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/15000000-aid-involved.html | $15,000,000 Aid Involved | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-27 | 1953-01-27 | https://www.nytimes.com/1953/01/27/archives/mountbatten-is-promoted.html | Mountbatten Is Promoted | True | | 1981-04-06 | RE0000087064 | B00000396602 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/handcuff-brings-trouble-one-snapped-on-in-jest-proves-no-fun.html | HANDCUFF BRINGS TROUBLE; One, Snapped On in Jest, Proves No Fun Without a Key | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/elliott-roosevelt-estate-sold.html | Elliott Roosevelt Estate Sold | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/crime-study-costs-court-aide-his-job-first-political-casualty-of.html | CRIME STUDY COSTS COURT AIDE HIS JOB; First Political Casualty of the Hearings Was Accused of Trying to Sell Nomination | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/olevsky-violinist-gives-recital-here.html | OLEVSKY, VIOLINIST, GIVES RECITAL HERE | True | J. B. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/morse-tells-political-foes-he-passed-out-not-away.html | Morse Tells Political Foes He Passed Out -- Not Away | True | By the United Press. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/frederic-oakhill.html | FREDERIC OAKHILL | True | Special to THg NEW YOP. K Tnrs. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/page-to-pilot-binghamton.html | Page to Pilot Binghamton | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/excerpts-from-crime-hearing-testimony.html | Excerpts From Crime Hearing Testimony | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/elected-to-directorate-of-montclair-trust-co.html | Elected to Directorate Of Montclair Trust Co. | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/jersey-man-dies-in-collision.html | Jersey Man Dies in Collision | True | | 1981-04-06 | RE0000087065 | B00000396603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/camden-trade-at-peak-tonnage-handled-for-7-counties-at-marine.html | CAMDEN TRADE AT PEAK; Tonnage Handled for 7 Counties at Marine Terminals Sets High | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/car-kills-brooklyn-girl-3.html | Car Kills Brooklyn Girl, 3 | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/ostrich-feathers-for-london-gowns-used-by-john-cavanagh-to-trim.html | OSTRICH FEATHERS FOR LONDON GOWNS; Used by John Cavanagh to Trim Billowing Organdie -- Forward Movement Continued | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/mexican-yacht-is-victor-conejo-declared-winner-after-protests.html | MEXICAN YACHT IS VICTOR; Conejo Declared Winner After Protests Against Moonbeam | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/moon-eclipse-tomorrow-to-be-total-after-730.html | Moon Eclipse Tomorrow To Be Total After 7:30 | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/furniture-for-hotel-flown-to-colombia.html | FURNITURE FOR HOTEL FLOWN TO COLOMBIA | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/indianapolis-star-raises-price.html | Indianapolis Star Raises Price | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/new-arts-crafts-adviser-on-staff-of-the-girl-scouts.html | New Arts, Crafts Adviser On Staff of the Girl Scouts | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/eisenhowers-greet-diplomatic-chiefs.html | EISENHOWERS GREET DIPLOMATIC CHIEFS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/two-flaming-gas-wells-in-gulf-defy-efforts-of-army-antitank-gunners.html | Two Flaming Gas Wells in Gulf Defy Efforts of Army Anti-Tank Gunners | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/adenauer-defends-british-arrest-of-seven-nazis-accused-of-plot.html | Adenauer Defends British Arrest Of Seven Nazis Accused of Plot; Chancellor Reverses His Previous Stand but Continues His Denunciation of U. S. Report on Neo-Nazism | True | By Dbew Middletonspecial To the New York Times. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/abroad-the-widening-gaps-in-the-atlantic-community.html | Abroad; The Widening Gaps in the Atlantic Community | True | By Anne O'Hare McCormick | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/utility-sets-vote-on-split.html | Utility Sets Vote on Split | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/malan-seeks-dictatorial-powers-in-south-africa-in-an-emergency.html | Malan Seeks Dictatorial Powers In South Africa in an 'Emergency'; DICTATORIAL RULE SOUGHT BY MALAN | True | By Albion Rossspecial To the New York Times. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/white-house-smoking-curbed.html | White House Smoking Curbed | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/big-bank-merger-held-quite-dead-mccloy-new-chase-chairman-says.html | BIG BANK MERGER HELD 'QUITE DEAD'; McCloy, New Chase Chairman, Says Manhattan's Directors Have Cut Off Negotiations FIRST PROPOSED IN 1951 Stockholders Defeat Changes in Pensions, Re-elect Board at 'Most Peaceful' Meeting | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/army-tells-story-of-troops-who-ran-panic-in-puerto-rican-regiment.html | ARMY TELLS STORY OF TROOPS WHO RAN; Panic in Puerto Rican Regiment in Korea Confined to 92 -- General Lauds Others | True | By Greg MacGregorspecial To the New York Times. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/widow-sails-atlantic-alone.html | Widow Sails Atlantic Alone | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/israel-to-make-shoes-boston-manufacturer-licenses-jerusalem.html | ISRAEL TO MAKE SHOES; Boston Manufacturer Licenses Jerusalem Corporation | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/yankees-hail-trade.html | Yankees Hail Trade | True | | 1981-04-06 | RE0000087065 | B00000396603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/esophagus-built-for-3dayold-baby-transplanted-part-of-intestine.html | ESOPHAGUS 'BUILT' FOR 3-DAY-OLD BABY; Transplanted Part of Intestine Replaces Tube, Remedying Often Fatal Malformation | True | By Gladwin Hillspecial To the New York Times. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/office-building-on-e-47th-st-sold-american-blue-print-company-to.html | OFFICE BUILDING ON E. 47TH ST. SOLD; American Blue Print Company to Expand Quarters -- Houses Bought by Investors | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/gets-honorary-chemists-post.html | Gets Honorary Chemists' Post | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/virginia-gonsalnus-engaged-to-be-wed.html | VIRGINIA GONSALNuS ENGAGED TO BE WED | True | EDeefal to THu Ngw YORK TF. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/mrs-shwoodrijff-of-daily-worker-last-survivor-of-three-women-who.html | MRS. S.H,WOODRIJFF OF DAILY WORKER; Last Survivor of Three Women ', Who Bought the Communist Paper in 1940 Is Dead | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/rose-defeats-mneill-beats-rival-515-158-1512-in-bulldog-squash.html | ROSE DEFEATS M'NEILL; Beats Rival, 5-15, 15-8, 15-12, in Bulldog Squash Tennis | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/trotting-stakes-listed-nassau-pace-roosevelt-trot-head-slate-at.html | TROTTING STAKES LISTED; Nassau Pace, Roosevelt Trot Head Slate at Westbury | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/remington-appeal-in-perjury-studied-defense-is-undecided-on-next.html | REMINGTON APPEAL IN PERJURY STUDIED; Defense Is Undecided on Next Move -- Sentencing Date to Be Fixed Tomorrow | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/head-affiliated-engineering-concerns.html | Head Affiliated Engineering Concerns | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/senate-unit-to-sift-farm-income-drop.html | SENATE UNIT TO SIFT FARM INCOME DROP | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/mrs-rudolf-reinhart.html | MRS. RUDOLF REINHART | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/bus-men-to-ballot-on-formula-today-plan-affects-only-the-3d-ave.html | BUS MEN TO BALLOT ON FORMULA TODAY; Plan Affects Only the 3d Ave. -- Quill and Mayor Trade Gibes Over Peace Talks BUS MEN TO BALLOT ON FORMULA TODAY | True | By A. H. Raskin | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/wasylik-gets-baltimore-post.html | Wasylik, Gets Baltimore Post | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/named-to-salzburg-seminar-post.html | Named to Salzburg Seminar Post | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/henry-v-gittinger.html | HENRY V. GITTINGER | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/938-of-sinclair-rights-taken.html | 93.8% of Sinclair Rights Taken | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/bevens-traded-by-seals.html | Bevens Traded by Seals | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/soviet-rejects-bid-to-talk-on-austria-soviet-rejects-bid-to-austria.html | Soviet Rejects Bid To Talk on Austria, SOVIET REJECTS BID TO AUSTRIAN TALK | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/discounts-show-dip-in-november-foundation-study-notes-trend-but.html | DISCOUNTS SHOW DIP IN NOVEMBER; Foundation Study Notes Trend but Finds Conditions Basically Are Generally Favorable | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/2-sentenced-for-bank-theft.html | 2 Sentenced for Bank Theft | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/ireland-has-milk-strike-farmers-demand-price-rise-for-city-and-town.html | IRELAND HAS MILK STRIKE; Farmers Demand Price Rise for City and Town Delivery | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/royal-serenade-is-first-on-coast-english-sprint-ace-registers-first.html | ROYAL SERENADE IS FIRST ON COAST; English Sprint Ace Registers First American Triumph -- Challtack Runner-Up | True | | 1981-04-06 | RE0000087065 | B00000396603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/koester-in-tribute-to-u-s-trackmen-coach-also-says-two-german.html | KOESTER IN TRIBUTE TO U. S. TRACKMEN; Coach Also Says Two German Runners Are in Good Form for Bow Here Tomorrow | True | By Joseph M. Sheehan | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/6en-charles-hall-war-leader-dies-retired-combat-veteran-64-played.html | 6EN. CHARLES HALL, WAR LEADER, DIES; Retired Combat Veteran, 64, Played Top Role in Recapture of Philippines in 1945 | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/berle-faces-fourticket-charge.html | Berle Faces Four-Ticket Charge | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/sports-of-the-times-bigger-and-better.html | Sports of The Times; Bigger and Better | True | By Arthur Daley | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/10c-fare-authorized-fee-made-permanent-for-public-service-buses-in.html | 10C FARE AUTHORIZED; Fee Made Permanent for Public Service Buses in Jersey | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/walcott-manager-better.html | Walcott Manager Better | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/fain-goes-to-white-sox-athletics-acquire-robinson-in-a-five-player.html | Fain Goes to White Sox, Athletics Acquire Robinson in a Five - Player Trade; TWO FIRST BASEMEN DEAL'S KEY FIGURES Fain, Twice Leading Hitter in League, and Wilson, Rookie Infielder, Go to Chicago ATHLETICS GET 3 PLAYERS Robinson, McGhee, De Maestri Traded by White Sox -- Both Clubs Seen Benefiting | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/rev-james-f-flanagan.html | REV. JAMES F. FLANAGAN | True | Special to TE Nr.w Yo TiES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/dulles-shows-himself-no-einstein-at-figures.html | Dulles Shows Himself No Einstein at Figures | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/eisenhower-power-is-curbed-in-bills-congress-groups-approve-plan-by.html | EISENHOWER POWER IS CURBED IN BILLS; Congress Groups Approve Plan by Which Simple Majority Could Bar Reorganization EISENHOWER POWER IS CURBED IN BILLS | True | By Clayton Knowlesspecial To the New York Times. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/hospital-deficit-cut-despite-rising-costs.html | HOSPITAL DEFICIT CUT DESPITE RISING COSTS | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/cost-seen-barring-supersonic-travel-missiles-expert-peering-fifty.html | COST SEEN BARRING SUPERSONIC TRAVEL; Missiles Expert, Peering Fifty Years Ahead, 'Finds' Atom Craft for Military Only | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/investing-concern-increases-assets-massachusetts-trust-reports-2042.html | INVESTING CONCERN INCREASES ASSETS; Massachusetts Trust Reports $20.42 a Share Last Dec. 31, Against $18.90 Year Before | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/utilitys-profits-put-at-45115034-consolidated-edison-1952-net-263-a.html | UTILITY'S PROFITS PUT AT $45,115,034; Consolidated Edison 1952 Net $2.63 a Share Against $39,211,827, or $2.26 | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/reed-rushes-bill-for-11-tax-cut-new-yorker-anticipates-action-by.html | REED RUSHES BILL FOR 11% TAX CUT; New Yorker Anticipates Action by Administration -- Leaders for Budget Balance First | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/britons-protest-hanging-200-in-parliament-join-move-to-halt-death.html | BRITONS PROTEST HANGING; 200 in Parliament Join Move to Halt Death of Youth | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/city-tercentenary-will-start-sunday-prince-bernhard-of-holland-to.html | CITY TERCENTENARY WILL START SUNDAY; Prince Bernhard of Holland to Arrive by Plane for Service in St. Mark's Church FESTIVAL YEAR IS MAPPED Metropolitan Museum Exhibit to Include Minuit Deed for New Amsterdam Site | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/statuary-solons-may-be-retained-zurmuhlen-calls-for-study-of-the.html | STATUARY SOLONS MAY BE RETAINED; Zurmuhlen Calls for Study of the Cost of Rehabilitation of Figures on Courthouse | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/mossadegh-and-kashani-confer.html | Mossadegh and Kashani Confer | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/bach-society-gives-first-of-2-concerts-town-hall-program-includes.html | BACH SOCIETY GIVES FIRST OF 2 CONCERTS; Town Hall Program Includes Works of Two Couperins and Rameau -- Matthen Soloist | True | By Howard Taubman | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/stores-for-mount-vernon.html | Stores for Mount Vernon | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/512-will-get-hunter-degrees-tomorrow-excave-dweller-is-one-of-more.html | 512 Will Get Hunter Degrees Tomorrow; Ex-'Cave Dweller' Is One of More Unusual | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/exporters-cautioned-told-infested-containers-delay-shipments-to.html | EXPORTERS CAUTIONED; Told Infested Containers Delay Shipments to Africa | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/cut-in-bonn-taxes-planned-as-a-spur-budget-draft-offers-slashes-on.html | CUT IN BONN TAXES PLANNED AS A SPUR; Budget Draft Offers Slashes on Incomes and Business to Help Productivity | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/dick-hanley-wins-suit-rockets-eleven-excoach-gets-100000-for.html | DICK HANLEY WINS SUIT; Rockets Eleven Ex-Coach Gets $100,000 for Malicious Libel | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/wing-schedules-seminars.html | Wing Schedules Seminars | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/new-road-plan-for-plattsburg.html | New Road Plan for Plattsburg | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/group-to-offer-shaw-comedy.html | Group to Offer Shaw Comedy | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/taft-is-criticized-2-unions-call-proposed-changes-in-labor-act.html | TAFT IS CRITICIZED; 2 Unions Call Proposed Changes in Labor Act 'Piddling' | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/bonds-and-share-on-london-market-british-funds-south-african-gold.html | BONDS AND SHARE ON LONDON MARKET; British Funds, South African Gold Mine Stocks Both Gain -Other Sections Irregular | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/merger-is-planned-american-smelting-to-absorb-federal-mining-a.html | MERGER IS PLANNED; American Smelting to Absorb Federal Mining, a Subsidiary | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/campaign-seeking-career-engineers-drive-aimed-at-stimulating-high.html | CAMPAIGN SEEKING CAREER ENGINEERS; Drive Aimed at Stimulating High School Students to Consider Preparing for the Field | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/sedgman-stops-kramer-goes-ahead-96-in-pro-tennis-matches-segura.html | SEDGMAN STOPS KRAMER; Goes Ahead, 9-6, in Pro Tennis Matches -- Segura Scores | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/brother-benignus-of-manttattan-professor-of-philosophy-and-religion.html | BROTHER BENIGNUS OF MANttATTAN,; Professor of Philosophy and Religion Joined Faculty in .1938reWrote Textbook | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/allied-chemical-shows-sales-dip-but-net-earnings-for-52-ease-only.html | ALLIED CHEMICAL SHOWS SALES DIP; But Net Earnings for '52 Ease Only 3c to $4.55 a Share -- Other Company Reports | True | | 1981-04-06 | RE0000087065 | B00000396603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/junior-league-board-sits-directors-to-discuss-trends-in-activities.html | JUNIOR LEAGUE BOARD SITS; Directors to Discuss Trends in Activities at 3-Day Meeting | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/government-establishes-two-important-points-during-football-suit.html | Government Establishes Two Important Points During Football Suit; PUBLIC RIGHT SEEN PROBLEM IN ACTION Lawyers of National Football League Lose Argument Over People's Interest In TV RESEARCH EXPERT HEARD Government Witness in Anti-Trust Suit Questioned to Show Appeal of Video | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/arkwright-club-elects-board.html | Arkwright Club Elects Board | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/armed-services-ask-child-daycare-aid.html | ARMED SERVICES ASK CHILD DAY-CARE AID | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/news-of-food-sweets-of-lebanese-origin-introduced-by-caterer-in.html | News of Food; Sweets of Lebanese Origin Introduced by Caterer in Time for Valentine Trade | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/briton-reveals-peiping-talks.html | Briton Reveals Peiping Talks | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/conn-linn.html | CONN LINN | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/a-pam-blumenthal-movie-financier-48.html | A. PAM BLUMENTHAL, MOVIE FINANCIER, 48 | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/u-s-steels-earnings-fell-in-1952-to-456-a-share-from-610-in-51.html | U. S. Steel's Earnings Fell in 1952 To $4.56 a Share From $6.10 in '51; Profits at Lowest Mark Since 1948 Because of 55-Day Strike Last Summer -- Fairless Says Industry Outlook Is Good U. S. STEEL'S PROFIT OFF SHARPLY IN '52 | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/british-captain-lost-at-sea.html | British Captain Lost at Sea | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/nenrymasu-8-f0uqhti2s-twicewounded-veteran-of-san-juan-hill-and.html | nENRYMASU, 8, F0UQHTI2S; Twice-Wounded Veteran of San Juan Hill and A.E.F., 31 Years With 71st'Regiment, Dies | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/harry-h-hollesen.html | HARRY H. HOLLESEN | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/will-the-a-f-l-act.html | WILL THE A. F. L. ACT? | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/fete-to-honor-thomas-paine.html | Fete to Honor Thomas Paine | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/97364-tax-evasion-charged.html | $97,364 Tax Evasion Charged | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/iowaillinois-gas-raises-15000000-kuhn-loeb-syndicate-wins-9000000.html | IOWA-ILLINOIS GAS RAISES $15,000,000; Kuhn, Loeb Syndicate Wins $9,000,000 Bonds and Glore, Forgan Group Stock Issue | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/vranaraymond.html | Vrana—Raymond | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/draft-advocated-as-schooling-ends-hershey-also-for-taking-men-first.html | DRAFT ADVOCATED AS SCHOOLING ENDS; Hershey Also for Taking Men First Deferred for College and Then for Fatherhood | True | | 1981-04-06 | RE0000087065 | B00000396603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/international-paper-co-elects-banker-to-board.html | International Paper Co. Elects Banker to Board | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/joseph-trienens.html | JOSEPH TRIENENS | True | Special to Nv YORK r.s. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/moore-stops-hall-in-fourth-round-champion-wins-nontitle-bout-easily.html | MOORE STOPS HALL IN FOURTH ROUND; Champion Wins Non-Title Bout Easily at Toledo -- Bucceroni Outpoints Rocky Jones | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/to-edit-queens-college-paper.html | To Edit Queens College Paper | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/u-n-and-u-s-officers-to-map-loyalty-plan.html | U. N. AND U. S. OFFICERS TO MAP LOYALTY PLAN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/dulles-says-policy-aims-at-defeating-red-encirclement-secretary.html | DULLES SAYS POLICY AIMS AT DEFEATING RED ENCIRCLEMENT; Secretary Bars Preventive War -- Plans to Help Captives of Soviet Seek Liberty SEES A 'DEADLY THREAT' Declares Eisenhower Means to Make Foes in Indo-China and Korea 'Want Peace' DULLES SEES PERIL OF ENCIRCLEMENT | True | By Walter H. Waggonerspecial To the New York Times. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/southern-railway-votes-stock-split-directors-authorize-2for1-higher.html | SOUTHERN RAILWAY VOTES STOCK SPLIT; Directors Authorize 2-for-1 -- Higher Profits Reported, Dividend Is Raised SOUTHERN RAILWAY VOTES STOCK SPLIT | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/helen-west-to-be-bride-smith-college-alumna-engaged-to-andrew.html | HELEN WEST TO BE BRIDE; Smith College Alumna Engaged: to Andrew Tolstoy | True | Special to The New York Times | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/no-odwyer-divorce-seen-church-official-says-exmayor-promised-not-to.html | NO O'DWYER DIVORCE SEEN; Church Official Says Ex-Mayor Promised Not to Seek One | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/newspapers-urged-to-stiffen-ad-drive.html | NEWSPAPERS URGED TO STIFFEN AD DRIVE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/shortage-pinches-coalrich-czechs-factories-close-and-trains-are.html | SHORTAGE PINCHES COAL-RICH CZECHS; Factories Close and Trains Are Idle for Need of Fuel, Officials Tell Workers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/play-by-rosenthal-to-open-in-march-horses-in-midstream-follows-moon.html | PLAY BY ROSENTHAL TO OPEN IN MARCH; 'Horses in Midstream' Follows 'Moon Is Blue' Into Henry Miller's -- Janet Riley Is III | True | By Sam Zolotow | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/truman-stands-pat-refuses-comment-on-criticism-of-statement-about.html | TRUMAN STANDS PAT; Refuses Comment on Criticism of Statement About Bomb | True | By Richard J. H. Johnstonspecial to the New York Times. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/public-power-seen-biggest-u-s-issue-rural-electric-cooperatives.html | PUBLIC POWER SEEN BIGGEST U. S. ISSUE; Rural Electric Cooperatives Told of 'Scare Campaign' by Private Suppliers ASSOCIATION AT MEETING 4-Point Policy for All Utilities Urged by Bonneville Chief, Stressing Responsibilities | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-04-06 | RE0000087065 | B00000396603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/women-assisting-st-nicholas-ball-societys-third-annual-fete-will.html | WOMEN ASSISTING ST. NICHOLAS BALL; Society's Third Annual Fete Will Take Place on Friday Night at the Plaza | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/66-arrested-in-dice-raid-15000-game-on-e-120th-st-is-broken-up-at.html | 66 ARRESTED IN DICE RAID; $15,000 Game on E. 120th St. Is Broken Up at 3:30 A. M. | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/twoforone-split-voted-by-utility-american-gas-common-lifted-to.html | TWO-FOR-ONE SPLIT VOTED BY UTILITY; American Gas Common Lifted to 20,082,162 Shares -- Stock Dividend Set March 10 | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/british-miners-insistent-will-press-for-84c-weekly-rise-extra.html | BRITISH MINERS INSISTENT; Will Press for 84c Weekly Rise -- Extra Saturday Work at Stake | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/mrs-w-cresse-sr.html | MRS. W. CRESSE SR. | True | pecial to THg l'g',V YOP. K Tl.'.fES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/acts-on-stock-options-accountants-institute-modifies-treatment-as.html | ACTS ON STOCK OPTIONS; Accountants Institute Modifies Treatment as Compensation | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/shipyard-orders-doubled-since-51-yearly-total-16-million-tons-shows.html | SHIPYARD ORDERS DOUBLED SINCE '51; Yearly Total, 16 Million Tons, Shows Industry Confidence, Bureau Executive Says | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/taxfee-indictment-criticized-by-quinn.html | TAX-FEE INDICTMENT CRITICIZED BY QUINN | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/text-of-deweys-proposals-for-state-aid-to-localities.html | Text of Dewey's Proposals for State Aid to Localities | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/engineers-to-meet.html | Engineers to Meet | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/harry-gilbert.html | HARRY GILBERT | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/3-pier-men-named-as-tax-evaders-members-of-clemente-local-are.html | 3 PIER MEN NAMED As TAX EVADERS; Members of Clemente Local Are Indicted -- Stevedores Said to Have Paid 'Under Duress' | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/key-german-red-escapes-to-west-soviettrainedcountthunasks-for.html | KEY GERMAN RED ESCAPES TO WEST; Soviet-TrainedCountThunAsks for Asylum -- Eastern Press Charts Berlin 'War' Camps Special to THE NEW YORK TIMES. | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/bills-for-nassau-parkway-tolls-are-facing-opposition-at-albany.html | Bills for Nassau Parkway Tolls Are Facing Opposition at Albany; County Leader Seeks to Stem Objections to Moses' Proposal for Financing Improvements to Island Chain | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/russian-talks-with-mossadegh.html | Russian Talks With Mossadegh | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/federal-court-enjoins-labor-board-on-asking-nonred-reaffirmation-3.html | Federal Court Enjoins Labor Board On Asking Non-Red Reaffirmation; 3 Independent Unions Receive an Injunction -- Agency Held Without Authority to Inquire as to the Truth or Falsity of Affidavits | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/dr-f-e-johnson-retires-officer-of-of-national-council-of-churches.html | DR. F. E. JOHNSON RETIRES; Officer of of National Council of Churches Is Honored Here | True | | 1981-04-06 | RE0000087065 | B00000396603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/plot-foiled-in-salvador-czech-in-gang-accused-of-plan-to-kill.html | PLOT FOILED IN SALVADOR; Czech in 'Gang' Accused of Plan to Kill Anti-Red Official | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/harry-c-brown.html | HARRY C. BROWN | True | Special to THE iiiW Yo?J TIIS. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/kiner-labels-cut-unkindest-of-all-pirate-slugger-says-he-does-not.html | KINER LABELS CUT UNKINDEST OF ALL; Pirate Slugger Sivys He Does Not Deserve Slash of 25 Per Cent Club Offers | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/stamler-is-ousted-from-jersey-post-of-racket-hunter-attorney.html | STAMLER IS OUSTED FROM JERSEY POST OF RACKET HUNTER; Attorney General Parsons Says Deputy Impeded Justice by Making False Statements DISPUTE WITH TOWE CITED Prosecutor Sharply Criticized as Professing to Have Crime Proof He Did Not Possess In Jersey Shake-Up STAMLER IS OUSTED AS RACKET HUNTER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/tokyo-delegation-on-way-to-talks-in-china-on-return-of-30000.html | Tokyo Delegation on Way to Talks in China On Return of 30,000 Japanese Still There | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/tenants-without-water-plug-blows-off-in-east-65th-st-main-injuring.html | TENANTS WITHOUT WATER; Plug Blows Off in East 65th St. Main Injuring One Worker | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/haims-promoted-by-gimbels.html | Haims Promoted by Gimbels | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/kidney-from-his-mother-fails-to-save-french-boy.html | Kidney From His Mother Fails to Save French Boy | True | Special to THE NEW YORK TIMES | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/close-is-irregular-in-cotton-futures-market-ends-steady-8-points.html | CLOSE IS IRREGULAR IN COTTON FUTURES; Market Ends Steady, 8 Points Higher to 5 Lower With Business Rather Quiet | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/palamonium-sets-pace-hintons-entry-moves-to-fore-in-field-trial.html | PALAMONIUM SETS PACE; Hinton's Entry Moves to Fore in Field Trial Derby | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/konstantine-volkov.html | KONSTANTINE VOLKOV | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/the-screen-in-review-wherever-she-based-on-career-of-eileen-joyce.html | THE SCREEN IN REVIEW; ' Wherever She,' Based on Career of Eileen Joyce, Pianist, Bows at the Beekman | True | H. H. T. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/six-reds-in-custody-marylandwashington-leaders-to-begin-federal.html | SIX REDS IN CUSTODY; Maryland-Washington Leaders to Begin Federal Terms | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | | MR. DULLES SHAPES HIS POLICY | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/yugoslavs-see-nehru-djilas-and-bebler-confer-in-india-on-mutual.html | YUGOSLAVS SEE NEHRU; Djilas and Bebler Confer in India on Mutual Concerns | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/naguibs-nile-plan-raises-questions-his-advisers-want-highlevel-dams.html | NAGUIB'S NILE PLAN RAISES QUESTIONS; His Advisers Want High-Level Dams With Water Storage in Canyon of River | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/stocks-inch-ahead-in-active-trading-rails-steels-motors-rubbers-and.html | STOCKS INCH AHEAD IN ACTIVE TRADING; Rails, Steels, Motors, Rubbers and Chemicals Set Pace for General Advance AVERAGES SHOW 0.77 GAIN Market Broadens to 1,550,000 Shares, With 507 Issues Up, 345 Off, 294 Unchanged | True | | 1981-04-06 | RE0000087065 | B00000396603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/taylor-s-castell.html | TAYLOR S. CASTELL | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/article-3-no-title.html | Article 3 -- No Title | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/business-notes.html | BUSINESS NOTES | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/business-leases.html | BUSINESS LEASES | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/louis-h-farrell.html | LOUIS H. FARRELL | True | Special to HE NEW YORK TII, IES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/fugitive-bookie-held-gambler-sought-in-staten-island-inquiry-is.html | FUGITIVE BOOKIE HELD; Gambler Sought in Staten Island Inquiry Is Seized in Miami | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/simonetta-shows-taste-and-talent-she-and-her-husband-impress-with.html | SIMONETTA SHOWS TASTE AND TALENT; She and Her Husband Impress With Rome Collection Featuring Coats | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/more-projects-set-to-assist-refugees.html | MORE PROJECTS SET TO ASSIST REFUGEES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/mrs-frances-ostertag.html | MRS. FRANCES OSTERTAG | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/purnell-leaves-league-job.html | Purnell Leaves League Job | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/sam-mantis.html | SAM MANTIS | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/knicks-check-royals-on-long-basket-7472.html | KNICKS CHECK ROYALS ON LONG BASKET, 74-72 | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/state-aid-to-city-is-cut-3936841-with-527-of-the-population-its.html | STATE AID TO CITY IS CUT $3,936,841; With 52.7% of the Population, Its $266,801,170 Share Is 44.2% of Total | | By Douglas Dalesspecial To the New York Times. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/jersey-team-receives-44-of-85-first-place-votes-in-ratings-of-the.html | Jersey Team Receives 44 of 85 First Place Votes in Ratings of The Associated Press | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/praise-of-u-n-aims-cheered-by-pupils-young-audience-enthusiastic-as.html | PRAISE OF U. N. AIMS CHEERED BY PUPILS; Young Audience Enthusiastic as Cordier Depicts Peace as Goal to Fight For | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/son-to-mrs-robert-b-kirsch.html | Son to Mrs. Robert B. Kirsch | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/geyer-agency-elects-a-new-vice-president.html | Geyer Agency Elects A New Vice-President | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/committees-act-on-others.html | Committees Act on Others | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/dewey-to-propose-603-million-in-aid-slight-dip-for-city-localities.html | DEWEY TO PROPOSE 603 MILLION IN AID, SLIGHT DIP FOR CITY; Localities Would Get 18 Million More Than Last Year, He Tells the Legislature HALF GOES FOR EDUCATION 44% Is Allotted to New York -- Democrats Assail Ratios and 'Bookkeeping Devices' DEWEY TO PROPOSE 603 MILLION IN AID | True | By Leo Eganspecial To the New York Times. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/detroit-lions-sign-parker.html | Detroit Lions Sign Parker | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/john-b-moffitt-jr.html | JOHN B. MOFFITT JR, | True | Special to NEW YOEH | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/mediators-to-join-tug-wage-parleys-strike-threat-is-new-factor-as.html | MEDIATORS TO JOIN TUG WAGE PARLEYS; Strike Threat Is New Factor as Pay Rise Is Discussed - Contract Ends Saturday | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/ballerina-violetta-elvin-wed.html | Ballerina Violetta Elvin Wed | True | | 1981-04-06 | RE0000087065 | B00000396603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/prices-irregular-for-commodities-cocoa-hides-vegetable-oils-sugar.html | PRICES IRREGULAR FOR COMMODITIES; Cocoa, Hides, Vegetable Oils, Sugar and Wool Up -- Coffee, Zinc, Lead, Potatoes Off | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/canada-rail-talks-stall-lines-report-to-labor-minister-cabinet.html | CANADA RAIL TALKS STALL; Lines Report to Labor Minister -- Cabinet Called Into Session | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/andrea-dorias-sister-ship-to-be-launched-in-spring-san-francisco.html | Andrea Doria's Sister Ship to Be Launched in Spring San Francisco Sets Record | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/israeli-diplomat-in-city-exminister-to-czechoslovakia-is-welcomed.html | ISRAELI DIPLOMAT IN CITY; Ex-Minister to Czechoslovakia Is Welcomed at City Hall | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/286746000-lent-on-housing-notes-48-local-authorities-borrow-from.html | $286,746,000 LENT ON HOUSING NOTES; 48 Local Authorities Borrow From Banks and Syndicates at Cost of 1.08 to 1.49% $286,746,000 LENT ON HOUSING NOTES | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/florence-show-impresses-veneziani-introduces-new-ideal-in-tailored.html | FLORENCE SHOW IMPRESSES; Veneziani Introduces New Ideal in Tailored Things | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/british-food-bonuses-more-sugar-and-margarine-allotted-for.html | BRITISH FOOD BONUSES; More Sugar and Margarine Allotted for Coronation | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/truman-scored-for-doubting-russians-have-atomic-bomb-truman.html | Truman Scored for Doubting Russians Have Atomic Bomb; TRUMAN ASSAILED FOR BOMB DOUBTS | True | By Jay Walz special To the New York Times. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/to-mark-operatic-debut-malatesta-to-sing-at-brooklyn-academy-on.html | TO MARK OPERATIC DEBUT; Malatesta to Sing at Brooklyn Academy on 50th Anniversary | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/commodity-prices-off-index-eased-to-887-on-monday-from-89-on-last.html | COMMODITY PRICES OFF; Index Eased to 88.7 on Monday From 89 on Last Friday | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/the-expresidents.html | THE EX-PRESIDENTS | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/7-firemen-hurt-in-blaze-fire-in-a-shaft-mushrooms-to-top-floor-in-w.html | 7 FIREMEN HURT IN BLAZE; Fire in a Shaft Mushrooms to Top Floor in W. 11th St. | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/drapery-color-card-out-longexpected-first-edition-contains-87-hues.html | DRAPERY COLOR CARD OUT; Long-Expected First Edition Contains 87 Hues | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/tafthartley-changes.html | TAFT-HARTLEY CHANGES | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/patrick-h-crosb.html | PATRICK H. CROSB | True | SleCla! to .Tin= [V=w Yome r.s. | | | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/industry-planned-for-westchester-300acre-tract-near-hawthorne.html | INDUSTRY PLANNED FOR WESTCHESTER; 300-Acre Tract Near Hawthorne Chosen by Webb & Knapp for Project | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/lfred-m-rogers.html | LFRED M. ROGERS | True | Spc,'ial to TIIE NEW YOP. K TI.XES. | | | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/bonn-will-aid-koreans-offers-47600-of-medical-help-to-u-n-relief.html | BONN WILL AID KOREANS; Offers $47,600 of Medical Help to U. N. Relief Agency | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/george-henry-davis.html | GEORGE HENRY DAVIS | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/w-r-grace-co-elects-savings-banker-to-board.html | W. R. Grace & Co. Elects Savings Banker to Board | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1981-04-06 | RE0000087065 | B00000396603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/miss-robbins-affianced-i-hunter-junior-donald-jacobson-plan-to-be.html | MISS ROBBINS AFFIANCED; i Hunter Junior, Donald Jacobson Plan to Be Married | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/acheson-denies-sway-over-vincent-review.html | ACHESON DENIES SWAY OVER VINCENT REVIEW | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/penny-stocks-pace-toronto-to-record-high-of-10567000-shares-set-in.html | PENNY STOCKS PACE TORONTO TO RECORD; High of 10,567,000 Shares Set in Most Active Day in 100 Years of Market History | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/weather-men-find-its-awful-on-mars-ground-temperature-28-below-air.html | WEATHER MEN FIND IT'S AWFUL ON MARS; Ground Temperature 28 Below, Air Force Researcher Tells Meteorologists' Gathering JUPITER NO PLAY RESORT Forever Shrouded in Clouds, Its Atmosphere Is Mixture of Methane and Ammonia | True | By Robert K. Plumb | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/satellite-terrors-reported.html | Satellite Terrors Reported | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/wantagh-to-have-new-stores.html | Wantagh to Have New Stores | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/bill-for-revision-of-civil-service-is-assured-of-passage-in-albany.html | Bill for Revision of Civil Service Is Assured of Passage in Albany; New Measure for Reorganizing State Department Is Backed by All Groups -- Dewey Asks Prompt Approval | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/paperboard-output-rises-192-above-year-ago-orders-up-77-backlog-228.html | PAPERBOARD OUTPUT RISES; 19.2% Above Year Ago -- Orders Up 7.7%, Backlog 22.8% | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/philadelphia-troupe-moves-in.html | Philadelphia Troupe Moves In | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/westchester-rinks-win-two-teams-score-as-womens-district-curling.html | WESTCHESTER RINKS WIN; Two Teams Score as Women's District Curling Starts | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/elected-vice-president-of-bronx-county-trust.html | Elected Vice President Of Bronx County Trust | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/unbeaten-pirates-hold-5point-edge-over-indiana-in-vote-of-united.html | Unbeaten Pirates Hold 5-Point Edge Over Indiana in Vote of United Press Board | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/design-jamboree-is-tonight.html | Design Jamboree' Is Tonight | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/coudert-asks-delay-on-statehood-bills.html | COUDERT ASKS DELAY ON STATEHOOD BILLS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/8-savings-bank-honored-brooklyn-red-cross-hails-aid-in-blood-donor.html | 8 SAVINGS BANK HONORED; Brooklyn Red Cross Hails Aid in Blood Donor Program | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/klofkornniehols.html | KlofkornNiehols | True | Special to Ta Nv YoF T. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/lodge-reassures-france-in-u-n-broadcast-in-french-he-praises.html | LODGE REASSURES FRANCE; In U. N. Broadcast in French He Praises Indo-China Fight | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/bolivian-tin-deal-cited-president-is-quoted-as-saying-u-s-will-get.html | BOLIVIAN TIN DEAL CITED; President Is Quoted as Saying U. S. Will Get 50% of Output | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/prosecutor-calls-jack-gross-a-liar-koota-says-defendants-failure-to.html | PROSECUTOR CALLS JACK GROSS A 'LIAR'; Koota Says Defendant's Failure to Testify Truthfully Saved Policeman From Prosecution | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/miss-vanderbilts-trothi-greenville-n-y-girl.html | MISS VANDERBILT'S TROTHI; Greenville, N. Y., Girl | True | to Be Wedl | 1981-04-06 | RE0000087065 | B00000396603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/gray-accepts-terms.html | Gray Accepts Terms | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/paris-aide-warns-on-convertibility-fiscal-chief-implies-proposed.html | PARIS AIDE WARNS ON CONVERTIBILITY; Fiscal Chief Implies Proposed U.S.-British Move Would Imperil European Unity | True | By Harold Callenderspecial To the New York Times. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/louisville-gas-stock-3650.html | Louisville Gas Stock $36.50 | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/to-head-nrdga-sales-unit.html | To Head N.R.D.G.A. Sales Unit | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/british-to-overhaul-u-s-planes.html | British to Overhaul U. S. Planes | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/32-white-sox-signed.html | 32 White Sox Signed | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/i-dr-harold-hillebrand.html | I DR. HAROLD HILLEBRAND | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/hydrogen-bomb-hinted-texas-paper-says-b36-dropped-one-in-pacific.html | HYDROGEN BOMB HINTED; Texas Paper Says B-36 Dropped One in Pacific Tests | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/irish-takes-two-matches-beats-trombone-and-metres-in-eastern.html | IRISH TAKES TWO MATCHES; Beats Trombone and Metres in Eastern Billiard Tourney | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/125000-in-polio-drive-mothers-to-make-doortodoor-campaign-in-city.html | 125,000 IN POLIO DRIVE; Mothers to Make Door-to-Door Campaign in City Tonight | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/radio-and-television-studio-one-falters-in-effort-to-compress-new.html | RADIO AND TELEVISION; ' Studio One' Falters in Effort To Compress New Frankau Novel Into Hour Show | True | By Jack Gould | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/text-of-secretary-dulles-warning-against-communist-encirclement-of.html | Text of Secretary Dulles' Warning Against Communist Encirclement of the West | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/aged-over-nation-are-heldignored-virginia-educator-advocates.html | AGED OVER NATION ARE HELD,IGNORED; Virginia Educator Advocates Marshaling Of Resources to Realize Their Potentialities | True | By John N. Pophamspecial To the New York Times. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/denial-of-charge-shouted-by-provoo-testifies-he-never-struck-any.html | DENIAL OF CHARGE SHOUTED BY PROVOO; Testifies He Never Struck Any Captive -- Tells of Buddhist Chants as G.I. Was Beaten | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/child-health-service-to-hold-annual-fete.html | CHILD HEALTH SERVICE TO HOLD ANNUAL FETE | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/icc-to-hold-hearing-on-jurisdiction-issue.html | I.C.C. TO HOLD HEARING ON JURISDICTION ISSUE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/w-f-mcdermott-has-operation.html | W. F. McDermott Has Operation | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/-g-a-falzer-is-dead-j-sports-repor__-ter-68i.html | --[ G. A. FALZER IS DEAD; J SPORTS REPOR._ TER, 68I | True | Sp-.clal to Tm Nrw Youc TrS. [ | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/grains-stronger-after-sharp-dips-selling-cushioned-on-decline-by.html | GRAINS STRONGER AFTER SHARP DIPS; Selling Cushioned on Decline by Investment Buying, With Short Covering Later | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/borneo-gang-defies-president-with-raid.html | BORNEO GANG DEFIES PRESIDENT WITH RAID | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/breeding-of-the-superbee-proves-a-bittersweet-task.html | Breeding of the Superbee Proves a Bittersweet Task | True | By the United Press. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/child-to-mrs-herbert-gengler.html | Child to Mrs. Herbert Gengler | True | Special to T NEW YOP. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/how-city-will-share-in-funds.html | How City Will Share in Funds | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/senate-confirms-9-key-appointees-kyes-nomination-is-presented-but.html | SENATE CONFIRMS 9 KEY APPOINTEES; Kyes Nomination Is Presented but Those of Stevens and Talbott Are Held Up | True | By C. P. Trussellspecial To the New York Times. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/monteux-gets-conductor-citation.html | Monteux Gets Conductor Citation | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/chilean-minister-under-fire.html | Chilean Minister Under Fire | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/capital-train-wreck-laid-to-closed-valve.html | CAPITAL TRAIN WRECK LAID TO CLOSED VALVE | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/george-w-dumont.html | GEORGE W. DUMONT | True | Special | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/unit-to-clean-up-state-department-is-voted-by-senate-administration.html | UNIT TO 'CLEAN UP' STATE DEPARTMENT IS VOTED BY SENATE; Administration Bill Authorizes an Under Secretary to Clear 'Deadwood,' Scan Loyalty STASSEN WINS APPROVAL Calling Him 'Able Politician,' Morse Sees Contradictions in His Foreign Aid Plans CLEAN-UP' OFFICE VOTED BY SENATE | True | By William S. Whitespecial To the New York Times. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/polo-match-postponed.html | Polo Match Postponed | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/appley-may-get-u-s-job-executive-said-to-be-considered-for-civil.html | APPLEY MAY GET U. S. JOB; Executive Said to Be Considered for Civil Service Post | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/personal-savings-nearing-200-billion.html | PERSONAL SAVINGS NEARING 200 BILLION | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/mission-to-aid-italian-airways.html | Mission to Aid Italian Airways | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/bill-in-connecticut-hits-bias-in-colleges.html | BILL IN CONNECTICUT HITS BIAS IN COLLEGES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/actors-heart-stops-then-starts-in-surgery.html | Actor's Heart Stops, Then Starts in Surgery | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/expanded-facilities-planned-at-idlewild.html | EXPANDED FACILITIES PLANNED AT IDLEWILD | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/realty-financing.html | REALTY FINANCING | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/accused-captain-found-dead-here-john-m-bou-under-suspension-on.html | ACCUSED CAPTAIN FOUND DEAD HERE; John M. Bou, Under Suspension on Charges of Taking Graft, Succumbs in Garage | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/water-imperils-elk-hills-oil.html | Water Imperils Elk Hills Oil | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/charles-b-coad.html | CHARLES B. COAD | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/luckenbach-jr-gets-threats-on-his-life.html | LUCKENBACH JR. GETS THREATS ON HIS LIFE | True | | 1981-04-06 | RE0000087065 | B00000396603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/first-son-of-citation-foaled.html | First Son of Citation Foaled | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/mill-concern-formed.html | Mill Concern Formed | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/magazine-becomes-monthly.html | Magazine Becomes Monthly | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/india-said-to-lack-lure-for-investor-british-expert-cites-high-cost.html | INDIA SAID TO LACK LURE FOR INVESTOR; British Expert Cites High Cost of Labor -- Role of Controls in 5-Year Plan Decried | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/koppkish.html | Kopp---Kish | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/joseph-j-shaw.html | JOSEPH J. SHAW | True | SPeC/al to ThE N=W YOaK TLF.S. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/atomic-experts-surprised.html | Atomic Experts Surprised | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/union-square-bombed-eight-control-centers-activated-in-civil.html | UNION SQUARE 'BOMBED'; Eight Control Centers Activated in Civil Defense Drill | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/new-recording-tape-developed.html | New Recording Tape Developed | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/hughes-asks-rko-to-ban-limelight-supports-efforts-of-american.html | HUGHES ASKS R.K.O. TO BAN 'LIMELIGHT'; Supports Efforts of American Legion to Prevent Showing of Picture Made by Chaplin | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/police-role-in-strike-commended.html | Police Role in Strike Commended | True | C. R. SIMBOLI. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/austin-in-farewell-to-un-staff.html | Austin in Farewell to U.N. Staff | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/priest-gets-death-in-trial-in-poland-two-laymen-face-execution-and.html | PRIEST GETS DEATH IN TRIAL IN POLAND; Two Laymen Face Execution and 3 Clerics Jail Terms on Charges of Spying | True | By Religious News Service. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/austin-offers-sedan-said-to-run-40-miles-to-gallon.html | Austin Offers Sedan Said to Run 40 Miles to Gallon | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/mrs-frank-m-doran.html | MRS. FRANK M. DORAN | True | Special to THE NEW YOP. K Ti[s. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/westport-slayer-sought-in-9-states-police-here-asked-to-look-for.html | WESTPORT SLAYER SOUGHT IN 9 STATES; Police Here Asked to Look for Handyman Suspect in the Killing of Woman, 28 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/12500000-bonds-placed-by-dallas-winning-bid-is-submitted-by-a.html | $12,500,000 BONDS PLACED BY DALLAS; Winning Bid Is Submitted by a Syndicate Headed by Three Concerns | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/st-joseph-to-close-one-furnace.html | St. Joseph to Close One Furnace | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/a-days-work-for-a-days-pay.html | A Day's Work for a Day's Pay | True | CHARLES C. PLATT. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/hearing-in-albany-on-rent-curbs-set-state-commission-will-meet.html | HEARING IN ALBANY ON RENT CURBS SET; State Commission Will Meet Tuesday -- New Bills Would End Controls Upstate | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/amerex-5-and-20-club-elects.html | Amerex 5 and 20 Club Elects | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/yankees-reducing-home-games-on-tv-but-club-will-replace-them-with.html | YANKEES REDUCING HOME GAMES ON TV; But Club Will Replace Them With Contests on Road -- Seeks Commentator | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/churchmen-press-war-on-city-evils-city-protestant-body-eager-for.html | CHURCHMEN PRESS 'WAR' ON CITY EVILS; City Protestant Body Eager for Donegan's Proposal on Housing, Schools, Crime | True | | 1981-04-06 | RE0000087065 | B00000396603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/dr-leslie-e-luehrs.html | DR. LESLIE E. LUEHRS | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/tishman-suggest-bank-housing-plan.html | TISHMAN SUGGEST BANK HOUSING PLAN | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/r-f-cs-proposal-to-sell-its-stock-holdings-in-georgia-road-thwarted.html | R. F. C.'s Proposal to Sell Its Stock Holdings In Georgia Road Thwarted by Market Leak | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/laws-concerning-the-family-creation-of-state-commission-urged-to.html | Laws Concerning the Family; Creation of State Commission Urged to Study All Aspects of Matter | True | RICHARD H. WELS, | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/careyglover.html | Carey--Glover | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/miss-houchin-betrothed-connecticut-teacher-jerome-w-gerbereux-plan.html | MISS HOUCHIN BETROTHED; Connecticut Teacher, Jerome W. Gerbereux Plan Nuptials | True | Special to Tm Nw YoEE Tzs. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/taylor-heads-engineer-group.html | Taylor Heads Engineer Group | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/treasury-taking-first-step-on-debt-option-of-rollover-or-new-5-to-6.html | TREASURY TAKING FIRST STEP ON DEBT; Option of Rollover or New 5 to 6 Year Security Offered for Old $8,868,000,000 Issue MOVE CONSTRUED AS TEST Terms of Long-Term Refunding to Be Made Known Friday -- Subscription Opens Monday TREASURY TAKING FIRST STEP ON DEBT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/brush-bum-and-sea-grass-win-divisions-of-silver-springs-purse-at.html | Brush Bum and Sea Grass Win Divisions of Silver Springs Purse at Hialeah; EACH END OF RACE IS RUN IN 1:24 3/5 Brush Bum Takes 1st Section of Seven-Furlong Test, Sea Grass Captures Second A-PACOPEP ALSO IS VICTOR Scores in Split Biscayne Bay Event -- Circus Clown Also Triumphs at Hialeah | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/disk-seen-over-japan-us-flier-reports-it-made-pass-at-plane-in.html | DISK' SEEN OVER JAPAN; U.S. Flier Reports It Made 'Pass' at Plane in Daylight | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/pakistani-aide-backs-moves-to-balk-war.html | PAKISTANI AIDE BACKS MOVES TO BALK WAR | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/state-divorce-law-is-attacked-again-assemblywoman-renews-move-for.html | STATE DIVORCE LAW IS ATTACKED AGAIN; Assemblywoman Renews Move for Study of All Acts That Relate to the Family | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/pay-rise-for-governor-favored.html | Pay Rise for Governor Favored | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/philip-samuels.html | PHILIP SAMUELS | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/sale-of-rights-approved.html | Sale of Rights Approved | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/the-state-aid-budget.html | THE STATE AID BUDGET | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/ridgways-thrilled-by-bobsled-ride-as-their-vacation-ends.html | Ridgways Thrilled by Bobsled Ride as Their Vacation Ends | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/53-girls-drowned-off-korea.html | 53 Girls Drowned Off Korea | True | | 1981-04-06 | RE0000087065 | B00000396603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/2-get-until-noon-to-quit-union-posts-papa-and-dorf-of-teamsters.html | 2 GET UNTIL NOON TO QUIT UNION POSTS; Papa and Dorf of Teamsters Local 202 Might Contest Ouster Ordered by Beck | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/nardico-receives-boxing-accolade-lightheavyweight-is-rated-as.html | NARDICO RECEIVES BOXING ACCOLADE; Light-Heavyweight Is Rated as 'Fighter of the Month' - Eddie Chavez Advances | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/logic-drives-an-auto-bill.html | Logic Drives an Auto Bill | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/death-ends-a-manhunt-philadelphian-was-accused-of-570000-fraud-in.html | DEATH ENDS A MAN-HUNT; Philadelphian Was Accused of $570,000 Fraud in 1941 | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/75000-for-wreck-victim-stenographer-gets-jury-award-for-injuries-at.html | $75,000 FOR WRECK VICTIM; Stenographer Gets Jury Award for Injuries at Woodbridge | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/malaya-to-tighten-food-curb-on-reds-new-control-plan-in-effect-next.html | MALAYA TO TIGHTEN FOOD CURB ON REDS; New Control Plan, in Effect Next Week, Hopes to Starve Rebels Into Submission | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/mrs-r-s-coleman-has-daughter.html | Mrs. R. S. Coleman Has Daughter | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/du-pont-to-close-rayon-unit.html | Du Pont to Close Rayon Unit | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/grounded-airliner-to-resume-service.html | GROUNDED AIRLINER TO RESUME SERVICE | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/dr-c-austin-kosik.html | DR. C. AUSTIN KOSIK | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/imports-at-postwar-peak.html | Imports at Post-War Peak | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/president-lines-seeks-ship.html | President Lines Seeks Ship | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/illuminated-life-jacket-plan.html | Illuminated Life Jacket Plan | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/racket-by-loaders-costing-5000000-8-witnesses-testify-on-nominal.html | RACKET BY LOADERS COSTING $5,000,000; 8 Witnesses Testify on Nominal Job of Moving Cargo From Piers to Dockside Trucks | True | By Emanuel Perlmutter | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/ouimet-to-make-award-will-give-putter-to-westland-at-golf-writers.html | OUIMET TO MAKE AWARD; Will Give Putter to Westland at Golf Writers' Dinner | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/henry-rowland.html | HENRY ROWLAND | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/mariner-launching-set-first-of-5-at-camden-shipyard-to-take-to.html | MARINER LAUNCHING SET; First of 5 at Camden Shipyard to Take to Water Next Week | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/new-medical-evils-charged-in-soviet-guessing-in-tests-for-cancer.html | NEW MEDICAL EVILS CHARGED IN SOVIET; Guessing in Tests for Cancer and Pseudo-Doctors' Frauds Cited as Exposed Abuses | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/judsonpowers.html | ,Judson--Powers | True | Special to Nrav Y0.x 'Iff.s. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/movie-writers-set-new-pay-minimums-seek-scale-from-150-weekly-to.html | MOVIE WRITERS SET NEW PAY MINIMUMS; Seek Scale From $150 Weekly to $400 -- Formula for TV Compensation Is Proposed | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087065 | B00000396603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/detergents-bite-into-soap-sales-output-of-synthetic-products-soars.html | DETERGENTS BITE INTO SOAP SALES; Output of Synthetic Products Soars, Leaving Big Surplus of Tallow and Grease | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/lois-greenwald-becomes-a-bride-boorbsai-bnriii-n-y-u-senior-is-wed.html | LOIS GREENWALD BECOMES A BRIDE; BoorBsA*i., Bn"Rii.'i N. Y. U. Senior is Wed to .Alan S. Forman in the Perroquet Suite of Waldorf-Astoria | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/president-agrees-to-general-or-mr-hes-not-fussy-about-form-of.html | PRESIDENT AGREES TO 'GENERAL' OR 'MR.'; He's Not Fussy About Form of Address -- Look Back at Grant Suggests Style | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/sampson-defends-longshore-labor-professes-ignorance-of-crime-court.html | SAMPSON DEFENDS LONGSHORE LABOR; Professes Ignorance of Crime -- Court Aide Ousted Over Judgeship Sale Charge SAMPSON DEFENDS LONGSHORE LABOR | True | By Charles Grutzner | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/fashions-sparkle-at-benefit-show-eight-leading-spring-designs-star.html | FASHIONS SPARKLE AT BENEFIT SHOW; Eight Leading Spring Designs Star in Annual Exhibition for the March of Dimes | True | BY Dorothy O'Neill | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/african-denies-mau-mau-tie.html | African Denies Mau Mau Tie | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/buddhist-art-to-be-restored.html | Buddhist Art to Be Restored | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/leonard-g-maneny.html | LEONARD G. M'ANENY | True | SPecial to TRE NZW YORK TL½ZS. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/spivey-gets-deadlock-in-perjury-trial.html | Spivey Gets Deadlock in Perjury Trial | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/tired-sleepy-reporters-get-truman-explanation.html | Tired, Sleepy Reporters Get Truman Explanation | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/soviet-antisemitism.html | Soviet Anti-Semitism | True | GEORGE FIELD | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/j-k-mdonald.html | J. K. M'DONALD | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/a-call-to-the-churches.html | A CALL TO THE CHURCHES | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/collins-at-front-extols-koreans-b29s-sear-enemy-barracks-area.html | Collins, at Front, Extols Koreans; B-29's Sear Enemy Barracks Area; COLLINS INSPECTS KOREA BATTLE LINE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/mt-holyoke-club-fete.html | Mt. Holyoke Club Fete | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/u-s-gets-90day-stay-in-oil-monopoly-case.html | U. S. GETS 90-DAY STAY IN OIL MONOPOLY CASE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/ranger-six-plays-in-garden-tonight-local-team-to-face-montreal.html | RANGER SIX PLAYS IN GARDEN TONIGHT; Local Team to Face Montreal Canadiens in Return of League Hockey Here | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/south-carolina-blast-kills-10-injures-8-10-killed-8-hurt-in-aiken.html | South Carolina Blast Kills 10, Injures 8; 10 KILLED, 8 HURT IN AIKEN GAS BLAST | True | By the United Press. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/nylon-webbing-aids-in-arthritis-surgery.html | NYLON WEBBING AIDS IN ARTHRITIS SURGERY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/full-police-force-is-monaghans-aim-his-195354-budget-calls-for.html | FULL POLICE FORCE IS MONAGHAN'S AIM; His 1953-54 Budget Calls for Maximum Strength, Including 300 More Men in Parks HE ASKS FOR $133,437,422 An Increase of $9,008,857 -- Requests Are Submitted by 12 Other City Agencies | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/taylor-arriving-today.html | Taylor Arriving Today | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/sultan-said-to-seek-parley.html | Sultan Said to Seek Parley | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/council-to-study-dock-crime-data-sevenman-committee-named-to-draft.html | COUNCIL TO STUDY DOCK CRIME DATA; Seven-Man Committee Named to Draft City Legislation to Correct Conditions | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/popes-temperature-is-normal.html | Pope's Temperature Is Normal | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/tax-inquiry-fund-endorsed.html | Tax Inquiry Fund Endorsed | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/simmons-vice-president-is-named-to-directorate.html | Simmons Vice President Is Named to Directorate | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/caring-for-state-forests-position-of-conservation-department-set.html | Caring for State Forests; Position of Conservation Department Set Forth, Recent Remarks Denied | True | PIETER W. FOSBURGH | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/fighting-the-mau-mau.html | FIGHTING THE MAU MAU | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/westfield-tax-rise-predicted.html | Westfield Tax Rise Predicted | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/purges-called-liquidation-of-reds-favoring-an-early-war-with-west.html | Purges Called Liquidation of Reds Favoring an Early War With West | True | By M. S. Handlerspecial to the New York Times. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/conversion-steel-acted-on-by-o-p-s-method-is-simplified-for-car.html | CONVERSION STEEL ACTED ON BY O. P. S.; Method Is Simplified for Car Makers to Include Higher Cost in List Prices | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/11-sculptors-will-represent-u-s-at-international-contest-in-london.html | 11 Sculptors Will Represent U. S. At International Contest in London; Models of Their Entries Being Placed on Exhibition at Modern Art Museum -- Final Judging to Be in March | True | By Aline B. Louchheim | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/dulles-praises-dutch-for-renouncing-aid-right-reserved-to-ask-for.html | Dulles Praises Dutch for Renouncing Aid; Right Reserved to Ask for Help if Needed | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/anne-baxter-wins-divorce.html | Anne Baxter Wins Divorce | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/book-medals-won-by-mleish-de-voto-collected-poems-and-course-of.html | BOOK MEDALS WON BY M'LEISH, DE VOTO; ' Collected Poems' and 'Course of Empire' Cited -- Ellison's 'Invisible Man' 1st in Novels | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/army-reject-in-1870-dies-at-1031.html | Army Reject in 1870 Dies at 1031 | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/appointed-to-two-posts-by-unexcelled-chemical.html | Appointed to Two Posts By Unexcelled Chemical | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/mrs-e-w-akers.html | MRS. E. W. AKERS | True | | 1981-04-06 | RE0000087065 | B00000396603 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/manhattan-routs-providence-9872-oconnor-sets-jasper-record-with-37.html | MANHATTAN ROUTS PROVIDENCE, 98-72; O'Connor Sets Jasper Record With 37 Points as Winners Post Top Court Score | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/wood-field-and-stream-new-spinning-reel-is-among-new-profusion-of-items.html | Wood, Field and Stream; New Spinning Reel Is Among Profusion of Items at Sporting Goods Show Here | True | By Raymond R. Camp | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/women-approve-transfers-by-husbands-to-less-secure-but-happy.html | Women Approve Transfers by Husbands To Less Secure but Happy Employment | True | | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-28 | 1953-01-28 | https://www.nytimes.com/1953/01/28/archives/state-study-asked-on-disability-cost-miss-donlon-suggests-inquiry.html | STATE STUDY ASKED ON DISABILITY COST; Miss Donlon Suggests Inquiry at Hearing but Criticizes Employers' Complaints | True | By Warren Weaver Jr.special To the New York Times. | 1981-04-06 | RE0000087065 | B00000396603 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/job-project-is-set-to-aid-pensioners-jewish-philanthropies-unit-to.html | JOB PROJECT IS SET TO AID PENSIONERS; Jewish Philanthropies Unit to Seek Part-Time Work and Assess Benefit to Aged | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/preduty-security-clearance-deferred-for-foreign-posts-clearance.html | Pre-Duty Security Clearance Deferred for Foreign Posts; CLEARANCE EASED FOR FOREIGN POSTS | True | By William S. White | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/edwin-w-sanford.html | EDWIN W, SANFORD | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/promoted-by-jersey-chamber.html | Promoted by Jersey Chamber | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/eisenhower-named-honorary-pilgrim-presidency-brings-change-of.html | EISENHOWER NAMED HONORARY PILGRIM; Presidency Brings Change of Membership Status in Group Devoted to Goodwill | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/new-stake-at-jamaica-gotham-replaces-experimental-no-2-at-local.html | NEW STAKE AT JAMAICA; Gotham Replaces Experimental No. 2 at Local Track | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/to-teach-economics-in-rome.html | To Teach Economics in Rome | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/gee-wingate-dies-empire-builder-9t-soldier-administratorfought-with.html | GEE WINGATE DIES; EMPIRE BUILDER, 9t; Soldier AdministratorFought 'With Kitchener at Khartoum --Headed Egyptian Army | True | Spedl to TE *L'W NOP, XS, | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/2-policemen-commended-honored-by-monaghah-for-work-in-capturing.html | 2 POLICEMEN COMMENDED; Honored by Monaghah for Work in Capturing Robbers | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/miss-joan-griswold-becomes-affianced-to-james-barrett-park-3d-tufts.html | Miss .Joan Griswold Becomes Affianced To James Barrett Park 3d, Tufts Student | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/samuel-a-roberts.html | SAMUEL A. ROBERTS | True | SPecial to THs Nv Yo T[MS. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/texas-gas-improves-in-all-but-earnings.html | TEXAS GAS IMPROVES IN ALL BUT EARNINGS | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/susan-wins-a-prize-for-her-father.html | Susan Wins a Prize for Her Father | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/6year-test-of-fluoride-in-water-held-to-prove-it-cuts-tooth-decay.html | 6-Year Test of Fluoride in Water Held to Prove It Cuts Tooth Decay | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/lord-astor-sues-for-divorce.html | Lord Astor Sues for Divorce | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/five-yacht-survivors-landed.html | Five Yacht Survivors Landed | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/policeman-acquitted-in-postal-burglary.html | POLICEMAN ACQUITTED IN POSTAL BURGLARY | True | | 1981-04-06 | RE0000087066 | B00000396604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/peiping-is-critical-of-production-lag.html | PEIPING IS CRITICAL OF PRODUCTION LAG | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/dutch-tug-races-to-aid-belgian.html | Dutch Tug Races to Aid Belgian | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/joyge-e-andersobi-prospective-bride-episcopal-churcl-aide-wilibe.html | JOYGE E, ANDERSObI PROSPECTIVE BRIDE; Episcopal Churcl-- Aide WillBe Married Aug. 1 in Tulsa Donald Lee Jackson | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/iranian-foes-in-accord-action-again-indicates-kashani-gave-way-to.html | IRANIAN FOES IN ACCORD; Action Again Indicates Kashani Gave Way to Mossadegh | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/tax-cut-approval-expected-in-house-ways-and-means-unit-for-bill-to.html | TAX CUT APPROVAL EXPECTED IN HOUSE; Ways and Means Unit for Bill to Reduce Income Levy 11% -- Reed Seeks Early Passage | True | By John D. Morris | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/sun-bellwether-experts-doubtful-solar-spots-do-come-in-cycles-but.html | SUN BELLWETHER? EXPERTS DOUBTFUL; Solar Spots Do Come in Cycles but Effect Is Undetermined, Weather Men Are Told | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/kirkpatrick-gives-town-hall-recital-offers-haydn-a-flat-sonata-on.html | KIRKPATRICK GIVES TOWN HALL RECITAL; Offers Haydn A Flat Sonata on 18th Century Piano -- Plays Concert-Grand Harpsichord | True | H. C. S. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/fox-slates-2-films-with-new-process-prince-valiant-and-princess-of.html | FOX SLATES 2 FILMS WITH NEW PROCESS, ' Prince Valiant' and 'Princess of Nile' Will Be Made for 3- Dimensional Screening | True | By Thomas M. Pryor | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/carney-ends-athens-talks.html | Carney Ends Athens Talks | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/progress-in-paris.html | PROGRESS IN PARIS | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/average-factory-pay-up-12-in-two-years.html | AVERAGE FACTORY PAY UP 12% IN TWO YEARS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/g-i-use-of-narcotics-in-korea-minimized.html | G. I. USE OF NARCOTICS IN KOREA MINIMIZED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/battle-toll-in-korea-of-u-s-up-to-129153.html | BATTLE TOLL IN KOREA OF U. S. UP TO 129,153 | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/rabbis-join-civic-cleanup-drive-donegan-calls-all-faiths-to-parley.html | Rabbis Join Civic Clean-Up Drive; Donegan Calls All Faiths to Parley; Jewish Board Votes 'Enthusiastic Support' of Bishop's Proposal to Stir Action on Critical Municipal Issues | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/german-seaman-drowns-2d-man-missing-in-capsizing-of-raft-off.html | GERMAN SEAMAN DROWNS; 2d Man Missing in Capsizing of Raft Off Brooklyn Pier | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/elected-vice-president-of-pilot-radio-corp.html | Elected Vice President Of Pilot Radio Corp. | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/deere-co-profits-show-drop.html | Deere & Co. Profits Show Drop | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/utility-plan-approved-court-sanctions-liquidation-of-pennsylvania.html | UTILITY PLAN APPROVED; Court Sanctions Liquidation of Pennsylvania Gas | True | | 1981-04-06 | RE0000087066 | B00000396604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/hearing-set-today-on-3-wilson-aides-secretary-sworn-order-issued.html | HEARING SET TODAY ON 3 WILSON AIDES; SECRETARY SWORN; Order Issued Barring Defense Officials From Transactions That Might Benefit Them | True | Special to THE NEW YORK TIMES | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/racket-of-rackets.html | RACKET OF RACKETS | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/missmary-reilly-married-ih-chapel-gowned-in-antique-ivory-satin-at.html | ~MISS-MARY REILLY 'MARRIED IH CHAPEL ~; Gowned in Antique Ivory Satin "at Wedding in St. Batrick's to Peter D. Kiernan Jr. | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/italian-to-visit-egypt.html | Italian to Visit Egypt | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/films-for-the-young.html | Films for the Young | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/top-karachi-red-seized.html | Top Karachi Red Seized | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/deliverers-to-strike-talks-with-news-wholesalers-in-suburbs-break.html | DELIVERERS TO STRIKE; Talks With News Wholesalers in Suburbs Break Down | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/p-s-19-is-defended-city-inspectors-testify-in-case-over-94yearold.html | P. S. 19 IS DEFENDED; City Inspectors Testify in Case Over 94-Year-Old Building | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/romulo-defends-u-n-but-its-future-depends-on-u-s-support-philippine.html | ROMULO DEFENDS U. N.; But Its Future Depends on U. S. Support, Philippine Envoy Says | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/awards-are-made-in-design-contest-unit-that-combines-functions-of.html | AWARDS ARE MADE IN DESIGN CONTEST; Unit That Combines Functions of Kitchen Equipment Cited -24 Concerns Are Honored | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/fitted-jackets-shown-in-numerous-fabrics.html | FITTED JACKETS SHOWN IN NUMEROUS FABRICS | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/reds-report-trial-of-3-antisemites-east-german-news-agency-says.html | REDS REPORT TRIAL OF 3 ANTI-SEMITES; East German News Agency Says They Received Jail Terms for 'Slandering' Jews | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/decision-reserved-in-giardello-suit-told-that-fraud-inquiry-is.html | DECISION RESERVED IN GIARDELLO SUIT; Told That Fraud Inquiry Is Under Way in Graham Bout, Judge Defers Verdict | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/three-in-gross-trial-seeking-retirement.html | THREE IN GROSS TRIAL SEEKING RETIREMENT | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/new-turn-in-race-case-north-carolina-joins-defense-in-plea-to-high.html | NEW TURN IN RACE CASE; North Carolina Joins Defense in Plea to High Court | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/churchill-back-in-england.html | Churchill Back in England | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/controls-end-predicted-wolcott-sees-price-and-wage-ceilings-off-by.html | CONTROLS' END PREDICTED; Wolcott Sees Price and Wage Ceilings Off by April 30 | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/joshua-d-corson.html | JOSHUA D. CORSON | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/purge-of-scientists-in-rumania-indicated.html | PURGE OF SCIENTISTS IN RUMANIA INDICATED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/mrs-henry-f-holbrook-i.html | MRS. HENRY F. HOLBROOK I | True | | 1981-04-06 | RE0000087066 | B00000396604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/foreign-diplomats-puzzled-by-dulles-offcuff-speech-lack-of.html | Foreign Diplomats Puzzled By Dulles' Off-Cuff Speech; Lack of Precision in His Remarks Causes Uncertainty About New U. S. Policies | True | By James Reston | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/for-state-military-code-legislative-group-backs-bills-covering.html | FOR STATE MILITARY CODE; Legislative Group Backs Bills Covering Offenses in Militia | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/philip-morris-elects-director.html | Philip Morris Elects Director | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/dr-milo-a-roseman.html | DR. MILO A. ROSEMAN | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/morse-foresees-plunder-says-new-administration-plans-to-rob-public.html | MORSE FORESEES PLUNDER; Says New Administration Plans to Rob Public Domain | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/power-output-up-69-8144074000-kilowatts-is-gain-on-previous-week.html | POWER OUTPUT UP 6.9% 8,144,074,000 Kilowatts Is Gain on Previous Week and Year | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/william-v-goldie.html | WILLIAM V. GOLDIE | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/lone-star-retains-lead.html | Lone Star Retains Lead | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/steel-drum-prices-rigged-f-t-c-says-five-manufacturers-alleged-to.html | STEEL DRUM PRICES RIGGED, F. T. C. SAYS; Five Manufacturers Alleged to Have Set Up Uniform Base Quotations | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/french-assembly-approves-budget-37-per-cent-of-10726800000-goes-for.html | FRENCH ASSEMBLY APPROVES BUDGET; 37 Per Cent of $10,726,800,000 Goes for Defense -- Mayer Gets Rebuff on credits | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/west-germany-finds-itself-in-creditor-role-as-a-result-of-52-output.html | West Germany Finds Itself in Creditor Role As a Result of '52 Output and Export Marks | True | By M. S. Handler | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/harpers-editor-to-quit-successor-named.html | Harper's Editor to Quit, Successor Named | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/pro-cards-dbop-kuharich-dismiss-football-coach-after-dispute-on.html | PRO CARDS DBOP KUHARICH; Dismiss Football Coach After Dispute on Ousted Aides | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/new-owners-take-jersey-homes.html | New Owners Take Jersey Homes | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/thomas-l-rhodes-89-monticello-manager.html | THOMAS L. RHODES, 89, MONTICELLO MANAGER | True | special to Taz Nzw YOK'T/rs. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/stock-changes-voted-by-foremost-dairies.html | STOCK CHANGES VOTED BY FOREMOST DAIRIES | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/handyman-arrested-in-westport-slaying.html | HANDYMAN ARRESTED IN WESTPORT SLAYING | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/rights-questioned-in-banking-trial.html | RIGHTS' QUESTIONED IN BANKING TRIAL | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/passage-to-australia.html | PASSAGE TO AUSTRALIA | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/air-pollution-bill-action-pledged.html | Air Pollution Bill Action Pledged | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/state-bar-offers-curbs-on-divorces-symposium-at-opening-of-the.html | STATE BAR OFFERS CURBS ON DIVORCES; Symposium at Opening of the Annual Meeting Suggests 3 Ways to Aid Couples | True | By Russell Porter | 1981-04-06 | RE0000087066 | B00000396604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/wellington-fund-reports-1952-gain-net-assets-rise-52000000-to.html | WELLINGTON FUND REPORTS 1952 GAIN; Net Assets Rise $52,000,000 to $246,183,017, Equal to $20.87 a Share | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/dulles-deleted-error-cut-mistaken-tunisiamorocco-reference-from.html | DULLES DELETED ERROR; Cut Mistaken Tunisia-Morocco Reference From Recorded Text | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/glycerine-awards-made-industry-association-hails-contributions-to.html | GLYCERINE AWARDS MADE; Industry Association Hails Contributions to Uses | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/us-aide-warns-british-on-trade.html | U.S. Aide Warns British on Trade | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/provoo-contends-army-hounded-him-exsergant-testifies-sheaf-of.html | PROVOO CONTENDS ARMY HOUNDED HIM; Ex-Sergeant Testifies Sheaf of Derogatory Papers Followed Him From Camp to Camp | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/state-psychologists-to-meet.html | State Psychologists to Meet | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/tv-official-cites-pro-football-ban-exmanager-of-erie-station-tells.html | TV OFFICIAL CITES PRO FOOTBALL BAN; Ex-Manager of Erie Station Tells Court N. F.L. Barred Cleveland Telecasts | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/101409-canadians-in-service.html | 101,409 Canadians in Service | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/mexican-leftist-does-aboutface-lombardo-toledanos-support-of-regime.html | MEXICAN LEFTIST DOES ABOUT-FACE; Lombardo Toledano's Support of Regime Is Read as Effort to Recoup Waning Power | True | By Sydney Gruson | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/governor-accused-of-politics-on-aid-halley-and-wagner-denounce.html | GOVERNOR ACCUSED OF POLITICS ON AID; Halley and Wagner Denounce Reduction in Allocation to City by the State | True | By Paul Crowell | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/wood-field-and-stream-ducks-unlimited-will-hold-annual-dinner-at.html | Wood, .Field and Stream; Ducks Unlimited Will Hold Annual Dinner at Hotel Roosevelt Next Week | True | By Raymond R. Camp | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/homer-earns-promotion-40th-division-pigeon-legs-it-to-deliver-his.html | HOMER EARNS PROMOTION; 40th Division Pigeon Legs It to Deliver His Message | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/president-back-at-desk-after-bout-with-cold.html | President Back at Desk After Bout With Cold | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/700000000-drop-in-53-exports-seen-national-foreign-trade-group.html | $700,000,000 DROP IN '53 EXPORTS SEEN; National Foreign Trade Group Places Total for Year at Around $12,500,000,000 | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/robert-hall-to-get-building-in-brooklyn.html | ROBERT HALL TO GET BUILDING IN BROOKLYN | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/fair-trade-stays-issued-drug-and-cosmetics-concerns-win-injunctions.html | FAIR TRADE STAYS ISSUED; Drug and Cosmetics Concerns Win Injunctions Against Schwegmann | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/celler-gains-committee-wins-fight-to-supplant-texan-on-immigration.html | CELLER GAINS COMMITTEE; Wins Fight to Supplant Texan on Immigration Panel | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/chaplains-pay-honor-to-anna-rosenberg.html | CHAPLAINS PAY HONOR TO ANNA ROSENBERG | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/repairing-rundown-buildings.html | Repairing Run-Down Buildings | True | THOMAS H. DOYLE. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/merton-l-miller-spciat-to-he-nzw-yom-tzms.html | MERTON L. MILLER; Sp'.ciat to 'HE NZW Yom TZMS. | True | | 1981-04-06 | RE0000087066 | B00000396604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/plainfield-school-budget-up.html | Plainfield School Budget Up | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/army-outclasses-st-michaels-five-cadets-equal-scoring-record-in.html | ARMY OUTCLASSES ST. MICHAEL'S FIVE; Cadets Equal Scoring Record in Gaining 95-58 Victory -- Hockey Team Loses | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/popes-health-improves.html | Pope's Health Improves | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/seton-hall-gains-20th-in-row-8252-overpowers-albright-quintet-dukes.html | SETON HALL GAINS 20TH IN ROW, 82-52; Overpowers Albright Quintet, Dukes Scoring 20 Points -St. Francis Triumphs | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/electronic-control-of-planes-stressed.html | ELECTRONIC CONTROL OF PLANES STRESSED | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/u-n-palestine-unit-meets.html | U. N. Palestine Unit Meets | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/northeastern-lumbermen-choose-a-new-president.html | Northeastern Lumbermen Choose a New President | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/british-jet-halves-air-time-to-darwin-canberra-bomber-sets-mark-of.html | BRITISH JET HALVES AIR TIME TO DARWIN; Canberra Bomber Sets Mark of 22 Hours for 8,608-Mile Journey to Australia | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/changes-on-oil-and-gas-journal.html | Changes on Oil and Gas Journal | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/sentencing-of-reds-delayed-by-illness.html | SENTENCING OF REDS DELAYED BY ILLNESS | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/prices-of-cotton-steady-to-higher-old-crop-months-strongest-and.html | PRICES OF COTTON STEADY TO HIGHER; Old Crop Months Strongest and Close Is Unchanged to 26 Points Up on the Day | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/home-is-the-orator-plea-to-shift-websters-body-to-new-hampshire.html | HOME IS THE ORATOR; Plea to Shift Webster's Body to New Hampshire Scorned | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/merger-approved-at-bank-meetings-bayside-national-and-bankers-trust.html | MERGER APPROVED AT BANK MEETINGS; Bayside National and Bankers Trust Co. Stockholders Act -Irving Trust Move Denied | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/witold-p-pawlowski.html | WITOLD P. PAWLOWSKI | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/seized-as-bank-robber-third-man-taken-in-atlanta-as-a-fugitive-from.html | SEIZED AS BANK ROBBER; Third Man Taken in Atlanta as a Fugitive From Trenton | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/30-nations-asked-to-cuba-parley.html | 30 Nations Asked to Cuba Parley | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/chapman-charged-oil-cartel-errors-his-letter-to-mcgranery-shows-he.html | CHAPMAN CHARGED OIL CARTEL ERRORS; His Letter to McGranery Shows He Called Federal Lawyers Wrong on 2 Accusations | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/egypt-lets-in-refugees-but-refuses-finnish-rescue-ship-water-under.html | EGYPT LETS IN REFUGEES; But Refuses Finnish Rescue Ship Water Under Ban on Israel | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/trooper-loses-rating-appeal.html | Trooper Loses Rating Appeal | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/2-groups-are-cited-for-blood-donations.html | 2 GROUPS ARE CITED FOR BLOOD DONATIONS | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/robert-m-baldwin.html | ROBERT M. BALDWIN | True | | 1981-04-06 | RE0000087066 | B00000396604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/17-heroes-honored-by-carnegie-fund-widows-of-2-voted-pensions-while.html | 17 HEROES HONORED BY CARNEGIE FUND; Widows of 2 Voted Pensions While Others Share $6,750 for 'Worthy Purposes' | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/n-b-c-may-drop-all-star-revue-television-program-lost-one-sponsor.html | N. B. C. MAY DROP 'ALL STAR REVUE'; Television Program Lost One Sponsor -- Entertainers Seen Moving to 'Comedy Hour' | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/sham-reorganization.html | SHAM "REORGANIZATION" | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/reporters-deny-german-slur.html | Reporters Deny German Slur | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/shipping-news-and-notes-hall-retains-key-position-in-seafarers.html | Shipping News and Notes; Hall Retains Key Position in Seafarers Union -- Military Unit Renews 12 Charters | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/millinery-rules-scored-at-hearing-dry-goods-units-spokesman-hits.html | MILLINERY RULES SCORED AT HEARING; Dry Goods Unit's Spokesman Hits Proposed Code as Covered in Existing Law | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/cuba-extends-labor-ruling-special-to-the-new-york-times.html | Cuba Extends Labor Ruling; Special to THE NEW YORK TIMES. | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/iran-may-buy-tankers.html | Iran May Buy Tankers | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/issue-of-ontario-on-market-today-harriman-ripleywood-gundy-group-to.html | ISSUE OF ONTARIO ON MARKET TODAY; Harriman Ripley-Wood, Gundy Group to Offer $50,000,000 of 22-Year Debentures | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/hunter-to-confer-degrees-tonight-512-diplomas-and-23-awards-and.html | HUNTER TO CONFER DEGREES TONIGHT; 512 Diplomas and 23 Awards and Scholarship to Be Given -- Dr. Friedrich to Speak | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/barkley-gets-news-privileges.html | Barkley Gets News Privileges | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/community-group-elects-editor.html | Community Group Elects Editor | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/harold-s-whitney.html | HAROLD S. WHITNEY | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/how-strong-is-russia-intelligence-agency-under-fire-on-method-it.html | How Strong Is Russia?; Intelligence Agency Under Fire on Method It Uses to Estimate Soviet's Armed Might | | By Hanson W. Baldwin | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/bonds-and-shares-on-london-market-continued-activity-in-african.html | BONDS AND SHARES ON LONDON MARKET; Continued Activity in African Gold Mine Issues Feature as Some Groups Rise | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/yiddish-ensemble-sets-opening.html | Yiddish Ensemble Sets Opening | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/leibowitz-assails-examples-of-crime.html | LEIBOWITZ ASSAILS EXAMPLES OF CRIME | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/mrs-edward-olmsted.html | MRS. EDWARD OLMSTED | | pecial to Ta.N.,.,.v YoK Txs. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/g-o-p-leader-resigns-shannon-quits-as-connecticut-national.html | G. O. P. LEADER RESIGNS; Shannon Quits as Connecticut National Committeeman | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/hospital-children-to-see-play.html | Hospital Children to See Play | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/insurance-buying-sets-record.html | Insurance Buying Sets Record | True | | 1981-04-06 | RE0000087066 | B00000396604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/commercial-state-bank-elects-board-chairman.html | Commercial State Bank Elects Board Chairman | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/former-bll-playerdies-merv-hea52was-a-medlber-of-fivemjorleagle.html | FORMER BLL PLAYER:DIES; Merv Shea,'52,.Was. a Medlber 'of Five'M'jor'LeagLe Teams | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/millrose-games-at-garden-tonight-to-present-7-olympic-titleholders.html | Millrose Games at Garden Tonight To Present 7 Olympic Titleholders; Landquist Replaces Ericsson in 6-Man Mile -- Lamers and Ulzheimer of Germany Set for Debut -- Whitfield Is Favored | True | By Joseph M. Sheehan | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/pier-guards-tell-of-intimidation-by-cargo-looters-beatings-and.html | PIER GUARDS TELL OF INTIMIDATION BY CARGO LOOTERS; Beatings and Death Threats to Stop Service Recounted by Eight at Crime Hearing | True | By Charles Grutzner | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/big-business-loses-in-income-slicing-proportion-of-total-earnings.html | BIG BUSINESS LOSES IN INCOME SLICING; Proportion of Total Earnings in U. S. Has Dropped Since 1929, Economist Finds | True | By Will Lissner | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/robert-brooks-mclave.html | ROBERT :BROOKS M'CLAVE | True | Specl to NL' YO ',r.s. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/mrs-cyrus-e-woods-.html | MRS. CYRUS E. WOODS ! | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/argentine-rejects-extremism-charge.html | ARGENTINE REJECTS EXTREMISM CHARGE | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/dulles-tells-staff-peace-depends-on-it.html | DULLES TELLS STAFF PEACE DEPENDS ON IT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/mrs-benjamin-moodnik.html | MRS. BENJAMIN MOODNIK | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/stamler-characterizes-his-ouster-as-a-challenge-to-honest-citizens.html | Stamler Characterizes His Ouster As a 'Challenge to Honest Citizens'; Ex-Deputy Attorney General in New Jersey Declares He Does Not Intend to Sit By as Government Corruption Flourishes | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/communism-a-social-fraud.html | Communism, a Social Fraud | True | B. C. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/demand-holds-up-for-realty-loans-nadler-expects-slight-dip-in.html | DEMAND HOLDS UP FOR REALTY LOANS; Nadler Expects Slight Dip in Housing Work -- Colean Urges New Mortgage Set-Up | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/revueplanners-shape-almanac-john-murray-anderson-and-team-seek.html | REVUE-PLANNERS SHAPE 'ALMANAC'; John Murray Anderson and Team Seek Performers -- Piaf, Storch Possibilities | True | By J. P. Shanley | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/grosvenor-house-wlll-gain-by-show-performance-feb-26-of-love-of.html | GROSVENOR HOUSE WILL GAIN BY SHOW; Performance Feb. 26 of 'Love of Four-Colonels' at Shubert Is Benefit for Charity | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/mayer-rebuffed-on-credits.html | Mayer Rebuffed on Credits | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/no-progress-made-in-tugboat-talks-negotiations-for-new-contract-to.html | NO PROGRESS' MADE IN TUGBOAT TALKS; Negotiations for New Contract to Continue Tomorrow -- Old One Expires Saturday | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/bette-davis-portrays-a-fading-movie-queen-in-the-star-at-the-rivoli.html | Bette Davis Portrays a Fading Movie Queen in 'The Star' at the Rivoli Theatre | True | By Bosley Crowther | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/mayor-impellitteri-praised.html | Mayor Impellitteri Praised | True | F. ALDEN. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/named-promotion-chief-by-hearing-aid-company.html | Named Promotion Chief By Hearing Aid Company | True | | 1981-04-06 | RE0000087066 | B00000396604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/white-house-parries-atom-bomb-queries.html | WHITE HOUSE PARRIES ATOM BOMB QUERIES | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/israel-suspends-paper-red-organ-had-backed-arrest-of-jewish-doctors.html | ISRAEL SUSPENDS PAPER; Red Organ Had Backed Arrest of Jewish Doctors in Moscow | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/vibert-painting-sold-scene-in-life-of-napoleon-nets-9250-at-auction.html | VIBERT PAINTING SOLD; Scene in Life of Napoleon Nets $9,250 at Auction Here | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/animal-ball-tonight-to-benefit-a-s-p-c-a.html | ANIMAL BALL TONIGHT TO BENEFIT A. S. P. C. A. | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/mr-s-bonnell-iviarrieo.html | MR, S, BONNELL TVIARRIEO | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/named-to-head-research-on-mental-retardation.html | Named to Head Research On Mental Retardation | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/befuddled-document-2-democratic-leaders-at-albany-protest-allotment.html | BEFUDDLED DOCUMENT'; 2 Democratic Leaders at Albany Protest Allotment to City | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/4week-bus-strike-is-ended-third-ave-service-resumed-other-lines-to.html | 4-WEEK BUS STRIKE IS ENDED; THIRD AVE. SERVICE RESUMED; OTHER LINES TO ROLL TODAY; ARBITRATION IS SET | True | By A. H. Raskin | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/bishopwbrm-dies-in-6ermany-at-8-protestant-leader-advocated-nations.html | BISHOPWBRM DIES IN 6ERMANY AT 8; Protestant Leader Advocated Nation's Rearming .to Repel Aggression--Defied Nazis | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/sufferers-in-bus-strike.html | Sufferers in Bus Strike | True | PHYSICIAN. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/thomson-signs-with-giants-for-pay-estimated-at-30000-same-as-last.html | Thomson Signs With Giants for Pay Estimated at $30,000, Same as Last Year; DUROCHER IN DOUBT ON SCOT'S POSITION | | By John Drebinger | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/democrats-attack-reorganizing-curb-launch-2-moves-in-congress-to.html | DEMOCRATS ATTACK REORGANIZING CURB; Launch 2 Moves in Congress to Keep Streamlining Power Asked by Eisenhower | True | By Clayton Knowles | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/collins-taylor-in-tokyo-u-s-chief-of-staff-and-new-8th-army-head.html | COLLINS, TAYLOR IN TOKYO; U. S. Chief of Staff and New 8th Army Head Meeting Clark There | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/operators-in-east-side-deal.html | Operators in East Side Deal | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/icol-john-le-v-coleman-i.html | ICOL. JOHN LE V. COLEMAN. I | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/italian-to-visit-egypt-defense-chief-to-see-naguib-on-common.html | ITALIAN TO VISIT EGYPT; Defense Chief to See Naguib on Common Security Problems | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/dr-wilfred-fetterman-special-to-ta-nv-yoc-rs.html | DR. WILFRED FETTERMAN; special to Ta Nv Yoc 'r.s. | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/johannesburg-council-drops-fight.html | Johannesburg Council Drops Fight | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/james-a-seymours-have-son.html | James A. Seymours Have 'Son | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/kathleen-buckley-wed-i-she-is-escorted-by-brother-at-marriage-to.html | KATHLEEN BUCKLEY WED I; She Is Escorted by Brother at Marriage to Walter Buck | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/mrs-albert-scharp.html | MRS. ALBERT SCHARPS | | | 1981-04-06 | RE0000087066 | B00000396604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/5-soviet-airfields-near-norway-cited-are-less-than-31-miles-from.html | 5 SOVIET AIRFIELDS NEAR NORWAY CITED; Are Less Than 31 Miles From Border, Oslo Paper Reports - Russians Accuse Denmark | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/nato-talk-to-sift-propaganda-unity-u-s-to-urge-on-reluctant-allies.html | NATO TALK TO SIFT PROPAGANDA UNITY; U. S. to Urge on Reluctant Allies in Europe Plan to Counter Soviet Attacks on Pact | True | By Benjamin Welles | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/anniversary-mass-saturday.html | Anniversary Mass Saturday | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/alfred-ca1mir-brazao-i.html | ALFRED CA1MIR BRAZAO I | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/jersey-markets-15000000-bonds-state-to-finance-construction-of.html | JERSEY MARKETS $15,000,000 BONDS; State to Finance Construction of Colleges for Teachers -- Other Public Borrowing | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/canadiens-beat-rangers-and-take-lead-from-idle-wings-montreal-downs.html | Canadiens Beat Rangers and Take Lead From Idle Wings; MONTREAL DOWNS NEW YORK SIX, 2-1 | True | By Joseph C. Nichols | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/shipper-named-director-of-lehigh-valley-railroad.html | Shipper Named Director Of Lehigh Valley Railroad | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/veto-doubts-seen-by-mrs-roosevelt-she-says-us-once-was-near-giving.html | VETO DOUBTS SEEN BY MRS. ROOSEVELT; She Says U.S. Once Was Near Giving It Up in U. N., but Officials Qualify Attitude | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY; Treasury Market | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/site-in-laurelton-taken-for-factory-franklin-square-blockfront-to.html | SITE IN LAURELTON TAKEN FOR FACTORY; Franklin Square Blockfront to Get Shopping Center -- Other Long Island Deals | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/citys-landlords-to-seek-rent-rise-legislators-are-told-change-in.html | CITY'S LANDLORDS TO SEEK RENT RISE; Legislators Are Told Change in Law to Permit Level 20% Over June, '47 Is Goal | True | By Leo Egan | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/sedgman-halts-kramer-62-1614-victory-gains-106-lead-in-series.html | SEDGMAN HALTS KRAMER; 6-2, 16-14 Victory Gains 10-6 Lead in Series -- Segura Wins | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/usga-takes-over-womens-tourney-to-conduct-open-title-golf-miss.html | U.S.G.A. TAKES OVER WOMEN'S TOURNEY; To Conduct Open Title Golf - Miss Suggs to Be Honored at Dinner Here Today | True | By Lincoln A. Werden | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/35-world-records-in-track-approved-nine-new-marks-registered-by-u-s.html | 35 WORLD RECORDS IN TRACK APPROVED; Nine New Marks Registered by U. S. Individuals or Teams -- Miss Jackson Listed | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/rev-william-perry.html | REV. WILLIAM PERRY | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/dr-walterjmcann-i.html | *DR. WALTER'J..M'CANN i | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/fete-for-hungerford-head-of-education-boards-unit-for-retarded.html | FETE FOR HUNGERFORD; Head of Education Board's Unit for Retarded Retires Monday | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/loaders-earnings-on-1-pier-250000-35-at-brooklyn-dock-listed-total.html | LOADERS' EARNINGS ON 1 PIER $250,000; 35 at Brooklyn Dock Listed Total Income at $25,000, Crime Hearing Is Told | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/atomic-workers-end-strike.html | Atomic Workers End Strike | True | | 1981-04-06 | RE0000087066 | B00000396604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/bond-group-denied-stay-hanover-bank-upheld-by-court-as-peruvian.html | BOND GROUP DENIED STAY; Hanover Bank Upheld by Court as Peruvian Government Agent | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/seholderblhm-eciai-tota-llgsv-yop-tinny.html | Seholder~Blhm ~eciai to'Ta; Llgsv-yop.~ Tinny, | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/strike-cuts-profit-of-steel-concerns-production-and-sales-decline.html | STRIKE CUTS PROFIT OF STEEL CONCERNS; Production and Sales Decline Because of Stoppage in Summer of 1952 | True | PLANT EXPANSION NOTED | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/burmese-rebels-seize-key-town.html | Burmese Rebels Seize Key Town | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/mayor-reinstates-direct-pier-leases-rentals-to-dock-concerns-are.html | MAYOR REINSTATES DIRECT PIER LEASES; Rentals to Dock Concerns Are Sanctioned Again in Move to Fill Nine City Wharves | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/junior-college-boy-83-sets-sights-on-doctorate.html | Junior College 'Boy,' 83, Sets Sights on Doctorate | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/1300000000-of-bills-offered.html | $1,300,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/accord-on-libya-bases-near.html | Accord on Libya Bases Near | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/secret-hearing-held-on-home-loan-rates.html | SECRET HEARING HELD ON HOME LOAN RATES | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/greater-care-urged-in-estate-planning.html | GREATER CARE URGED IN ESTATE PLANNING | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/race-bet-tax-plan-offered-at-albany-queens-republicans-propose.html | RACE BET TAX PLAN OFFERED AT ALBANY; Queens Republicans Propose Amendment to Let Cities Levy on Pari-Mutuels | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/jeroib-thrud-french-author-b-e-acammemberlwho-formed.html | JEROIB, THRUD, FRENCH AUTHOR, B e; Aca? rnfM'ember.-LWho FO'rmed .:: 'i."ih-.*Lfi.t'elBio'ther;Die '; | True | -. ; .'<Jartowa,N/,YoP wzms. . | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/u-n-aides-on-new-trips-to-survey-british-guiana-power-and-middle.html | U. N. AIDES ON NEW TRIPS; To Survey British Guiana Power and Middle East Assistance | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/gasoline-supplies-increase-in-week-stocks-up-2387000-barrels-to.html | GASOLINE SUPPLIES INCREASE IN WEEK; Stocks Up 2,387,000 Barrels to 145,879,000 -- Light Fuel Oil Declines | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/peterson-whom-senators-banned-as-envoy-appointed-to-eisenhower.html | Peterson, Whom Senators Banned as Envoy, Appointed to Eisenhower White House Staff | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/y-.html | Y. / | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/lord-rochdale-cites-progress-by-britain.html | LORD ROCHDALE CITES PROGRESS BY BRITAIN | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/despirito-wins-2-in-row.html | DeSpirito Wins 2 in Row | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/gold-ikein56-buttons-are-glitter-only-tis-said.html | Gold 'Ike-in-'56' Buttons Are Glitter Only, 'Tis Said | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/jerry-anastasia-returns-to-stand-testifies-to-avoid-prosecution-for.html | JERRY ANASTASIA RETURNS TO STAND; Testifies to Avoid Prosecution for Previous Silence, but Adds Little to Record | True | By Emanuel Perlmutter | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/state-research-aide-named.html | State Research Aide Named | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/chile-will-seek-u-s-loan.html | Chile Will Seek U. S. Loan | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/zulueta-finishes-rawlings-in-fifth-cuban-wins-chicago-fight.html | ZULUETA FINISHES RAWLINGS IN FIFTH; Cuban Wins Chicago Fight - Patterson Beats Mieszala, Noble Defeats Watson | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/sports-of-the-times-out-in-the-open.html | Sports Of The Times; Out in the Open | True | By Arthur Daley | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/troops-returning-from-asia.html | Troops Returning From Asia | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/bomb-peril-linked-to-fire-force-need-even-one-atom-blast-would.html | BOMB PERIL LINKED TO FIRE FORCE NEED; Even One Atom Blast Would Strain Resources to Limit, Defense Director Asserts | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/old-afghan-cities-sought-u-s-and-kabul-museums-to-hunt-ancient.html | OLD AFGHAN CITIES SOUGHT; U. S. and Kabul Museums to Hunt Ancient Ruins This Summer | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/s-e-c-shifts-plan-for-electric-bond-companys-united-gas-stock-to-be.html | S. E. C. SHIFTS PLAN FOR ELECTRIC BOND; Company's United Gas Stock to Be Distributed in 2 Years for Full Reorganization | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/dr-leron-c-rincker-special-to-ts-nsw-yo-bzs.html | DR. LERON C. RINCKER Special to TS Nsw Yo. Tx,!zs. | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/servant-sought-in-theft-8500-in-furs-and-gems-missing-from-l-i.html | SERVANT SOUGHT IN THEFT; $8,500 in Furs and Gems Missing From L. I. Employer's Home | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/kings-jury-cautions-the-city-on-rapid-spread-of-slums-panel.html | Kings Jury Cautions the City On Rapid Spread of Slums; Panel Proposes Periodic Inspections of All Houses and Business Structures -- Cites Public Apathy, Administrative Inertia | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/spellman-will-speak-cardinal-to-address-dinner-of-n-y-baseball.html | SPELLMAN WILL SPEAK; Cardinal to Address Dinner of N. Y. Baseball Writers | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/guggenheim-art-show-to-open.html | Guggenheim Art Show to Open | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/-bourgeoisie-termed-soviets-eternal-foe.html | ' BOURGEOISIE' TERMED SOVIET'S ETERNAL FOE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/u-n-to-survey-korean-schools.html | U. N. to Survey Korean Schools | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/czechs-face-ration-cut-sugar-butter-eggs-and-other-foods-will-be.html | CZECHS FACE RATION CUT; Sugar, Butter, Eggs and Other Foods Will Be Affected | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/state-repayment-asked-senator-mahoney-holds-up-bill-to-impose.html | STATE REPAYMENT ASKED; Senator Mahoney Holds Up Bill to Impose Parkway Toll | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/oil-struck-in-caspian-sea.html | Oil Struck in Caspian Sea | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/r-l-6ebhart-701-railroad-trustee-official-of-new-york-ontario.html | R. L. 6EBHART, 701 RAILROAD TRUSTEE; Official of New York, Ontario & Western Since 1941 Dead -- Served Lehigh Valley Line | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/atomic-power-seen-possible-in-2-years.html | ATOMIC POWER SEEN POSSIBLE IN 2 YEARS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/w-s-gifford-returns-retiring-envoy-to-britain-on-ship-with-montreal.html | W. S. GIFFORD RETURNS; Retiring Envoy to Britain on Ship With Montreal Prelate | True | | 1981-04-06 | RE0000087066 | B00000396604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/united-gas-names-2-directors.html | United Gas Names 2 Directors | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/eclipse-begins-at-605-from-then-until-730-tonight-moon-will-be-in.html | ECLIPSE BEGINS AT 6:05; From Then Until 7:30 Tonight Moon Will Be in Earth's Shadow | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/presidents-son-starts-back-to-korea.html | President's Son Starts Back to Korea | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/soviet-out-of-order-in-austria-pact-stand.html | SOVIET 'OUT OF ORDER' IN AUSTRIA PACT STAND | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/news-of-food-sea-queen-andrea-doria-offers-luncheon-of-roast.html | News of Food: Sea Queen; Andrea Doria Offers Luncheon of Roast Chicken From Bresse With Artichoke Slivers From Italy Providing a Special Accent | True | By Jane Nickerson | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/traffic-jam-tied-to-midcity-loss-clogging-by-big-trucks-amid-double.html | TRAFFIC JAM TIED TO MID-CITY LOSS; Clogging by Big Trucks Amid Double Parking Said to Cost $100,000 a Day in Area | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/commodity-prices-gain-volume-dips-coffee-cocoa-vegetable-oils-zinc.html | COMMODITY PRICES GAIN, VOLUME DIPS; Coffee, Cocoa, Vegetable Oils, Zinc and Hides Up -- Rubber, Lead Down -- Sugar Mixed | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/navy-five-on-top-10772-lange-paces-victors-with-37-points-against.html | NAVY FIVE ON TOP, 107-72; Lange Paces Victors With 37 Points Against Muhlenberg | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/charles-bickard.html | CHARLES BICKARD | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/more-korea-gis-accused-men-in-4-divisions-tried-for-cowardice-army.html | MORE KOREA G.I.'S ACCUSED; Men in 4 Divisions Tried for Cowardice, Army Says | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/eden-says-records-proved-nazi-plot-tells-commons-that-documents.html | EDEN SAYS RECORDS PROVED NAZI PLOT; Tells Commons That Documents Seized by British Warranted Arrest of Seven Germans | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/deceased-hero-is-honored.html | Deceased Hero Is Honored | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/queens-plan-to-aid-handicapped-child.html | QUEENS PLAN TO AID HANDICAPPED CHILD | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/kings-point-6648-victor-basketball-team-beats-prattswimmers.html | KINGS POINT 66-48 VICTOR; Basketball Team Beats Pratt-Swimmers, Wrestlers Win | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/teamsters-boss-loses-2-jobs-here-dewey-ousts-papa-from-state-board.html | TEAMSTERS' BOSS LOSES 2 JOBS HERE; Dewey Ousts Papa From State Board After A.F.L. Union Suspends Him Over Funds | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/billions-for-atomic-bombs.html | BILLIONS FOR ATOMIC BOMBS | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/nothing-but-worn-by-maid-of-cotton-her-wardrobe-shown-to-700-here.html | NOTHING BUT' WORN BY MAID OF COTTON; Her Wardrobe, Shown to 700 Here, Ranges From Lingerie to Swank Raincoat | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/commodity-index-holds-prices-on-tuesday-unchanged-from-listing-for.html | COMMODITY INDEX HOLDS; Prices on Tuesday Unchanged From Listing for Monday | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/profrench-slate-defeated-in-hanoi.html | PRO-FRENCH SLATE DEFEATED IN HANOI | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/pulitzer-man-in-washington-job.html | Pulitzer Man in Washington Job | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/16150000-israeli-loan-bank-of-america-heads-group-of-10-in-the.html | $16,150,000 ISRAELI LOAN; Bank of America Heads Group of 10 in the Underwriting | True | | 1981-04-06 | RE0000087066 | B00000396604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/first-labor-issue-put-to-eisenhower-auto-makers-ask-continuance-of.html | FIRST LABOR ISSUE PUT TO EISENHOWER; Auto Makers Ask Continuance of Old Consumer Price Index, but Reuther Is Opposed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/immigration-act-queried-recent-regulations-believed-to-have-made.html | Immigration Act Queried; Recent Regulations Believed to Have Made McCarran-Walter Act Worse | True | ISRAEL GOLDSTEIN, | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/corn-is-exception-as-grains-stiffen-undertone-improves-although-big.html | CORN IS EXCEPTION AS GRAINS STIFFEN; Undertone Improves, Although Big Buying Is Done Largely on Small Setbacks | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/tv-discussion-on-today-new-majorminor-committee-to-study-baseball.html | TV DISCUSSION ON TODAY; New Major-Minor Committee to Study Baseball Problems | | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/canada-increases-budget-bill-for-195354-will-be-more-no-tax-cut-is.html | CANADA INCREASES BUDGET; Bill for 1953-54 Will Be More -No Tax Cut Is Seen | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/new-hope-in-canada-rail-dispute.html | New Hope in Canada Rail Dispute | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/thruway-bill-introduced-connecticut-measure-authorizes-120-million.html | THRUWAY BILL INTRODUCED; Connecticut Measure Authorizes 120 Million Bond Issue | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/white-sox-sign-grissom.html | White Sox Sign Grissom | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/reo-motors-shows-new-products-to-be-made-when-war-work-ends.html | Reo Motors Shows New Products To Be Made When War Work Ends; Expecting 'Gradual, Perhaps Drastic,' Drop in Defense Contracts, Company Prepares to Turn Out Engines, Toys and Gym Sets | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/stocks-rise-paced-by-rails-aircrafts-moderate-gains-chalked-up-but.html | STOCKS RISE, PACED BY RAILS, AIRCRAFTS; Moderate Gains Chalked Up, but With Steel Shares Mostly Tending Lower | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/paris-submits-army-pact-shocked-by-dulles-speech-paris-sends-pacts.html | Paris Submits Army Pact; Shocked by Dulles Speech; PARIS SENDS PACTS INTO PARLIAMENT | True | By Harold Callender | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/excerpts-from-yesterdays-testimony-at-the-state-crime-hearing.html | Excerpts From Yesterday's Testimony at the State Crime Hearing | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/investor-acquires-old-bronx-holding-gets-building-on-boston-road.html | INVESTOR ACQUIRES OLD BRONX HOLDING; Gets Building on Boston Road Containing McKinley Square Theatre and Ballrooms | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/elevated-by-long-island-lighting.html | Elevated by Long Island Lighting | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/georgi-v-akimov.html | GEORGI V. AKIMOV | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/three-large-eastern-railroads-report-sizable-profit-increases.html | Three Large Eastern Railroads Report Sizable Profit Increases; Pennsylvania, Reading and N. Y. Central Credit Reduced Operating Expenses as Main Reason for Results | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/new-egyptian-pact-on-sudan-offered-naguib-presents-final-draft-to.html | NEW EGYPTIAN PACT ON SUDAN OFFERED; Naguib Presents 'Final' Draft to Britain After a 6-Hour Parley With Ambassador | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/engineering-gains-are-seen-in-store.html | ENGINEERING GAINS ARE SEEN IN STORE | True | | 1981-04-06 | RE0000087066 | B00000396604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/new-stock-regord-for-toronto-again-12264000-shares-traded-100year.html | NEW STOCK REGORD FOR TORONTO AGAIN; 12,264,000 Shares Traded, 100-Year High for Market - Bathurst Issues Strong | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/weiserfish.html | Weiser-Fish | True | Sp-al to THE NgW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/dublin-greets-new-cardinal-special-to-the-new-york-times.html | Dublin Greets New Cardinal; Special to THE NEW YORK TIMES. | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/makins-sees-britishu-s-unity-continuing-despite-minor-rifts.html | Makins Sees British-U. S. Unity Continuing Despite Minor Rifts; Stresses Mid-East | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/new-scholarship-at-wellesley.html | New Scholarship at Wellesley | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/us-atom-investment-7-12-billion-naval-air-industrial-gains-wide-u-s.html | U.S. Atom Investment 7 1/2 Billion; Naval, Air, Industrial Gains Wide; U. S. ATOM PROGRAM PUT AT 7 1/2 BILLION | True | By Jay Walz | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/battilochi-gowns-are-for-the-young-designs-reflect-feeling-that-all.html | BATTILOCHI GOWNS ARE FOR THE YOUNG; Designs Reflect Feeling That All Her Customers Are 'Very Beautiful' -- Fontana Line | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/french-protest-on-magazine.html | French Protest On Magazine | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/clergymen-decry-assaults-on-jews.html | CLERGYMEN DECRY ASSAULTS ON JEWS | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/malan-statements-examined-charges-of-interference-made-by-prime.html | Malan Statements Examined; Charges of Interference Made by Prime Minister Are Denied | True | LEWIS SOWDEN. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/abuses-of-point-4-aid-charged.html | Abuses of Point 4 Aid Charged | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/the-state-department.html | THE STATE DEPARTMENT | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/elizabeth-bank-to-open-branch.html | Elizabeth Bank to Open Branch | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/humphrey-demands-mcarran-act-change.html | HUMPHREY DEMANDS M'CARRAN ACT CHANGE | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/belgrade-assents-to-rome-in-entente-would-accept-italy-in-balkan.html | BELGRADE ASSENTS TO ROME IN ENTENTE; Would Accept Italy in Balkan Pact but Stresses Stand Is Not Bid to Settle issues | True | By Jack Raymond | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/the-clown-comes-to-the-capitol-theatre.html | ' The Clown' Comes to the Capitol Theatre | True | A. W. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/2-hunted-as-tax-evaders-indicted-dock-workers-fail-to-appear-for.html | 2 HUNTED AS TAX EVADERS; Indicted Dock Workers Fail to Appear for Arraignment | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/koje-riots-linked-to-truce-leaders-korea-command-study-says-nam-ii.html | KOJE RIOTS LINKED TO TRUCE LEADERS; Korea Command Study Says Nam II Ordered Outbreaks -- Moscow's Hand Seen | True | By Lindesay Parrott | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/barge-tanker-crash-both-oil-carriers-damaged-in-accident-off.html | BARGE, TANKER CRASH; Both Oil Carriers Damaged in Accident Off Stapleton | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/three-of-s-e-c-staff-honored-by-agency.html | THREE OF S. E. C. STAFF HONORED BY AGENCY | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/fawlna-nioholas-i-t-t-ixeiuti-head-of-patent-contract-office.html | FA)WINA. NIOHOLAS,] -I. T. & T, IXE[IUTI; Head of Patent Contract Office Ex-President of Famsworth Radio-TV, Succumbs at'59 | True | | 1981-04-06 | RE0000087066 | B00000396604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/quits-burlington-post-huffines-vice-president-of-mills-headed.html | QUITS BURLINGTON POST; Huffines, Vice President of Mills, Headed Merchandising Unit | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/nephew-of-piusxdies-count-franoo-ratti-58-had-eed-vaticancity.html | ,NEPHEW OF PIUS.X!..DIES', Count Franoo Ratti, 58, Had Eed Vatican'City Central Council. | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/in-the-nation-a-rough-legislative-area-for-presidents.html | In The Nation; A Rough Legislative Area for Presidents | True | By Arthur Krock | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/turkus-heads-detective-school.html | Turkus Heads Detective School | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/malan-urgd-aid-to-nazis-foes-say-south-african-leader-disputes.html | MALAN URGED AID TO NAZIS, FOES SAY; South African Leader Disputes Charges, but United Party Asserts It Has Proof | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/city-to-honor-delany-retiring-sea-frontier-head-to-get-parade-medal.html | CITY TO HONOR DELANY; Retiring Sea Frontier Head to Get Parade, Medal Tomorrow | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/free-sailing-course-offered-at-hunter.html | FREE SAILING COURSE OFFERED AT HUNTER | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/farm-trade-loans-drop-99000000-us-security-holdings-are-off-by.html | FARM, TRADE LOANS DROP $99,000,000; U.S. Security Holdings Are Off by $276,000,000 in Week at Member Banks | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/allout-war-on-tb-held-possible-now-using-new-weapons-at-hand.html | ALL-OUT WAR ON TB HELD POSSIBLE NOW; Using New Weapons at Hand, Campaign to End Scourge Is 'Imperative,' Kogel Says | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/lady-swettenham.html | LADY SWETTENHAM | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/john-a-oconnor-special-to-hw-yoc-trmz-i.html | JOHN A. O'CONNOR; [, Special tO H-w yoc TrMz. I | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/tucks-emphasized-in-spring-designs-evening-fashions-costume.html | TUCKS EMPHASIZED IN SPRING DESIGNS; Evening Fashions, Costume Ensembles and Daytime Frocks Put on Display | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/hercules-powder-shows-dip-in-net-403-a-share-earned-in-52-against.html | HERCULES POWDER SHOWS DIP IN NET; $4.03 a Share Earned in '52, Against $4.96 Year Before -Sales Also Are Down | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/congress-will-get-job-fairness-bill.html | CONGRESS WILL GET JOB FAIRNESS BILL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/oil-capitol-triumphs-by-a-neck-in-palm-beach-handicap-a-hialeah.html | Oil Capitol Triumphs by a Neck in Palm Beach Handicap a Hialeah; $49.50-FOR-$2 SHOT BEATS BATTLEFIELD | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/governor-receives-plan-that-would-save-champlain-college-after-air.html | Governor Receives Plan That Would Save Champlain College After Air Base Is Set Up | True | By Douglas Dales | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/un-fingerprinting-us-employes-in-start-of-loyalty-check-on-1600-un.html | U.N. Fingerprinting U.S. Employes In Start of Loyalty Check on 1,600; U.N. LOYALTY CHECK ON U.S. AIDES BEGINS | True | By A. M. Rosenthal | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/lecture-recital-held-rakes-progress-discussed-by-auden-kallman-in.html | LECTURE RECITAL HELD; ' Rake's Progress' Discussed by Auden, Kallman in Town Hall | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-04-06 | RE0000087066 | B00000396604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/u-n-force-defeats-korean-reds-raid-foe-stabs-into-allies-on-east.html | U. N. FORCE DEFEATS KOREAN REDS' RAID; Foe Stabs Into Allies on East, Then Is Virtually Wiped Out -- Sabres Press Air Gains | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/james-h-sgullilq-australia-leader-former-prime-minister-labor-party.html | JAMES H. SGULLIlq, AUSTRALIA LEADER; Former Prime Minister, Labor Party Head Dies at 76- Imposed High Tariffs | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/truman-says-talk-wont-beat-soviet-commenting-on-dulles-speech-he.html | TRUMAN SAYS TALK WON'T BEAT SOVIET; Commenting on Dulles Speech, He Says He Hopes a Way Is Found, Disavows Criticism | True | By Richard J. H. Johnston | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/british-titleholder-wins.html | British Titleholder Wins | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/rev-anthony-b-dunn-i-specla1-to-new-yo-tes-i.html | REV. ANTHONY B. DUNN I Specla.1 to NEW YO: TE:.,S. I | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/florist-introduces-flowers-of-france.html | FLORIST INTRODUCES FLOWERS OF FRANCE | True | | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/edmund-s-moqnen.html | EDMUND S. MOQNEN | True | Special to T NEW YbP:. K Tnzs. | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-29 | 1953-01-29 | https://www.nytimes.com/1953/01/29/archives/all-summer-long-viewed-in-capital-robert-anderson-play-deals-with.html | ALL SUMMER LONG' VIEWED IN CAPITAL; Robert Anderson Play Deals With an Acrimonious Family That Ignores River Peril | True | By Brooks Atkinson | 1981-04-06 | RE0000087066 | B00000396604 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/martinez-favored-over-fiore-tonight.html | MARTINEZ FAVORED OVER FIORE TONIGHT | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/milton-berle-pays-76-in-traffic-fines.html | MILTON BERLE PAYS $76 IN TRAFFIC FINES | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/a-texas-city-honors-itself.html | A TEXAS CITY HONORS ITSELF | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/veto-remarks-amplified-mrs-roosevelt-clarifies-view-on-u-s-course.html | VETO REMARKS AMPLIFIED; Mrs. Roosevelt Clarifies View on U. S. Course in U. N. | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/mediation-is-begun-in-produce-dispute.html | MEDIATION IS BEGUN IN PRODUCE DISPUTE | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/in-the-nation-it-doesnt-seem-at-all-like-yesterday.html | In The Nation; It Doesn't Seem at All Like Yesterday | True | By Arthur Krock | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/books-and-authors.html | Books and Authors | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/finnegan-quits-philadelphia-post.html | Finnegan Quits Philadelphia Post | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/charles-a-hughes.html | CHARLES A. HUGHES | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/france-to-restudy-her-foreign-policy-passage-of-finance-bill-lets.html | FRANCE TO RESTUDY HER FOREIGN POLICY; Passage of Finance Bill Lets Mayer Take Stock, With Defense Pact Uppermost | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/bank-of-manhattan-stock-31-a-share-on-warrants.html | Bank of Manhattan Stock $31 a Share on Warrants | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/poles-fail-to-meet-goal-government-commission-lists-some.html | POLES FAIL TO MEET GOAL; Government Commission Lists Some Shortcomings in 1952 | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/eisenhower-in-korea-praised-by-churchill.html | EISENHOWER IN KOREA PRAISED BY CHURCHILL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/stamler-lauded-by-jury-panel-that-served-under-him-is-shocked-at.html | STAMLER LAUDED BY JURY; Panel That Served Under Him Is 'Shocked' at His Ouster | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/florida-designing-has-universal-air-regional-distinctions-absent-in.html | FLORIDA DESIGNING HAS UNIVERSAL AIR; Regional Distinctions Absent in the Furniture Displays at Clearwater Center | True | By Betty Pepis | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/valve-blamed-for-wreck-i-c-c-safety-expert-testifies-on-washington.html | VALVE BLAMED FOR WRECK; I. C. C. Safety Expert Testifies on Washington Disaster | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/2-mau-mau-suspects-killed.html | 2 Mau Mau Suspects Killed | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/wmua-son-j-manufacturer-80-eshead-of-concern-making-and-reporting.html | W.mUA SON, j MANUFACTURER, 80; { Ex-.Head of Concern Making{ and {reporting Firep {aces Dead { ,, 47 Years With Company } | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/deserters-koreabound-awols-among-those-placed-on-planes-for-combat.html | DESERTERS KOREA-BOUND; AWOL's Among Those Placed on Planes for Combat Area | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/mrs-james-h-horton.html | MRS. JAMES H. HORTON | True | Spe f'm Nzw YoP. Tzs. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/elected-to-new-posts-by-ford-motor-company.html | Elected to New Posts By Ford Motor Company | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/engineers-honor-sarnoff.html | Engineers Honor Sarnoff | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/member-bank-reserves-drop-239000000-stocks-of-gold-decrease-by.html | Member Bank Reserves Drop $239,000,000; Stocks of Gold Decrease by $52,000,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/zaslasky-dead-foulqdsphony-ret4red-conductor-appeared-throughout.html | ZASLA/SKY DEAD; FOUIqDSPHONY; Ret4red Conductor Appeared "Throughout Europe, Set Up. Beethoven Ensemble Here | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/lewis-lorenz-cross.html | LEWIS LORENZ CROSS | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/geneva-unit-also-checked.html | Geneva Unit Also Checked | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/riding-public-stole-show-from-hero-quill-in-strike-script-called.html | Riding Public Stole Show From Hero Quill in Strike; Script Called for Typically Victorious Ending, but a Busless Audience Rewrote It | True | By A. H. Raskin | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/miss-lulu-a-lawrence.html | MISS LULU A. LAWRENCE | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/james-g-fortunes.html | JAMES G. FORTUNES | True | Special to TH NEW YO T[MS. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/closing-irregular-in-cotton-fitures-active-months-18-points-down-to.html | CLOSING IRREGULAR IN COTTON FITURES; Active Months 18 Points Down to 9 Points Higher Following Somewhat Quieter Trading | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/legrand-haviland-jr.html | LEGRAND HAVILAND JR. | True | Special to THz NEW YORK TLMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/dr-julius-simson.html | DR. JULIUS SIMSON | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/bolivia-may-vote-on-congress-soon-paper-predicts-may-ballot-but.html | BOLIVIA MAY VOTE ON CONGRESS SOON; Paper Predicts May Ballot, but Minister Sees Problems Delaying Elections | True | By Edward A. Morrow | 1981-04-06 | RE0000087047 | B00000397388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/caribbean-liners-shift-to-mideast-lady-nelson-and-lady-rodney-under.html | CARIBBEAN LINERS SHIFT TO MIDEAST; Lady Nelson and Lady Rodney Under New Owners Will Go on 'Arab Pilgrim' Run | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/developers-buy-yonkers-golf-club.html | DEVELOPERS BUY YONKERS GOLF CLUB | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/freight-loadings-drop-11-in-week-total-for-week-of-697641-cars-is.html | FREIGHT LOADINGS DROP 1.1% IN WEEK; Total for Week of 697,641 Cars Is 7,838 Below the Previous Period | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/price-and-volume-in-stocks-on-rise-average-advances-090-point-on.html | PRICE AND VOLUME IN STOCKS ON RISE; Average Advances 0.90 Point on 1,830,000-Share Day -Motors and Rails Lead | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/private-project-at-niagara-urged-senate-public-works-leader-joins.html | PRIVATE PROJECT AT NIAGARA URGED; Senate Public Works Leader Joins Sponsors of New Bill on Power Development | True | By John D. Morris | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/mckesson-buys-liquor-concern.html | McKesson Buys Liquor Concern | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/togliattis-rift-denied-communist-leader-says-son-has-not-broken.html | TOGLIATTI'S RIFT DENIED; Communist Leader Says Son Has Not Broken With Party | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/u-n-to-aid-arab-blind-sightless-canadian-expert-is-in-cairo-to-set.html | U. N. TO AID ARAB BLIND; Sightless Canadian Expert Is in Cairo to Set Up School | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/last-of-easterns-dc3s-veteran-pilot-will-make-final-flight-of.html | LAST OF EASTERN'S DC-3'S; Veteran Pilot Will Make Final Flight of Retiring Type | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/india-exports-rise-of-30-by-56-seen-imports-under-fiveyear-plan.html | INDIA EXPORTS RISE OF 30% BY '56 SEEN; Imports Under Five-Year Plan Will Not Go Up at Same Rate, Envoy Says Here | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/loans-to-business-in-seasonal-drop-23000000-decline-reported-in.html | LOANS TO BUSINESS IN SEASONAL DROP; $23,000,000 Decline Reported in Week by Reserve Bank for Member Institutions | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/police-honors-for-negro-lieut-redding-to-be-promoted-to-rank-of.html | POLICE HONORS FOR NEGRO; Lieut. Redding to Be Promoted to Rank of Captain Today | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/skyscrapers-may-replace-midphiladelphia-wall.html | Skyscrapers May Replace Mid-Philadelphia 'Wall' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/impellitteri-invited-to-allamerica-city.html | IMPELLITTERI INVITED TO ALL-AMERICA CITY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/woman-burned-fatally-widow-of-former-new-rochelle-mayor-found-in.html | WOMAN BURNED FATALLY; Widow of Former New Rochelle Mayor Found in Home | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/rift-of-philippine-leaders-grows-as-defense-chief-scores-huk-talks.html | Rift of Philippine Leaders Grows As Defense Chief Scores Huk Talks | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/european-unity-backed.html | European Unity Backed | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/korea-war-hero-and-bride-begin-honeymoon.html | Korea War Hero and Bride Begin Honeymoon | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/dewey-is-lincoln-day-speaker.html | Dewey Is Lincoln Day Speaker | True | | 1981-04-06 | RE0000087047 | B00000397388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/lastquarter-gain-aid-to-bethlehem-second-largest-steel-concern.html | LAST-QUARTER GAIN AID TO BETHLEHEM; Second Largest Steel Concern Earns $8.80 a Share in '52 Compared With $10.43 | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/sprague-electric-elects-slate.html | Sprague Electric Elects Slate | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/medina-asks-memos-on-banking-hearings.html | MEDINA ASKS MEMOS ON BANKING HEARINGS | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/management-takes-to-sidelines-as-clerks-operate-grand-union-grand.html | Management Takes to Sidelines As Clerks Operate Grand Union; GRAND UNION SEES CLERKS TAKE OVER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/bank-reform-plan-presented-in-bonn-government-would-establish-new.html | BANK REFORM PLAN PRESENTED IN BONN; Government Would Establish New Central System Similar to U. S. Federal Reserve | True | By M. S. Handler | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/1st-army-stressing-safer-g-i-driving-letters-to-soldiers-families.html | 1ST ARMY STRESSING SAFER G. I. DRIVING; Letters to Soldiers' Families Urge Caution -- Furlough Accidents at High Rate | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/dockers-tightlipped-on-results-of-inquiry-dockers-reticent-on-crime.html | Dockers Tight-Lipped On Results of Inquiry; DOCKERS RETICENT ON CRIME INQUIRY | True | By George Cable Wright | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/john-golden.html | JOHN GOLDEN | True | Special to T Nw Yo Tzs. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/brooklyn-crash-kills-driver.html | Brooklyn Crash Kills Driver | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/3-u-s-army-chiefs-study-korea-move-collins-clark-taylor-meet-in.html | 3 U. S. ARMY CHIEFS STUDY KOREA MOVE; Collins, Clark, Taylor Meet in Tokyo -- Allied Raid Stabs Reds Near Panmunjom | True | By Lindesay Parrott | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/mrs-ward-melville-to-be-hostess-today.html | MRS. WARD MELVILLE TO BE HOSTESS TODAY | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/bank-clearings-rise-reports-from-25-cities-show-93-increase-in-week.html | BANK CLEARINGS RISE; Reports From 25 Cities Show 9.3% Increase in Week | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/treasury-issues-refunding-no-terms-2-14-interest-set-in-exchange-of.html | TREASURY ISSUES REFUNDING NO TERMS; 2 1/4% Interest Set in Exchange of $8,867,962,000 Certificates, 2 1/2% on Optional Bond | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/sedgman-victor-again-beats-kramer-at-indianapolis-by-64-64-mcgregor.html | SEDGMAN VICTOR AGAIN; Beats Kramer at Indianapolis by 6-4, 6-4 -- McGregor Wins | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/two-utilities-may-merge.html | Two Utilities May Merge | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/van-fleet-tells-koreans-his-heart-stays-with-them-van-fleet-cheered.html | Van Fleet Tells Koreans His Heart Stays With Them; VAN FLEET CHEERED IN SEOUL FAREWELL | True | By Robert Alden | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/british-give-terms-on-payments-union-say-they-will-agree-to-prolong.html | BRITISH GIVE TERMS ON PAYMENTS UNION; Say They Will Agree to Prolong Its Life for Year if Allowed to Leave on Short Notice | True | By Harold Callender | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/british-boxer-dies-after-bout.html | British Boxer Dies After Bout | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/sister-annette-dies-sister-of-mrs-ogden-reid-82-was-episcopal-nun.html | SISTER ANNETTE DIES; Sister of Mrs, Ogden Reid, 82, Was Episcopal Nun 56 Years | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/asks-preferred-tenders.html | Asks Preferred Tenders | True | | 1981-04-06 | RE0000087047 | B00000397388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/indictment-found-in-sewer-inquiry-holdover-queens-grand-jurys-term.html | INDICTMENT FOUND IN SEWER INQUIRY; Hold-Over Queens Grand Jury's Term Extended -- Names of Accused Not Revealed | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/britains-52-output-off-industrys-3-production-drop-countered-at.html | BRITAIN'S '52 OUTPUT OFF; Industry's 3% Production Drop Countered at Year's End | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/president-expected-to-revive-price-index.html | PRESIDENT EXPECTED TO REVIVE PRICE INDEX | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/new-plan-offered-to-revamp-mopac-chairman-outlines-proposal-for.html | NEW PLAN OFFERED TO REVAMP MOPAC; Chairman Outlines Proposal for Voluntary Reorganization Under Mahaffie Act | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/formosans-leave-for-u-s.html | Formosans Leave for U. S. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/testimony-by-mccormack-in-state-inquiry-on-waterfront-crime.html | Testimony by McCormack in State Inquiry on Waterfront Crime | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/truck-4000-cargo-hijacked.html | Truck, $4,000 Cargo Hijacked | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/irish-gains-in-billiards-stops-kreutzer-for-6th-victory-in.html | IRISH GAINS IN BILLIARDS; Stops Kreutzer for 6th Victory in Three-Cushion Tourney | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/rev-charles-hessler.html | REV. CHARLES HESSLER | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/charles-hebbe.html | CHARLES HEBBE | True | Special to T,ilgl YOR TrMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/arvin-b-shaw-jr.html | ARVIN B. SHAW JR. | True | Special to Tm Nzvr YORK TZMF. S. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/boston-bonds-sold-to-morgan-group-syndicate-is-awarded-issues.html | BOSTON BONDS SOLD TO MORGAN GROUP; Syndicate Is Awarded Issues Amounting to $7,781,000 -- New Offerings Set | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/g-wluamlmmel-baltmor-educatori.html | g. WLUAM.LMMEL, BALTMOR EDUCATORi | True | special to Tm Nv YoRKTnr | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/messrs-stevens-and-talbott.html | MESSRS. STEVENS AND TALBOTT | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/army-circles-puzzled.html | Army Circles Puzzled | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/do-report-scores-for-4th-straight-triumphs-at-61-over-corfel-in.html | DO REPORT SCORES FOR 4TH STRAIGHT; Triumphs at 6-1 Over Corfel in Hialeah Park Sprint -- Roundhouse Victor | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/mrs-bernhard-r-loewy.html | MRS. BERNHARD R. LOEWY | True | Special to THE NSW YORK T[ES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/effigies-give-clues-on-british-royalty-westminster-abbeys-figures.html | Effigies Give Clues on British Royalty; Westminster Abbey's Figures, Damaged in War, Restored | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/mrs-charles-horn-r.html | MRS. CHARLES HORN SR. | True | Special to THE NL'W NOP..K TIMT, S. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/arthur-j-lacey-marries.html | Arthur J. Lacey Marries | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/sun-oil-reports-profit-near-peak-earnings-last-year-of-601-a-share.html | SUN OIL REPORTS PROFIT NEAR PEAK; Earnings Last Year of $6.01 a Share Exceeded Only by $6.85 in 1951 | True | | 1981-04-06 | RE0000087047 | B00000397388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/elias-to-aid-holcomb-at-purdue.html | Elias to Aid Holcomb at Purdue | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/2-transports-due-from-orient.html | 2 Transports Due From Orient | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/132-cars-trucks-to-be-sold.html | 132 Cars, Trucks to Be Sold | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/brinks-study-kept-alive-session-of-federal-grand-jury-in-boston.html | BRINK'S STUDY KEPT ALIVE; Session of Federal Grand Jury in Boston Extended to June 1 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/science-talent-hunt-names-40-finalists.html | SCIENCE TALENT HUNT NAMES 40 FINALISTS | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/news-deliverers-in-suburbs-strike-600-in-jersey-long-island-and.html | NEWS DELIVERERS IN SUBURBS STRIKE; 600 in Jersey, Long Island and Westchester Involved -- City Is Not Affected | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/brooklyn-jewish-center-elects.html | Brooklyn Jewish Center Elects | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/beef-lamb-prices-to-tumble-lower-39500000-pounds-of-meat-a-new-high.html | BEEF, LAMB PRICES TO TUMBLE LOWER; 39,500,000 Pounds of Meat, a New High, Arrive in Week -- Vegetables Down, Too | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/business-notes.html | BUSINESS NOTES | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/remodeled-suites-in-village-deal-buildings-on-west-4th-street.html | REMODELED SUITES IN 'VILLAGE' DEAL; Buildings on West 4th Street Contain 18 Apartments -Other Manhattan Sales | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/tax-unit-reminds-employers.html | Tax Unit Reminds Employers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/lipson-paintings-to-be-shown.html | Lipson Paintings to Be Shown | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/donald-a-mkenzie.html | DONALD A. M'KENZIE | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/confusion-marks-eisenhower-curb-reports-from-white-house-and.html | CONFUSION MARKS EISENHOWER CURB; Reports From White House and Congress Conflict on Move to Cut Reorganizing Power | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/aides-to-go-on-mission.html | Aides to Go on Mission | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/queens-realty-concern-taken-over-by-partner.html | Queens Realty Concern Taken Over by Partner | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/brazil-rubber-output-up-production-in-1952-reached-high-for-recent.html | BRAZIL RUBBER OUTPUT UP; Production in 1952 Reached High for Recent Times | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/rise-in-retirement-pay-asked.html | Rise in Retirement Pay Asked | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/aussie-rugby-team-loses.html | Aussie Rugby Team Loses | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/eisenhower-pushes-drive-by-red-cross-president-accepts-traditional.html | EISENHOWER PUSHES DRIVE BY RED CROSS; President Accepts Traditional Chairmanship -- He Indicates Higher Expenses for 1953 | True | By Anthony Leviero | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/license-suspended-in-export-violation.html | LICENSE SUSPENDED IN EXPORT VIOLATION | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/lie-says-alien-law-imperils-400-in-u-n-peril-to-u-n-aides-seen-in.html | Lie Says Alien Law Imperils 400 in U. N.; PERIL TO U. N. AIDES SEEN IN ALIEN LAW | True | By A. M. Rosenthal | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/crippled-ship-escorted-u-s-transport-guides-belgian-vessel-toward.html | CRIPPLED SHIP ESCORTED; U. S. Transport Guides Belgian Vessel Toward Glasgow | True | | 1981-04-06 | RE0000087047 | B00000397388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/idiane-bultinck-will-be-married-on-feb-14-ito-frank-dunne-jr-50.html | iDiane Bultinck Will Be Married on Feb. 14 iTo Frank Dunne Jr., '50 Graduate of Yale | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/berra-signs-as-yankees-raise-salary-to-about-37000-reynolds-defers.html | Berra Signs as Yankees Raise Salary to About $37,000; REYNOLDS DEFERS DECISION ON OFFER | True | By John Drebinger | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/cut-simplifies-design-dresses-and-suits-by-cooper-of-california.html | CUT SIMPLIFIES DESIGN; Dresses and Suits by Cooper of California Shown at Altman's | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/yacht-classic-starts-tomorrow.html | Yacht Classic Starts Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/war-victims-aid-begun-drive-opens-to-raise-5000000-for-catholic.html | WAR VICTIMS AID BEGUN; Drive Opens to Raise $5,000,000 for Catholic Bishops' Fund | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/play-of-month-sets-previews.html | Play of Month Sets Previews | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/mrs-h-c-mayer-jr-has-child.html | Mrs. H. C. Mayer Jr. Has Child | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/nixon-fund-figure-wins-smith-upheld-in-refusal-to-pay-4200-gambling.html | NIXON FUND FIGURE WINS; Smith Upheld in Refusal to Pay $4,200 Gambling Debt | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/wood-field-and-stream-good-foxhunting-upstate-dims-prospects-for.html | Wood, Field and Stream; Good Foxhunting Upstate Dims Prospects for Pheasants, Grouse and Rabbits | True | By Raymond R. Camp | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/general-denies-g-is-showed-cowardice.html | GENERAL DENIES G. I.'S SHOWED COWARDICE | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/miss-joan-kissam-beombs-fiaicte-troth-of-valley-stream-girl-to.html | MISS JOAN KISSAM BE{OMBS FIAICIE; Troth of Valley Stream Girl to Thomas Peters, Student at L. !. U., Is Announced | True | Special to Tlm NEW Yo-g TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/dr-cm-waldo-dies-orthodontist-46-harvard-associate-professor.html | DR. C.M. WALDO DIES; ORTHODONTIST, 46; Harvard Associate Professor, Specialist in Hormone Study, Aided Its Reorganization | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/housing-in-bronx-sold-by-operators.html | HOUSING IN BRONX SOLD BY OPERATORS | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/harry-p-rinehart-jr.html | HARRY P.. RINEHART JR, | True | Specla! to Tc Nzw YO T[ss. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/dismissal-is-urged-for-100000-u-s-aides.html | DISMISSAL IS URGED FOR 100,000 U. S. AIDES | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/new-allied-naval-chief-adm-evanslombe-to-command-forces-in-northern.html | NEW ALLIED NAVAL CHIEF; Adm. Evans-Lombe to Command Forces in Northern Europe | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/to-rehabilitate-harlem-tenements.html | To Rehabilitate Harlem Tenements | True | ARTHUR J. MCNAUGHT, | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/vance-to-be-adviser-to-mobilizing-office.html | VANCE TO BE ADVISER TO MOBILIZING OFFICE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/society-presents-opening-concert-babbitt-rosenman-rosza-and-newlin.html | SOCIETY PRESENTS OPENING CONCERT; Babbitt Rosenman, Rosza and Newlin Works Given at First Contemporary Music Forum | True | J. B. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/capitol-pinheads-scored-by-truman-he-labels-as-squirrelheaded-move.html | CAPITOL 'PINHEADS' SCORED BY TRUMAN; He Labels as 'Squirrel-Headed' Move in Congress to Curb Eisenhower Reform Power | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/u-s-aids-japan-trade-acts-to-balk-entry-of-disguised-chinese.html | U. S. AIDS JAPAN TRADE; Acts to Balk Entry of Disguised Chinese Merchandise | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/the-state-budget.html | THE STATE BUDGET | | | 1981-04-06 | RE0000087047 | B00000397388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/nominees-to-drop-5-million-in-stocks-senators-estimate-securities-5.html | NOMINEES TO DROP 5 MILLION IN STOCKS; Senators Estimate Securities 5 Will Surrender to Take Key Defense Positions | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/fire-ruins-canadian-refinery.html | Fire Ruins Canadian Refinery | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/robert-b-gordon.html | ROBERT B, GORDON | True | Special to THE NgW NOm TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/pork-dispute-stirs-meatneedy-israel-orthodox-jews-voice-protest-as.html | PORK DISPUTE STIRS MEAT-NEEDY ISRAEL; Orthodox Jews Voice Protest as Raising of Pigs Increases With Dwindling of Rations | True | By Dana Adams Schmidt | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/west-offers-delay-on-austria-talks.html | WEST OFFERS DELAY ON AUSTRIA TALKS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/to-suburban-readers.html | To Suburban Readers | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/china-bids-troops-better-relations-red-forces-urged-to-revert-to.html | CHINA BIDS TROOPS BETTER RELATIONS; Red Forces Urged to Revert to Wartime Behavior Code in Dealing With People | True | By Henry R. Lieberman | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/dressmakers-foil-deliverers-tieup-use-private-cars-and-trucks-to.html | DRESSMAKERS FOIL DELIVERERS' TIE-UP; Use Private Cars and Trucks to Keep Garments Moving in Production Step | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/center-honors-the-robert-szolds.html | Center Honors the Robert Szolds | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/donaldennis.html | Donald--Ennis | True | Special to THE NV You TLMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/digest-of-deweys-message-to-legislature-on-budget-to-meet-needs-of.html | Digest of Dewey's Message to Legislature on Budget to Meet 'Needs of Our Growing State' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/seattlechicago-flight-a-record.html | Seattle-Chicago Flight a Record | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/leaving-newark-for-idlewild.html | Leaving Newark for Idlewild | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/el-paso-natural-gas-plans-new-pipelines.html | EL PASO NATURAL GAS PLANS NEW PIPELINES | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/press-club-to-present-award.html | Press Club to Present Award | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/grain-prices-yield-after-firm-start-hesitation-in-buying-develops.html | GRAIN PRICES YIELD AFTER FIRM START; Hesitation in Buying Develops After Agriculture Secretary Pledges Price Support | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/russians-in-skating-meet.html | Russians in Skating Meet | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/highway-aid-study-urged.html | Highway Aid Study Urged | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/pursefinder-accepts-50-as-reward-to-give-church.html | Purse-Finder Accepts $50 As Reward to Give Church | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/st-johns-upsets-fordham-6256-with-3dperiod-rally-at-armory-satalino.html | St. John's Upsets Fordham, 62-56, With 3d-Period Rally at Armory; Satalino Leads Attack for the Redmen With 15 Points, 13 in Second Half | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/state-cites-low-bids-of-highway-building.html | STATE CITES LOW BIDS OF HIGHWAY BUILDING | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/union-suspends-two-move-by-hotel-local-follows-dinner-strike-at.html | UNION SUSPENDS TWO; Move by Hotel Local Follows Dinner Strike at Commodore | True | | 1981-04-06 | RE0000087047 | B00000397388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/designs-of-interiors-shown-by-students.html | DESIGNS OF INTERIORS SHOWN BY STUDENTS | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/graham-beats-aragon-new-yorker-takes-decision-in-10round-bout-on.html | GRAHAM BEATS ARAGON; New Yorker Takes Decision in 10-Round Bout on Coast | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/greekturk-tie-stressed-koprulu-also-calls-yugoslavia-our-mutual.html | GREEK-TURK TIE STRESSED; Koprulu Also Calls Yugoslavia 'Our Mutual friend' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/study-of-reds-on-docks-asked.html | Study of Reds on Docks Asked | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/herbert-lubin-dies-built-roxy-theatre.html | HERBERT LUBIN DIES; BUILT ROXY THEATRE | True | Special to Tf N-w Yolu Triers, | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/secondary-offering-sold.html | Secondary Offering Sold | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/canada-rail-strike-called-off.html | Canada Rail Strike Called Off | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/israeljordan-border-tense.html | Israel-Jordan Border Tense | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/dukes-leads-in-scoring-star-of-undefeated-seton-hall-five-still.html | DUKES LEADS IN SCORING; Star of Undefeated Seton Hall Five Still First With 27.7 | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/sale-of-jersey-holdings-by-ship-concern-hinted.html | Sale of Jersey Holdings By Ship Concern Hinted | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/more-savings-bonds-held-purchases-now-top-sales-first-time-since.html | MORE SAVINGS BONDS HELD; Purchases Now Top Sales First Time Since Korean War | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/sulphur-stock-offered.html | Sulphur Stock Offered | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/schools-advised-to-clarify-goals-report-after-intensive-study-urges.html | SCHOOLS ADVISED TO CLARIFY GOALS; Report After Intensive Study Urges Information Program to Anticipate Criticism | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/frenchman-in-world-bank-post.html | Frenchman in World Bank Post | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/columbia-crushes-brown-five-7045-molinas-gets-26-points-and-31.html | COLUMBIA CRUSHES BROWN FIVE, 70-45; Molinas Gets 26 Points and 31 Rebounds to Lead Lions to Tenth Victory in Row | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/spread-of-religion-held-vital-to-nation.html | SPREAD OF RELIGION HELD VITAL TO NATION | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/south-african-red-warns-of-trouble-lone-party-m-p-about-to-be.html | SOUTH AFRICAN RED WARNS OF TROUBLE; Lone Party M. P., About to Be Expelled, Sees Danger in Treatment of Negroes | True | By Albion Ross | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/pancoastal-meeting-set-oil-concerns-holders-to-vote-on.html | PANCOASTAL MEETING SET; Oil Concern's Holders to Vote on Reorganization Plan | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/1307-in-army-reserve-pledge-blood-gifts.html | 1,307 IN ARMY RESERVE PLEDGE BLOOD GIFTS | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/from-cabinet-to-private-business.html | From Cabinet to Private Business | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/mrs-walter-k-cooley.html | MRS. WALTER K. COOLEY | True | Special to Tm Nv NoP- TnES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/many-schools-offer-parentchild-course.html | MANY SCHOOLS OFFER PARENT-CHILD COURSE | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/mondays-heroes-to-open-here.html | 'Monday's Heroes' to Open Here | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/kinney-stock-rise-proposed.html | Kinney Stock Rise Proposed | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/ulzheimer-clips-millrose-880yard-record-as-dwyer-captures-mile-at.html | Ulzheimer Clips Millrose 880-Yard Record as Dwyer Captures Mile at Garden; GERMAN OUTRACES JOYCE BY 5 YARDS | True | By Joseph M. Sheehan | 1981-04-06 | RE0000087047 | B00000397388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/b29-bombers-active.html | B-29 Bombers Active | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/u-s-notes-flu-deaths-public-health-service-refers-to-epidemic-for.html | U. S. NOTES FLU DEATHS; Public Health Service Refers to Epidemic for First Time | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/waste-group-names-slate.html | Waste Group Names Slate | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/stydahar-to-coach-cards-named-to-succeed-kuharich-as-pro-football.html | STYDAHAR TO COACH CARDS; Named to Succeed Kuharich as Pro Football Mentor | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/new-air-freight-to-atlanta.html | New Air Freight to Atlanta | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/crude-oil-stocks-off-in-week.html | Crude Oil Stocks Off in Week | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/arabs-warn-here-of-setback-to-u-s-soviet-influence-grows-among.html | ARABS WARN HERE OF SETBACK TO U. S.; Soviet Influence Grows Among Moslems, Conference Is Told -- Zionism Is Denounced | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/new-food-plan-for-india-japanese-method-for-cultivating-rice.html | NEW FOOD PLAN FOR INDIA; Japanese Method for Cultivating Rice Adopted for All States | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/267-more-for-neediest-gifts-sent-in-day-raise-total-for-appeal-to.html | $267 MORE FOR NEEDIEST; Gifts Sent in Day Raise Total for Appeal to $387,756.44 | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/key-wilson-aides-dispose-of-stock-approval-likely-senate-committee.html | KEY WILSON AIDES DISPOSE OF STOCK; APPROVAL LIKELY; Senate Committee Is in Favor of Stevens, Talbott, Anderson for Army, Air and Navy | True | By C. P. Trussell | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/dr-rosser-g-collins.html | DR. ROSSER G. COLLINS | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/store-sales-show-4-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 4% GAIN IN NATION; Increase Reported for Week Compares With Year Ago -Sales Here 9% Lower | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/iraq-installs-coalition-jamil-elmadfai-succeeds-gen-nuriddin.html | IRAQ INSTALLS COALITION; Jamil el-Madfai Succeeds Gen. Nuriddin Mahmoud as Premier | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/casualty-company-lists-profit.html | Casualty Company Lists Profit | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/1483000-veterans-of-korea.html | 1,483,000 Veterans of Korea | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/at-loews-state.html | At Loew's State | True | A. W. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/a-primer-truth.html | A PRIMER TRUTH | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/radio-and-television-if-the-cathode-tube-glows-late-if-you-wait-to.html | RADIO AND TELEVISION; If the Cathode Tube Glows Late, if You Wait to See 'a Good One,' Beware: It's Midnight Madness | True | By Jack Gould | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/charles-t-staines-sr.html | CHARLES T. STAINES SR. | True | Special to TIII: Nw YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/coronation-dress-favors-slim-line-abbey-space-dictates-style-for.html | CORONATION DRESS FAVORS SLIM LINE; Abbey Space Dictates Style for Peeresses -- White and Gold Dominate Colors | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/campaign-realism.html | CAMPAIGN REALISM | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/southern-road-sells-an-equipment-issue.html | SOUTHERN ROAD SELLS AN EQUIPMENT ISSUE | True | | 1981-04-06 | RE0000087047 | B00000397388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/british-circulation-off-decline-is-6083000-in-week-deposits-down.html | BRITISH CIRCULATION OFF; Decline Is 6,083,000 in Week -- Deposits Down 594,000 | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/elizabeth-iviims-troth-swarthmore-alumna-to-be-wed-to-charles-d.html | ELIZABETH IViiMS TROTH; Swarthmore Alumna to Be Wed to Charles D. Couch | True | Special to THS NEW YOP-.K TIMr. s. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/rosenberg-decision-waits.html | Rosenberg Decision Waits | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/bill-seeks-bard-theatre-connecticut-legislator-would-use-state-park.html | BILL SEEKS BARD THEATRE; Connecticut Legislator Would Use State Park Land | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/museum-dedicates-bird-habitat-hall-opening-of-last-4-displays-of-22.html | MUSEUM DEDICATES BIRD HABITAT HALL; Opening of Last 4 Displays of 22 in the Whitney Memorial Ends Work of 25 Years | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/corigliano-plays-walton-concerto-violinist-is-soloist-with-the.html | CORIGLIANO PLAYS WALTON CONCERTO; Violinist Is Soloist With the Philharmonic, Which Offers Also Berlioz Overture | True | By Olin Downes | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/aga-khan-to-auction-yearlings.html | Aga Khan to Auction Yearlings | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/son-born-to-mrs-willard-hyde.html | Son Born to Mrs. Willard Hyde | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/phone-unions-rent-by-legal-turmoil-move-to-take-first-group-of.html | PHONE UNIONS RENT BY LEGAL TURMOIL; Move to Take First Group of Employes Here Into C. I. O. Touches Off Court Action | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/miss-yurka-to-give-program.html | Miss Yurka to Give Program | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/mrs-edward-isham-jr.html | MRS. EDWARD ISHAM JR. | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/native-dancer-in-mishap-vanderbilts-colt-tosses-rider-and-bolts-but.html | NATIVE DANCER IN MISHAP; Vanderbilt's Colt Tosses Rider and Bolts, but Escapes Injury | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/fiction-leads-to-arrest-of-the-author-as-slayer.html | 'Fiction' Leads to Arrest Of the Author as Slayer | True | By the United Press. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/food-news-thrifty-cheese-makes-novel-practical-dishes-corn-ring-and.html | Food News: Thrifty Cheese Makes Novel, Practical Dishes; Corn Ring and Ice-Box Wafer for Cocktail Hour Are Offered | True | By Jane Nickerson | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/512-receive-degrees-at-hunter-college.html | 512 RECEIVE DEGREES AT HUNTER COLLEGE | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/yugoslav-note-given-bulgaria.html | Yugoslav Note Given Bulgaria | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/bus-lines-promise-nearnormal-runs-for-morning-rush-service-gets-off.html | BUS LINES PROMISE NEAR-NORMAL RUNS FOR MORNING RUSH; Service Gets Off to Slow Start and Vehicles Operate Only Half-Filled Most of Time | True | By A. H. Raskin | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/replies-made-in-congress.html | Replies Made in Congress | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/george-e-watson.html | .GEORGE E. WATSON | True | SPecial to Tm Nw No TLar.S. | 1981-04-06 | RE0000087047 | B00000397388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/harvard-club-in-front-squash-racquets-leaders-score-over-dartmouth.html | HARVARD CLUB IN FRONT; Squash Racquets Leaders Score Over Dartmouth Rivals, 4-1 | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/six-die-in-colombia-blast.html | Six Die in Colombia Blast | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/3-leftists-expelled-by-party-in-israel.html | 3 LEFTISTS EXPELLED BY PARTY IN ISRAEL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/sargent-gets-philadelphia-bid.html | Sargent Gets Philadelphia Bid | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/arson-suspicions-on-liner-fire-gain-inquiry-into-queen-elizabeth.html | ARSON SUSPICIONS ON LINER FIRE GAIN; Inquiry Into Queen Elizabeth Blaze Raises Question of Sabotage by Fanatics | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/listing-cabinets-for-voters-announcement-during-campaign-of-choice.html | Listing Cabinets for Voters; Announcement During Campaign of Choice of Officers Is Proposed | True | PAUL DOLAN, | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/vote-in-vietnam-high-annam-with-92-per-cent-tops-turnout-by.html | VOTE IN VIETNAM HIGH; Annam, With 92 Per Cent, Tops Turnout by Electorate | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/officials-charge-fraud-in-wheat-they-tell-senators-lowgrade.html | OFFICIALS CHARGE FRAUD IN WHEAT; They Tell Senators Low-Grade Canadian Imports Are Mixed With U.S. Stocks and Resold | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/delta-debenture-price-set.html | Delta Debenture Price Set | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/good-supply-seen-in-soap-materials-outlook-equally-bright-to-fill.html | GOOD SUPPLY SEEN IN SOAP MATERIALS; Outlook Equally Bright to Fill Detergent Needs, Technical Association Parley Told | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/new-cargo-vessel-in-canada.html | New Cargo Vessel in Canada | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/eviction-is-denounced.html | Eviction Is Denounced | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/second-anta-ball-to-be-given-feb-9-stars-of-stage-and-screen-will.html | SECOND ANTA BALL TO BE GIVEN FEB. 9; Stars of Stage and Screen Will Take Part in Tableaux to Be Offered at Benefit | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/textile-pay-cut-barred-union-strike-indicated-unless-earlier-slash.html | TEXTILE PAY CUT BARRED; Union Strike Indicated Unless Earlier Slash Is Restored | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/un-staff-criticizes-loyalty-study-scores-lie-for-lack-of.html | U.N. Staff Criticizes Loyalty Study, Scores Lie for Lack of Consultation; Council Also Asks More Time to File to Complete Questionnaires -- Action Called 'Misunderstanding' by Secretary General | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/sultan-of-morocco-resists-paris-bid-continues-demand-for-wider.html | SULTAN OF MOROCCO RESISTS PARIS BID; Continues Demand for Wider Freedom While Expressing Readiness for New Talks | True | By Robert C. Doty | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/neglected-roads-taking-auto-toll-75000000-damage-in-year-in-the.html | NEGLECTED ROADS TAKING AUTO TOLL; $75,000,000 Damage in Year in the Eastern States Is Reported to Parley Here | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/memorial-for-connelly.html | Memorial for Connelly | True | | 1981-04-06 | RE0000087047 | B00000397388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/fate-of-u-n-covenants-mrs-roosevelt-expects-senate-to-ratify-one-of.html | FATE OF U. N. COVENANTS; Mrs. Roosevelt Expects Senate to Ratify One of Two in Rights | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/britain-weighs-reply-of-egypt-on-sudan.html | BRITAIN WEIGHS REPLY OF EGYPT ON SUDAN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/stationery-maker-names-general-sales-manager.html | Stationery Maker Names General Sales Manager | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/athletics-get-kolloway-send-hitchcock-to-the-tigers-in-straight.html | ATHLETICS GET KOLLOWAY; Send Hitchcock to the Tigers in Straight Player Deal | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/provoo-statement-on-captain-is-read-he-says-admission-of-complaint.html | PROVOO STATEMENT ON CAPTAIN IS READ; He Says Admission of Complaint to Japanese About Officer Was Signed Under Duress | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/the-koje-riots.html | THE KOJE RIOTS | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/eisenhower-decries-red-antisemitism-american-jewish-committee-gets.html | EISENHOWER DECRIES RED ANTI-SEMITISM; American Jewish Committee Gets Message Calling for Steady Fight on Bigotry | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/guard-fete-to-honor-delany.html | Guard Fete to Honor DeLany | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/l-i-road-begins-car-refurbishing-trustee-hails-rehabilitation.html | L. I. ROAD BEGINS CAR REFURBISHING; Trustee Hails 'Rehabilitation Program,' but Authority Calls It 'Normal Maintenance' | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/columbia-registration-to-begin.html | Columbia Registration to Begin | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/ontario-offering-well-received.html | Ontario Offering Well Received | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/bus-riders-happy-but-fear-fare-rise-some-bitter-because-drivers.html | BUS RIDERS HAPPY BUT FEAR FARE RISE; Some Bitter Because Drivers Earn More Than They Do -- Early Crowds Not Heavy | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/bsphd40000-chemists-engineers-hear.html | B.S.+Ph.D.=$40,000, Chemists, Engineers Hear | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/new-chilean-minister-named.html | New Chilean Minister Named | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/new-drug-is-called-quick-aid-in-sprains.html | NEW DRUG IS CALLED QUICK AID IN SPRAINS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/casualties-3-dead-87-wounded.html | Casualties 3 Dead, 87 Wounded | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/5-students-shot-in-ecuador.html | 5 Students Shot in Ecuador | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/88-estimate-vote-kills-vandal-bill-council-measure-would-have-fined.html | 8-8 ESTIMATE VOTE KILLS VANDAL BILL; Council Measure Would Have Fined Parents if Children Marred City Property | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/only-part-of-lunar-eclipse-viewed-in-city-as-clouds-curtain-the.html | Only Part of Lunar Eclipse Viewed In City as Clouds Curtain the Show; Spectacle Opened While Moon Was on Its Way Here -- Glum Scientists Are Unable to Check Predicted Running Time | True | By Robert K. Plumb | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/slaying-confession-given-connecticut-handyman-admits-killing-woman.html | SLAYING CONFESSION GIVEN; Connecticut Handyman Admits Killing Woman Employer | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/miss-joan-strausst-bpdde-of-a-la-wear-antique-ivory-taffeta-at-her.html | !MISS JOAN STRAUSSi BPdDE OF A LA '; Wear Antique Ivory Taffeta at Her Wedding to Milton R. Wessel in Home Here | True | | 1981-04-06 | RE0000087047 | B00000397388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/amahl-involved-in-network-swap-n-b-c-agrees-to-lend-part-of-opera.html | 'AMAHL' INVOLVED IN NETWORK SWAP; N. B. C. Agrees to Lend Part of Opera for Ed Sullivan's Video Show on C. B. S. | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/pope-said-to-improve-slowly.html | Pope Said to Improve 'Slowly' | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/mrs-robert-h-glover.html | MRS. ROBERT H. GLOVER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/fred-kilgus.html | FRED KILGUS | True | SIf.AsI to m NV "foztK Tr. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/army-tries-to-end-dislike-in-europe-officers-committee-studying.html | ARMY TRIES TO END DISLIKE IN EUROPE; Officers' Committee Studying Ways to Improve Relations With Civilian Populace | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/tourist-service-to-hawaii.html | Tourist Service to Hawaii | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/named-pastor-of-newark-church.html | Named Pastor of Newark Church | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/julius-davis.html | JULIUS DAVIS | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/arthur-s-cookman.html | ARTHUR S. COOKMAN | True | Special to Ts Nv YOnK.TS. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/favorites-score-in-womens-golf-misses-riley-doran-rowland-romack.html | FAVORITES SCORE IN WOMEN'S GOLF; Misses Riley, Doran, Rowland, Romack and Partners Gain in Florida 4-Ball Event | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/printers-held-on-assault.html | Printers Held on Assault | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/cost-to-state-high-for-aliens-with-tb-hilleboe-criticizes-screening.html | COST TO STATE HIGH FOR ALIENS WITH TB; Hilleboe Criticizes Screening Abroad as He Puts 5-Year Outlay Past $500,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/bill-gives-states-offshore-oil.html | Bill Gives States Offshore Oil | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/colonel-guilty-of-fraud-3year-term-for-u-s-officer-in-german.html | COLONEL GUILTY OF FRAUD; 3-Year Term for U. S. Officer in German Champagne Tax Case | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/winn-gains-decision.html | Winn Gains Decision | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/union-pacific-net-up-slightly-in-52-earnings-increase-to-1477-a.html | UNION PACIFIC NET UP SLIGHTLY IN '52; Earnings Increase to $14.77 a Common Share Compared With $14.59 in 1951 | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/wallace-i-wolpert.html | WALLACE I. WOLPERT | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/utility-system-expanding.html | Utility System Expanding | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/gm-bulls-rites-today-service-for-brokerage-partner-to-be-in-st.html | G.M. BULL'S RITES TODAY; Service for Brokerage Partner to Be in St. James Church | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/the-big-deal-to-be-staged.html | 'The Big Deal' to Be Staged | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/canadiens-subdue-rangers-six-5-to-2-richard-cages-puck-twicewings.html | CANADIENS SUBDUE RANGERS' SIX, 5 TO 2; Richard Cages Puck Twice--Wings Down Hawks, 5-2--Leafs Tie Bruins, 2-2 | True | | 1981-04-06 | RE0000087047 | B00000397388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/british-are-wary-on-visit-of-dulles-fear-he-may-ask-too-much-on.html | BRITISH ARE WARY ON VISIT OF DULLES; Fear He May Ask Too Much on Federation -- London Seeks Payment Union Exit Clause | True | By Raymond Daniell | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/spellman-pledges-civic-reform-aid-but-he-is-silent-on-whether.html | SPELLMAN PLEDGES CIVIC REFORM AID; But He Is Silent on Whether Catholics Will Help to Form Interfaith Organization | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/haupt-heads-group.html | Haupt Heads Group | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/dr-mikhal-plunon-research-director.html | DR. MIKHAL PLUNoN, RESEARCH DIRECTOR | True | Special to Nw Yo TZF.. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/unity-plan-signed-on-central-africa-leader-of-southern-rhodesia.html | UNITY PLAN SIGNED ON CENTRAL AFRICA; Leader of Southern Rhodesia Predicts Race Conflict if Federation Is Rejected | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/housing-authority-sued-injunction-sought-to-stop-city-from.html | HOUSING AUTHORITY SUED; Injunction Sought to Stop City From Requiring Tenant Oaths | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/noise-of-jets-bad-now-and-getting-worse-is-found-to-break-down.html | Noise of Jets, Bad Now 'and Getting Worse,' Is Found to Break Down Human Body Tissue | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/elected-to-directorate-of-shipbuilding-concern.html | Elected to Directorate Of Shipbuilding Concern | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/the-bus-strike-ends.html | THE BUS STRIKE ENDS | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/williaii-a-kohler.html | WILLIAII A. KOHLER | True | Special to Nzw YORK TnZ | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/dr-clarence-j-west-si.html | DR. CLARENCE J. WEST SI) | True | al to THS Nv Yo TiES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/g-stephen-lubrew.html | G. STEPHEN LUBREW | True | Special fo T.Tt NEW YoP. x TU4ES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/british-see-no-mccarran-need.html | British See No 'McCarran' Need | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/korea-show-raid-arouses-congress-full-explanation-of-operation.html | KOREA 'SHOW RAID AROUSES CONGRESS; Full Explanation of 'Operation Smack' Demanded by Some -- Action Defended by Army | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/red-bank-trio-wins-157-turns-back-new-york-a-c-in-metropolitan.html | RED BANK TRIO WINS, 15-7; Turns Back New York A. C. in Metropolitan League Polo | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/jaguars-big-dollar-earner.html | Jaguars Big Dollar Earner | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/celanese-wins-safety-award.html | Celanese Wins Safety Award | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/new-musical-due-on-rialto-april-30-carnival-inflanders-expects-to.html | NEW MUSICAL DUE ON RIALTO APRIL 30; 'Carnival in-Flanders' Expects to Open at the Century or Ziegfeld -- Tryouts Listed | True | By Sam Zolotow | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/governor-submits-budget-of-billion-bars-tax-increase-spending.html | GOVERNOR SUBMITS BUDGET OF BILLION; BARS TAX INCREASE; SPENDING SLASHED | True | By Leo Egan | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/drifters-among-east-zone-refugees-pose-security-problem-for-berlin.html | Drifters Among East Zone Refugees Pose Security Problem for Berlin; Some Are Known Communist Agents and Others Fled in Panic -- Political Fugitives Are Being Flown to West Germany | True | By Walter Sullivan | 1981-04-06 | RE0000087047 | B00000397388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/antiu-s-campaign-used-in-venezuela-charges-of-embassy-aid-in-coup.html | ANTI-U. S. CAMPAIGN USED IN VENEZUELA; Charges of Embassy Aid in Coup Are Denied, but Are Spread to Stir Up Feeling | True | By Sam Pope Brewer | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/state-and-private-controls-proposed-for-waterfront-2-plans-offered.html | State and Private Controls Proposed for Waterfront; 2 PLANS OFFERED FOR PIER REFORM | True | By George Horne | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/knicks-down-warriors-defeat-philadelphia-five-7261-gallatin-clifton.html | KNICKS DOWN WARRIORS; Defeat Philadelphia Five, 72-61 -- Gallatin, Clifton Set Pace | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/misuse-charged-of-utility-funds-rural-electric-cooperatives-say.html | 'MISUSE' CHARGED OF UTILITY FUNDS; Rural Electric Cooperatives Say Private Power Lobbies Undermine Government | | By Lawrence E. Davies | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/average-stock-value-up-97-cents-in-month.html | AVERAGE STOCK VALUE UP 97 CENTS IN MONTH | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/jockey-dies-after-fall-danhauer-killed-in-accident-during-sunshine.html | JOCKEY DIES AFTER FALL; Danhauer Killed in Accident During Sunshine Park Race | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/dewey-expecting-revenue-record-total-set-at-1077050000-rise-in.html | DEWEY EXPECTING REVENUE RECORD; Total Set at $1,077,050,000 -- Rise in Income Tax Yield Seen Balancing Budget | True | By Warren Weaver Jr. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/garage-and-park-needed.html | Garage and Park Needed | True | FLORENCE MORDECAI. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/school-curbs-proposed-los-angeles-board-urged-to-adopt-tighter.html | SCHOOL CURBS PROPOSED; Los Angeles Board Urged to Adopt Tighter Curriculum Control | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/harrison-gains-lead-as-tucson-open-golf-tourney-starts-oklahoma.html | Harrison Gains Lead as Tucson Open Golf Tourney Starts; OKLAHOMA PRO'S 64 IS SIX UNDER PAR | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/vienna-may-seek-funds-party-would-solicit-foreign-capital-for.html | VIENNA MAY SEEK FUNDS; Party Would Solicit Foreign Capital for Public Works | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/eden-faces-questioning.html | Eden Faces Questioning | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/grace-honored-by-golf-writers-for-his-contributions-to-sport-awards.html | Grace Honored by Golf Writers For His Contributions to Sport; Awards to Westland, Boros, Louise Suggs and Mrs. Pung Also Presented at Dinner -- Recognition to Four Other Stars | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/youths-in-ukraine-told-to-expose-jews.html | YOUTHS IN UKRAINE TOLD TO EXPOSE JEWS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/iran-will-terminate-soviet-caviar-grant-iran-will-end-caviar.html | Iran Will Terminate Soviet Caviar Grant; Iran Will End Caviar Concession Held by Soviet in Caspian Waters | True | By Clifton Daniel | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/play-at-brooklyn-academy.html | Play at Brooklyn Academy | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/seat-sale-made-at-48000.html | Seat Sale Made at $48,000 | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/promoted-to-presidency-of-link-aviation-inc.html | Promoted to Presidency Of Link Aviation, Inc. | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/brooklyn-plot-sold-for-coop-lefrak-group-acquires-land-at-ford.html | BROOKLYN PLOT SOLD FOR 'CO-OP'; Lefrak Group Acquires Land at Ford Street for '213' Colony | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/harvard-overseers-nominated.html | Harvard Overseers Nominated | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/lawyer-held-not-extraditable.html | Lawyer Held Not Extraditable | True | | 1981-04-06 | RE0000087047 | B00000397388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/chambers-presents-new-range-feature.html | CHAMBERS PRESENTS NEW RANGE FEATURE | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/mrs-neal-henry-ewing.html | MRS. NEAL HENRY EWING | True | Special to N₅gw No.: Tn,,w. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/caviar-to-the-russians.html | CAVIAR TO THE RUSSIANS | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/realty-financing.html | REALTY FINANCING | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/alvary-sings-don-alfonso-role.html | Alvary Sings Don Alfonso Role | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/chiles-chief-for-red-ban-president-in-surprise-shift-bars.html | CHILE'S CHIEF FOR RED BAN; President in Surprise Shift Bars Legalizing of Party | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/business-leases.html | BUSINESS LEASES | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/guatemalan-plans-talks-foreign-chief-will-tour-other-central.html | GUATEMALAN PLANS TALKS; Foreign Chief Will Tour Other Central American States | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/democrats-in-jersey-map-state-campaign.html | DEMOCRATS IN JERSEY MAP STATE CAMPAIGN | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/henry-a-stahl-90-railroad-exaide-retired-assistant-treasurer-of-new.html | HENRY A. STAHL, 90, RAILROAD EX-AIDE; ,Retired Assistant Treasurer of New York Central Dies mWas Civil Engineer | True | Special to Ts Nw YORK TIMZS. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/bonds-and-shares-on-london-market-fresh-gains-made-by-south-african.html | BONDS AND SHARES ON LONDON MARKET; Fresh Gains Made by South African Mines on Reports of Uranium Profits | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/rodgers-and-hannah-advance.html | Rodgers and Hannah Advance | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/mayor-fills-11-posts-on-3-civic-agencies.html | MAYOR FILLS 11 POSTS ON 3 CIVIC AGENCIES | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/census-pictures-the-typical-new-yorker-woman-in-city-far-outnumber.html | Census Pictures the 'Typical' New Yorker; Women in City Far Outnumber the Men | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/dogs-join-picket-line-antiresearch-group-protests-policy-of-a-s-p-c.html | DOGS JOIN PICKET LINE; Anti-Research Group Protests Policy of A. S. P. C. A. | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/william-a-scanlon.html | WILLIAM A. SCANLON | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/studios-push-films-in-stereoscopics-paramount-metro-warners-to.html | STUDIOS PUSH FILMS IN STEREOSCOPICS; Paramount, Metro, Warners to Release Two Features in New Processes This Year | True | By Thomas M. Pryor | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/blind-newsdealer-dead-george-wittenberg-75-long-had-stand-on-42d.html | BLIND NEWSDEALER DEAD; George Wittenberg, 75, Long Had Stand on 42d Street | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/mcarthy-to-seek-revision-of-report-he-will-ask-jenner-to-order.html | M'CARTHY TO SEEK REVISION OF REPORT; He Will Ask Jenner to Order Subcommittee to Rewrite Study on His Finances | True | By Clayton Knowles | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/dane-rejects-charge-of-antisoviet-moves.html | DANE REJECTS CHARGE OF ANTI-SOVIET MOVES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/abuses-laid-to-colombia-evangelical-body-alleges-new-cases-of.html | ABUSES LAID TO COLOMBIA; Evangelical Body Alleges New Cases of Persecution | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/romes-mind-divided-about-signora-luce.html | ROME'S MIND DIVIDED ABOUT 'SIGNORA LUCE' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/deposits-in-529-u-s-mutual-savings-banks-rose-81-to-peak.html | Deposits in 529 U. S. Mutual Savings Banks Rose 8.1% to Peak $22,603,000,000 in 1952 | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/weakening-of-laws-on-rent-is-opposed.html | WEAKENING OF LAWS ON RENT IS OPPOSED | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/boston-letdown-costly.html | Boston Letdown Costly | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/accused-cadet-given-to-police.html | Accused Cadet Given to Police | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/news-announcer-ousted-detroit-station-manager-says-he-injected.html | NEWS ANNOUNCER OUSTED; Detroit Station Manager Says He Injected Personal Views | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/miss-perrin-engaged-to-morton-anklow.html | MISS PERRIN ENGAGED TO MORTON $ANKLOW | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/langlois-arrives-for-fight.html | Langlois Arrives for Fight | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/eisenhower-wreath-at-hyde-park.html | Eisenhower Wreath at Hyde Park | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/humphrey-names-aide-secretary-of-treasury-appoints-harvard.html | HUMPHREY NAMES AIDE; Secretary of Treasury Appoints Harvard Professor to Post | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/jersey-court-plan-offered-bar-here-vanderbilt-tells-of-assigning.html | JERSEY COURT PLAN OFFERED BAR HERE; Vanderbilt Tells of Assigning Judges to Clear Jam -- McNally Looks to Legislative Action | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/canadas-trade-gains-but-favorable-balance-falls-to-43900000-in.html | CANADA'S TRADE GAINS; But Favorable Balance Falls to $43,900,000 in December | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/mcormack-denies-knowing-about-984908-in-payments-pier-reform-plans.html | M'CORMACK DENIES KNOWING ABOUT $984,908 IN PAYMENTS; PIER REFORM PLANS OFFERED; DOCK FIGURE VAGUE | True | By Charles Grutzner | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/no-exporting-says-company.html | No Exporting, Says Company | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/tv-station-head-witness-at-trial-wgal-mile-inside-pro-league.html | TV STATION HEAD WITNESS AT TRIAL; WGAL, Mile Inside Pro League Blackout Limit, Forced to Cancel Five Telecasts | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/u-s-sextet-triumphs-51.html | U. S. Sextet Triumphs, 5-1 | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/mrs-frank-a-gardner.html | MRS. FRANK A. GARDNER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/parking-bonds-called.html | Parking Bonds Called | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/parimutuel-error-costs-santa-anta-fans-4599.html | Pari-Mutuel Error Costs Santa Anta Fans $4,599 | True | By the United Press. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/new-friends-shift-opera-to-feb-8.html | New Friends Shift Opera to Feb. 8 | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/avco-getting-out-of-ny-shipbuilding-slated-to-sell-control-today-to.html | AVCO GETTING OUT OF N. Y. SHIPBUILDING; Slated to Sell Control Today to Wolfson, Merritt-Chapman Chairman, and Associates | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/1-mourner-for-hermit-recto.html | 1 Mourner for Hermit Recto | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087047 | B00000397388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/may-cut-cotton-acreage-pakistan-with-surplus-yield-considers.html | MAY CUT COTTON ACREAGE; Pakistan, With Surplus Yield, Considers Curtailment | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/senator-george-at-75-envisions-hope-of-peace.html | Senator George, at 75, Envisions Hope of Peace | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/soviet-antisemitism-organized-protest-is-urged-against-regimes.html | Soviet Anti-Semitism; Organized Protest Is Urged Against Regime's Persecution of Jews | True | SIDNEY HOOK, | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/american-music-fete-on-wnyc-opens-feb-12.html | AMERICAN MUSIC FETE ON WNYC OPENS FEB. 12 | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/peter-s-baker.html | PETER S. BAKER' | True | SPecial to THr. NEW YOnK TtHz.. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/remington-to-hear-fate-wednesday-remarriage-of-defendant-in-perjury.html | REMINGTON TO HEAR FATE WEDNESDAY; Remarriage of Defendant in Perjury Case Becomes Known by Court Plea | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/robert-scott-craig.html | ROBERT SCOTT CRAIG | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/mrs-william-erdman-has-son.html | Mrs. William Erdman Has Son | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/roseanne-murray-married-to-ensign.html | ROSEANNE MURRAY .MARRIED. TO .ENSIGN | True | specia! t zw Nouc Trzs. I | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/tax-toll-called-heavy-dairy-official-says-excess-profit-levy-takes.html | TAX TOLL CALLED HEAVY; Dairy Official Says Excess Profit Levy Takes 85c a Share | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/israeli-red-club-is-bombed.html | Israeli Red Club Is Bombed | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/thomas-j-brennan.html | THOMAS J. BRENNAN | True | Special to T'/4z Nzw NoK T,ES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/crosby-hope-and-lamour-take-happy-excursion-on-road-to-bali-at-the.html | Crosby, Hope and Lamour Take Happy Excursion on 'Road to Bali' at the Astor Theatre; 'Mississippi Gambler,' Starring Tyrone Power, Piper Laurie and Julie Adams, at State | True | By Bosley Crowther | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/commodities-dip-on-light-trading-rubber-lead-hides-cocoa-zinc-down.html | COMMODITIES DIP ON LIGHT TRADING; Rubber, Lead, Hides, Cocoa, Zinc Down -- Potatoes Gain -Oils, Wool, Sugar Mixed | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/us-needs-strong-france-dillon-new-envoy-avers.html | U.S. Needs Strong France, Dillon, New Envoy, Avers | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/appearing-before-committees.html | Appearing Before Committees | True | VICTOR LASKY. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/honor-asked-for-woman-doctor.html | Honor Asked for Woman Doctor | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/conditions-poor-for-local-skiers-fans-seeking-good-trails-and.html | CONDITIONS POOR FOR LOCAL SKIERS; Fans Seeking Good Trails and Slopes This Week-End Will Have to Travel North | True | By Frank Elkins | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/removal-of-pipeline-westchester-issue.html | REMOVAL OF PIPELINE WESTCHESTER ISSUE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/alexander-k-wilkinson.html | ALEXANDER K. WILKINSON | True | Special to THu Ngw YOP. K TLzs | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/shipping-news-and-notes-houston-foreign-commerce-hits-billion-mark.html | Shipping News and Notes; Houston Foreign Commerce Hits Billion Mark -- Anchor Club to Dine | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/mayor-backs-plan-to-improve-housing.html | MAYOR BACKS PLAN TO IMPROVE HOUSING | True | | 1981-04-06 | RE0000087047 | B00000397388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/samuel-a-courtauld.html | SAMUEL A. COURTAULD | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/rappaport-gives-recital-on-piano-artist-in-good-form-at-town-hall.html | RAPPAPORT GIVES RECITAL ON PIANO; Artist in Good Form at Town Hall, Playing Bach, Haydn and Beethoven Selections | True | H. C. S. | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-30 | 1953-01-30 | https://www.nytimes.com/1953/01/30/archives/sports-of-the-times-in-delayed-tribute.html | Sports of the Times; In Delayed Tribute | True | By Arthur Daley | 1981-04-06 | RE0000087047 | B00000397388 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/quinn-exassociates-indicted-in-fee-case.html | QUINN, EX-ASSOCIATES INDICTED IN FEE CASE | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/stores-opposing-cuts-in-discounts-many-suppliers-have-stopped-bonus.html | STORES OPPOSING CUTS IN DISCOUNTS; Many Suppliers Have Stopped Bonus for Prompt Payment, Claiming Costs Forbid LOSSES SEEN IN MILLIONS Historical Reduction for Cash Has Long Been a 'Cushion' for Low-Profit Operation | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/gleason-trial-set-for-feb-24.html | Gleason Trial Set for Feb. 24 | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/handling-the-national-debt.html | HANDLING THE NATIONAL DEBT | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/sylvania-to-expand-in-buffalo.html | Sylvania to Expand in Buffalo | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/negotiates-with-r-f-c-giant-portland-cement-seeks-to-refinance-loan.html | NEGOTIATES WITH R. F. C.; Giant Portland Cement Seeks to Refinance Loan | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/apparel-store-sales-3-off.html | Apparel Store Sales 3% Off | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/trumans-air-aide-reassigned.html | Truman's Air Aide Reassigned | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/3-new-judges-for-bergen-they-will-assist-in-disposition-of-gambling.html | 3 NEW JUDGES FOR BERGEN; They Will Assist in Disposition of Gambling Trial Backlog | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/easing-is-hailed-on-japanese-goods-modification-of-import-curbs-on.html | EASING IS HAILED ON JAPANESE GOODS; Modification of Import Curbs on Items Associated With Red China Extended | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/u-n-staff-clarifies-loyalty-test-stand.html | U. N. STAFF CLARIFIES LOYALTY TEST STAND | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/burning-well-is-lassoed-gas-flames-diverted-upward-but-fight-in.html | BURNING WELL IS LASSOED; Gas Flames Diverted Upward, but Fight in Gulf Goes On | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/bonds-and-shares-on-london-market-south-african-gold-mine-stock.html | BONDS AND SHARES ON LONDON MARKET; South African Gold Mine Stock Continues to Rise on Report of Big Uranium Earnings | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/solomon-agoos.html | SOLOMON AGOOS | True | Special to Nsw Yomc Tz3ar | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/savings-and-loan-rise-in-1952.html | Savings and Loan Rise in 1952 | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/danes-ask-ridgway-for-border-aid-by-deploying-forces-in-germany-for.html | Danes Ask Ridgway for Border Aid By Deploying Forces in Germany; Foreign Minister Said to Have Given Assurances on U. S. Air Units in Country | True | By Benjamin Wellsspecial To the New York Times. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/mrs-edwin-b-garriguesi.html | MRS. EDWIN B. GARRIGUESI | True | Sep¢ial to Tim Nw YORK TIMZS.. | 1981-04-06 | RE0000087048 | B00000397389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/plant-growth-regulated-wisconsin-expert-in-brooklyn-tells-of.html | PLANT GROWTH REGULATED; Wisconsin Expert, in Brooklyn, Tells of Chemical Controls | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/youthful-carmen-makes-met-debut-mildred-miller-mezzosoprano-sings.html | YOUTHFUL CARMEN MAKES 'MET' DEBUT; Mildred Miller, Mezzo-Soprano, Sings Role With Assurance at Second Student Matinee | True | By Howard Taubman | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/mrs-thomas-hildt-jr-has-son.html | Mrs. Thomas Hildt Jr. Has Son | True | l Scal to THZ IL'w N0 TLZS. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/clarissa-h-fuller-to-be-wed-in-march.html | CLARISSA H. FULLER TO BE WED IN MARCH | True | Special to Tm Nmv YoP. TLz. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/william-j-cowan.html | WILLIAM J. COWAN | True | Speclat to THz Nsw YoP TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/organizing-to-fight-crime.html | Organizing to Fight Crime | True | LEONARD GOLDBERG | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/mcormack-predicts-intrag-o-p-battle.html | M'CORMACK PREDICTS INTRA-G. O. P. BATTLE | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/vandalism-uncurbed.html | VANDALISM UNCURBED | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/new-haven-road-out-to-sell-city-realty.html | NEW HAVEN ROAD OUT TO SELL CITY REALTY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/westerlmpflournoy.html | WesterImp--Flournoy | True | Special to the new york times | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/bowery-tabernacle-dedicates-new-wing.html | BOWERY TABERNACLE DEDICATES NEW WING | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/truman-refuses-to-comment.html | Truman Refuses To Comment | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/theodore-beatrice.html | THEODORE BEATRICE | True | Specta_ to THE Nv No 'TnUES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/admiral-delany-retiring-gets-official-sendoff.html | Admiral DeLany, Retiring, Gets Official Send-Off | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/industrial-lease-closed-in-queens-factory-in-woodside-is-taken-by.html | INDUSTRIAL LEASE CLOSED IN QUEENS; Factory in Woodside Is Taken by Manufacturer -- Houses in Other Long Island Deals | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/quicksilver-drops-to-212.html | Quicksilver Drops to $212 | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/arab-envoy-urges-new-west-policy-dr-malik-asks-defense-arms-for.html | ARAB ENVOY URGES NEW WEST POLICY; Dr. Malik Asks Defense Arms for Near East, Return of Land Held by Israel | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/forum-on-freedom-of-press.html | Forum on Freedom of Press | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/did-white-house-spike-an-ancient-policy-drinks-at-reception-said-to.html | Did White House Spike an Ancient Policy? Drinks at Reception Said to 'Delight' Envoys | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/support-of-un-stressed-u-s-commission-chief-tells-lie-millions-back.html | SUPPORT OF U.N. STRESSED; U. S. Commission Chief Tells Lie Millions Back Organization | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/british-black-out-brighter-sunday-vote-down-plea-for-sports-plays-m.html | British Black Out Brighter Sunday; Vote Down Plea for Sports, Plays; M. P.'s, Breaking Party Lines, Ballot 281-57 to Kill Proposal -- Sponsor Denies Shift Would Affect Church Attendance | True | By Tania Longspecial To the New York Times. | 1981-04-06 | RE0000087048 | B00000397389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/mission-to-europe.html | MISSION TO EUROPE | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/5million-ton-limit-set-on-cuban-sugar.html | 5-MILLION TON LIMIT SET ON CUBAN SUGAR | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/cubs-sign-two-players.html | Cubs Sign Two Players | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/appointed-vice-president-of-welch-grape-juice-co.html | Appointed Vice President Of Welch Grape Juice Co. | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/concert-group-to-tour-gershwin-orchestra-to-visit-100-cities-in-u-s.html | CONCERT GROUP TO TOUR; Gershwin Orchestra to Visit 100 Cities in U. S. and Canada | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/new-regime-in-mexico-presidents-of-united-states-and-mexico.html | New Regime in Mexico; Presidents of United States and Mexico Compared and Contrasted | True | SAMUEL GUY INMAN | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/the-rudolph-f-luegges-hosts.html | The Rudolph F luegges Hosts | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/phone-union-vote-off-independent-group-postpones-election-pending.html | PHONE UNION VOTE OFF; Independent Group Postpones Election Pending Court Action | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/love-letter-6-years-late-captain-finally-gets-missive-from-girl-he.html | LOVE LETTER 6 YEARS LATE; Captain Finally Gets Missive From Girl He Married | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/climate-of-fear-found-among-poor.html | CLIMATE OF FEAR' FOUND AMONG POOR | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/belgrade-drafts-laws-on-worship-says-act-will-be-patterned-on.html | BELGRADE DRAFTS LAWS ON WORSHIP; Says Act Will Be Patterned on Religious Freedom Policy of U. S., Swiss and French | True | By Jack Raymondspecial To the New York Times. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/art-group-gets-36000-grant.html | Art Group Gets $36,000 Grant | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/100-million-saving-is-cited-by-larson-head-of-gsa-submits-annual.html | 100 MILLION SAVING IS CITED BY LARSON; Head of G.S.A. Submits Annual Report to Congress -- White House Accepts Resignation | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/harmony-of-groups-in-egypt.html | Harmony of Groups in Egypt | True | E. ABDELNOOR | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/new-store-units-to-open-fedway-putting-branches-in-amarillo-and.html | NEW STORE UNITS TO OPEN; Fedway Putting Branches in Amarillo and Longview, Tex. | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/canadas-52-exports-of-wheat-increase.html | CANADA'S '52 EXPORTS OF WHEAT INCREASE | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/8000-groups-rally-to-boosts-schools-larsen-tells-citizens-parley.html | 8,000 GROUPS RALLY TO BOOSTS SCHOOLS; Larsen Tells Citizens' Parley That 250 Units a Month Join Grass-Roots Campaign | True | By Benjamin Finespecial To the New York Times. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/towboat-pact-snag-nearing-deadline-wage-issue-deadlocked-with.html | TOWBOAT PACT SNAG NEARING DEADLINE; Wage Issue Deadlocked, With Present Contract Due to Expire at Midnight | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/westchester-children-losing-longtime-friend.html | Westchester Children Losing Long-Time Friend | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/national-book-awards.html | NATIONAL BOOK AWARDS | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/hecht-official-retires-c-b-dulcan-retail-pioneer-leaving-two-posts.html | HECHT OFFICIAL RETIRES; C. B. Dulcan, Retail Pioneer, Leaving Two Posts | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/pusan-fire-wrecks-the-black-market-2000-homeless-in-worst-blaze-in.html | PUSAN FIRE WRECKS THE BLACK MARKET; 2,000 Homeless in Worst Blaze in Recent Years -- Bulldozers Save U. S. Embassy | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/italian-film-bows-at-cinema-verdi.html | Italian Film Bows at Cinema Verdi | True | H. H .T. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/parkway-segment-to-close-for-year-26-miles-of-bronx-river-road-in.html | PARKWAY SEGMENT TO CLOSE FOR YEAR; 2.6 Miles of Bronx River Road in Westchester Set to Be Replaced Starting Monday | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/jewish-altar-is-dedicated-at-chapel-of-4-chaplains.html | Jewish Altar Is Dedicated At Chapel of 4 Chaplains | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/armory-robbed-of-arms-jersey-thieves-seize-8-pistols-a-rifle-and.html | ARMORY ROBBED OF ARMS; Jersey Thieves Seize 8 Pistols, a Rifle and Ammunition | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/morton-is-sworn-it.html | Morton Is Sworn It | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/sullivan-sets-back-hoag-rose-berger-and-rogers-gain-in-yale-club.html | SULLIVAN SETS BACK HOAG; Rose, Berger and Rogers Gain in Yale Club Squash Tennis | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/knicks-will-meet-celtics-in-armory-al-mcguire-assigned-to-guard.html | KNICKS WILL MEET CELTICS IN ARMORY; Al McGuire Assigned to Guard Cousy Tonight -- New York Seeks Sixth in Row | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/uruguay-reviewing-argentine-relations.html | URUGUAY REVIEWING ARGENTINE RELATIONS | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/elephant-boy-accused.html | Elephant Boy' Accused | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/fire-damages-8-stores-in-bronx.html | Fire Damages 8 Stores in Bronx | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/to-make-u-s-planes-canadian-car-foundry-plant-gets-air-force.html | TO MAKE U. S. PLANES; Canadian Car & Foundry Plant Gets Air Force Contract | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/budenz-reports-income-earned-70000-in-last-8-years-he-testifies-to.html | BUDENZ REPORTS INCOME; Earned $70,000 in Last 8 Years, He Testifies to Regents | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/rev-james-v-finegan.html | REV. JAMES V. FINEGAN | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/battan-outpoints-akanuma.html | Battan Outpoints Akanuma | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/envoys-ask-if-order-means-u-s-aid-in-mainland-raids-president-did.html | Envoys Ask if Order Means U. S. Aid in Mainland Raids; President Did Not Consult Allies on His Decision Although Informing Some -- Dissatisfaction Is Expressed Envoys Ask if Fleet Order Means U. S. Aid in Raids on Mainland | True | By James Restonspecial To the New York Times. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/realty-valuations-set-new-high-here-of-19912291020-tentative.html | REALTY VALUATIONS SET NEW HIGH HERE OF $19,912,291,020; Tentative Municipal Rolls Go Up 2 1/2% From Last Fiscal Year, Top Peak of 1932 QUEENS LEADS IN RISES $11,000,000 Tax Increase Held Likely -- Manhattan Gain Put at $147,899,964 CITY VALUATIONS RISE TO A NEW HIGH | True | By Kalman Seigel | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/dr-emile-mayer-radio-expert-68-electrical-engineer-who-set-up.html | DR. EMILE. MAYER, RADIO EXPERT, 68; Electrical Engineer Who Set Up Commercial Trans-Atlantic Station Here in 1913 Dies | True | Special to Zq'v/YOn'Taxis. | 1981-04-06 | RE0000087048 | B00000397389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/wetproof-fabric-an-army-problem-specifications-adopted-in-1948-for.html | WET-PROOF FABRIC AN ARMY PROBLEM; Specifications Adopted in 1948 for Water-Repellent Cottons Are Found Unsatisfactory | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/dukeer1vst-august-of-hanover-house-exchief-of-brunswick-state-in.html | DUKEER1VST AUGUST OF HANOVER HOUSE; Ex-Chief of Brunswick State in Germany Dies—Father of Greece's Queen Frederika | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/dr-paul-l-parrish.html | DR. PAUL L. PARRISH | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/cash-and-food-provided.html | Cash and Food Provided | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/news-of-food-ice-cream-comes-in-coconut-shells-now-imported-from.html | News of Food; Ice Cream Comes in Coconut Shells Now, Imported From Cuba in Single Servings | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/civil-liberties-unit-is-formed-in-senate.html | CIVIL LIBERTIES UNIT IS FORMED IN SENATE | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/british-get-tank-order-swedish-army-contracts-for-80-centurions-for.html | BRITISH GET TANK ORDER; Swedish Army Contracts for 80 Centurions for $20,000,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/hershkowitz-is-victor-scores-with-williams-to-reach-final-in.html | HERSHKOWITZ IS VICTOR; Scores With Williams to Reach Final in Handball Doubles | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/harry-lupo.html | HARRY LUPO | True | Special to TE NEW YORK Trr,s. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/huks-ask-for-truce-meet-with-rebuff.html | HUKS ASK FOR TRUCE; MEET WITH REBUFF | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/chile-will-empower-president-to-set-price-on-copper-purchased-from.html | Chile Will Empower President to Set Price On Copper Purchased From U. S. Companies | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/cuba-condemns-soviet-on-jews.html | Cuba Condemns Soviet on Jews | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/home-life-business-a-record.html | Home Life Business a Record | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/drh-erman-n-von-schrenk.html | DR.H ERMAN N VON SCHRENK | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/gets-westinghouse-post-huggins-named-vice-president-of-corporate.html | GETS WESTINGHOUSE POST; Huggins Named Vice President of Corporate Affairs | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/named-to-two-high-posts-by-national-shirt-shops.html | Named to Two High Posts By National Shirt Shops | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/captives-kill-u-s-soldier.html | Captives Kill U. S. Soldier | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/thomas-f-shea.html | THOMAS F. SHEA | True | Special /.0 THE NX | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/farm-prices-drop-about-1-in-month-fifth-straight-decline-brings.html | FARM PRICES DROP ABOUT 1% IN MONTH; Fifth Straight Decline Brings Congressional Demands for Stabilization Measures | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/city-at-300-bows-to-church-on-age-dutch-institution-our-most.html | CITY, AT 300, BOWS TO CHURCH ON AGE; Dutch Institution, Our Most Venerable, Traces to 1628 in Unbroken Sequence COLONIAL RELICS ON VIEW Dr. Romig, Pastor of West End Collegiate, Recounts Colorful Early Days | True | By Meyer Berger | 1981-04-06 | RE0000087048 | B00000397389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/close-irregular-in-grain-futures-markets-under-pressure-much-of.html | CLOSE IRREGULAR IN GRAIN FUTURES; Markets Under Pressure Much of Session with Price Trends Variable | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/teeth-cost-industry-12240000-annually.html | TEETH COST INDUSTRY $12,240,000 ANNUALLY | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/tafthartley-hearings-set.html | Taft-Hartley Hearings Set | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/isadore-a-stern.html | ISADORE A. STERN | True | Special to T Nxw No | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/son-to-mrs-leo-f-j-wilkin9-jr-i.html | Son to Mrs. Leo F. J. Wilkin9 Jr. I | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/martinez-outpoints-fiore-in-tenround-garden-bout-for-thirteenth-in.html | Martinez Outpoints Fiore in Ten-Round Garden Bout for Thirteenth in Row; PATERSON FIGHTER UNANIMOUS VICTOR Martinez, 'Rookie of the Year' in 1952, Registers His 26th Success in 27 Contests OUTCLASSED FIORE GAME Perez Stops Valles in Fourth Semi-Final at Garden -- Rosi Knocks Out Morell | True | By James P. Dawson | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/last-call-for-53-auto-plates.html | Last Call for '53 Auto Plates | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/three-shifts-by-bambergers.html | Three Shifts by Bamberger's | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/greek-pupils-to-get-gift-3000-british-teenagers-sending-equipment.html | GREEK PUPILS TO GET GIFT; 3,000 British Teenagers Sending Equipment for Village School | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/backs-farm-support-head-of-wheat-growers-urges-it-for-duration-of.html | BACKS FARM SUPPORT; Head of Wheat Growers Urges It for Duration of Emergency | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/face-busy-day-in-rome.html | Face Busy Day in Rome | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/murtagh-assailed-as-dictatorial-on-traffic-tickets-for-city-aides.html | Murtagh Assailed as 'Dictatorial' On Traffic Tickets for City Aides | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/john-m-mgee.html | JOHN M. M'GEE | True | SpeciaJ. to u 'v NOR.V. Tr.s. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/1952-record-year-for-oil-company-phillips-petroleums-net-rose-to.html | 1952 RECORD YEAR FOR OIL COMPANY; Phillips Petroleum's Net Rose to $5.17 a Share From $5.11 -- Other Company Reports | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/2-referendums-held-on-levittown-dispute.html | 2 REFERENDUMS HELD ON LEVITTOWN DISPUTE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/domestic-trials-of-atom-bomb-pilot-portayed-in-above-and-beyond-at.html | Domestic Trials of Atom Bomb Pilot Portayed in 'Above and Beyond' at Mayfair | True | By Bosley Crowther | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/melbourne-cricket-site-selected-for-olympics.html | Melbourne Cricket Site Selected for Olympics | True | By the United Press. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/zwirn-takes-swim-title-kahn-and-miss-corby-also-win-metropolitan-a.html | ZWIRN TAKES SWIM TITLE; Kahn and Miss Corby Also Win Metropolitan A. A. U. Tests | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/mrs-henry-bull-101-dies-at-bronx-home.html | MRS. HENRY BULL, 101, DIES AT BRONX HOME | True | | 1981-04-06 | RE0000087048 | B00000397389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/building-is-sold-on-fifth-avenue-operator-buys-business-parcel-near.html | BUILDING IS SOLD ON FIFTH AVENUE; Operator Buys Business Parcel Near 31st St. -- Offices on Broadway Purchased | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/rev-francis-x-cronin.html | REV. FRANCIS X. CRONIN | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/austria-talk-canceled-4power-parley-off-as-soviet-fails-to-send.html | AUSTRIA TALK CANCELED; 4-Power Parley Off as Soviet Fails to Send Delegates | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/rail-freight-split-will-benefit-east-icc-rules-south-southwest.html | RAIL FREIGHT SPLIT WILL BENEFIT EAST; I.C.C. Rules South, Southwest Roads Must Forego Bonus on Joint Traffic 37-42 MILLION SHIFT SEEN Decision Won't Affect Amount Public Pays, Involves Only Revised Bookkeeping RAIL FREIGHT SPLIT WILL BENEFIT EAST | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/eisenhower-honors-roosevelt.html | Eisenhower Honors Roosevelt | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/excerpts-from-testimony-at-closing-session-of-state-crime.html | Excerpts From Testimony at Closing Session of State Crime Commission's Pier Inquiry | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/7th-child-to-the-t-j-deegans-jr.html | 7th Child to the T. J. Deegans Jr. | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/ohio-valley-reservoir-urged.html | Ohio Valley Reservoir Urged | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/camp-drums-exercise-snow-storm-a-good-example-of-service-unity.html | Camp Drum's Exercise Snow Storm a Good Example of Service Unity | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/utility-plans-financing.html | Utility Plans Financing | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/vejar-to-fight-brisebois.html | Vejar to Fight Brisebois | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/prince-bernhard-en-route-here.html | Prince Bernhard En Route Here | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/programs-to-mark-jewish-music-fete.html | PROGRAMS TO MARK JEWISH MUSIC FETE | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/thomas-b-nichols.html | THOMAS B. NICHOLS | True | Special to [tE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/robert-t-murray.html | ROBERT T. MURRAY | True | Special to Tnu Nzw Yom Tzazs. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/steel-quotas-raised-for-appliance-lines.html | STEEL QUOTAS RAISED FOR APPLIANCE LINES | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/february-set-as-heart-month.html | February Set as 'Heart Month' | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/city-a-c-leads-league.html | City A. C. Leads League | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/mrs-hayden-s-barnard.html | MRS.. HAYDEN S. BARNARD | True | Special'to War. Nw No Tn,f,s. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/isotopes-aid-forestry-role-of-atomic-energy-stressed-at-syracuse.html | ISOTOPES AID FORESTRY; Role of Atomic Energy Stressed at Syracuse Meeting | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/alexander-smith-borrows.html | Alexander Smith Borrows | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/mrs-nelsine-denckla.html | MRS. NELSINE DENCKLA | True | Special to T Nzw YORK Txas. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/y-m-c-a-drive-gets-record-of-451384.html | Y. M. C. A. DRIVE GETS RECORD OF $451,384 | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/william-f-hayes.html | WILLIAM F. HAYES | True | Special to Ta- NW YOU TrMES. | 1981-04-06 | RE0000087048 | B00000397389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/william-hoch.html | WILLIAM HOCH | True | Special to THE NV NOR IES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/bill-urges-news-compulsion.html | Bill Urges News Compulsion. | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/news-from-the-hague.html | NEWS FROM THE HAGUE | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/charlespa-munn-to-marry.html | CharlesPA. Munn to Marry | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/heads-traffic-group-in-queens.html | Heads Traffic Group in Queens | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/two-honored-here-on-birthday.html | Two Honored Here on Birthday | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/cotton-prices-rise-in-quiet-trading-futures-end-session-3-to-8.html | COTTON PRICES RISE IN QUIET TRADING; Futures End Session 3 to 8 Points Higher, Moving a Narrow Range | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/big-board-volume-lower-in-january-drop-from-december-noted-with.html | BIG BOARD VOLUME LOWER IN JANUARY; Drop From December Noted With Showing for Month Poorest Since 1949 | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/alfred-a-brewster.html | ALFRED A. BREWSTER | True | Special to THE NW YOIU TIMS. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/judiciary-choice-weighed-at-n-y-u-merits-of-appointive-plan-as.html | JUDICIARY CHOICE WEIGHED AT N. Y. U.; Merits of Appointive Plan as Against Elective Are Discussed by Panel | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/coffee-expansion-urged-official-says-latin-america-should-raise.html | COFFEE EXPANSION URGED; Official Says Latin America Should Raise Production | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/aid-to-reds-seen-in-antisemitism-jewish-leaders-here-warned-of.html | AID TO REDS SEEN IN ANTI-SEMITISM; Jewish Leaders Here Warned of Demagogues Spreading Kremlin Hate in America | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/army-gets-fort-niagara.html | Army Gets Fort Niagara | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/east-zone-exiles-receiving-relief-distribution-committee-aiding.html | EAST ZONE EXILES RECEIVING RELIEF; Distribution Committee Aiding Jews in West Germany -- U.N. Promises Funds | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/mrs-david-w-cavert.html | MRS. DAVID W. CAVERT | True | Spial to THE NEW YOIUI TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/onassis-tanker-ready-greek-magnate-to-get-delivery-of-first-of-19.html | ONASSIS TANKER READY; Greek Magnate to Get Delivery of First of 19 at Kiel Today | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/india-signs-trade-pact-big-increase-in-business-with-indonesia-is.html | INDIA SIGNS TRADE PACT; Big Increase in Business With Indonesia Is Agreed On | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/tv-project-doubled-by-church-council.html | TV PROJECT DOUBLED BY CHURCH COUNCIL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/2-clementes-held-in-sewer-scandal-contractor-his-son-6-others.html | 2 CLEMENTES HELD IN SEWER SCANDAL; Contractor, His Son, 6 Others Arraigned on Graft Plot Indictment in Queens 2 CLEMENTES HELD IN SEWER SCANDAL | True | By Walter H. Stern | 1981-04-06 | RE0000087048 | B00000397389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/seixas-beats-candy-at-net.html | Seixas Beats Candy at Net | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/aluminum-plant-planned-in-south-dpa-announces-70000000-project.html | ALUMINUM PLANT PLANNED IN SOUTH; D.P.A. Announces $70,000,000 Project Probably to Be Built in Tennessee Valley | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/larsen-in-tennis-final.html | Larsen in Tennis Final | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/construction-man-named-a-director-of-ultrasonic.html | Construction Man Named A Director of Ultrasonic | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/world-wheat-body-opens-talks-in-u-s-parleys-start-in-washington-to.html | WORLD WHEAT BODY OPENS TALKS IN U. S.; Parleys Start in Washington to Decide if Pact to Expire July 31 Is to Be Extended 46 Nations Represented at Parley On Extension of World Wheat Pact | True | By Paul P. Kennedyspecial To the New York Times. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/jelke-bid-to-move-trial-denied.html | Jelke Bid to Move Trial Denied | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/kramer-halts-sedgman-scores-at-toledo-108-46-63-segura-beats.html | KRAMER HALTS SEDGMAN; Scores at Toledo, 10-8, 4-6, 6-3 -- Segura Beats McGregor | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/cabinet-meets-3-hours-vanishes-in-3-minutes.html | Cabinet Meets 3 Hours, Vanishes in 3 Minutes | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/incident-held-overplayed.html | Incident Held Overplayed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/vieira-huber-gain-final-beat-kumamarukimura-of-japan-in-west.html | VIEIRA, HUBER GAIN FINAL; Beat Kumamaru-Kimura of Japan in West Pakistan Tennis | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/israeli-accord-pushed-bonn-will-submit-restitution-agreement-next.html | ISRAELI ACCORD PUSHED; Bonn Will Submit Restitution Agreement Next Week | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/miners-elect-lewis-again.html | Miners Elect Lewis Again | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/j-francis-treene.html | J. FRANCIS TREENE | True | Speelv.]. to THE NEW Nor "l'L',.S. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/2-new-courses-offered-new-york-institute-of-finance-giving-them-for.html | 2 NEW COURSES OFFERED; New York Institute of Finance Giving Them for Spring Term | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/athletics-sign-three.html | Athletics Sign Three | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/bids-in-for-thruway-span-4213735-contracts-due-in-two-weeks-on.html | BIDS IN FOR THRUWAY SPAN; $4,213,735 Contracts Due in Two Weeks on Tappan Zee Job | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/fays-parole-plea-rejected-by-board.html | FAY'S PAROLE PLEA REJECTED BY BOARD | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/cone-takes-oath-monday-prosecutors-aide-will-replace-morrissey-in.html | CONE TAKES OATH MONDAY; Prosecutor's Aide Will Replace Morrissey in Special Sessions | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/noma-transfer-approved-shareforshare-stock-deal-held-nontaxable.html | NOMA TRANSFER APPROVED; Share-for-Share Stock Deal Held Non-Taxable Distribution | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/red-bomber-falls-to-f86-off-korea-u-s-sabre-pilot-bags-a-tu2-in.html | RED BOMBER FALLS TO F-86 OFF KOREA; U. S. Sabre Pilot Bags a TU-2 in Northwest -- MIG Downed -- Allied Troops Raid Foe | True | By Lindesay Parrottspecial To the New York Times. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/mayor-proclaims-hotel-week.html | Mayor Proclaims Hotel Week | True | | 1981-04-06 | RE0000087048 | B00000397389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/neltje-doubleday-engaged-to-marry-debutante-will-be-bride-in-spring.html | NELTJE DOUBLEDAY ENGAGED TO MARRY; Debutante Will Be Bride in Spring of John T. Sargent, Former Harvard Student | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/printers-cite-strikebreakers.html | Printers Cite 'Strikebreakers' | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/du-pont-in-pact-with-germans.html | Du Pont In Pact With Germans | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/rail-express-asks-sharp-rate-rises-complete-revamping-is-urged-on.html | RAIL EXPRESS ASKS SHARP RATE RISES; Complete Revamping Is Urged on I.C.C., Involving Advances in All but a Few Classes OPERATIONS LOSS CITED Agency Says Revenues Have Failed to Meet Handling Cost by $100,000,000 a Year | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/san-francisco-bay-bans-an-authority-state-study-commission-urges.html | SAN FRANCISCO BAY BANS AN AUTHORITY; State Study Commission Urges Instead That Ports of Area Form Cooperative Body | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/lehman-stock-filed-with-sec.html | Lehman Stock Filed With S.E.C. | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/uta-hagen-signed-to-direct-drama-assigned-to-stage-wrestling-and.html | UTA HAGEN SIGNED TO DIRECT DRAMA; Assigned to Stage 'Wrestling and the Fall' Late in the Season for Barry Hyams | True | By J. P. Shanley | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/amada-pianist-gives-recital-in-town-hall.html | AMADA, PIANIST, GIVES RECITAL IN TOWN HALL | True | H. C. S. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/rumanian-cabinet-is-widely-shifted-public-learns-of-10-transfers-or.html | RUMANIAN CABINET IS WIDELY SHIFTED; Public Learns of 10 Transfers or New Appointments -- No Official Reason Given | True | Special to THE NEW YORK TIMES | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/harrison-retains-lead-in-tucson-open-tourney-10underpar-130-sets.html | Harrison Retains Lead in Tucson Open Tourney; 10-UNDER-PAR 130 SETS 2-STROKE PACE Harrison Keeps Lead at Tucson by Adding 66 to 64 -- Ailing Harper Second at 132 BOLT NEXT AT 65, 68 -- 133 Palmer, Ferrier, Bulla in 134 Division at Halfway Mark -- Mangrum Gets 67 for 139 | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/veeck-tv-stand-blocks-approval-of-american-leagues-schedule-owner.html | Veeck TV Stand Blocks Approval Of American League's Schedule; Owner Hints 'Secret' Means to Force Fee From Home Club as Yanks, Red Sox and Indians Book Browns in Day Games | True | By Joseph M. Sheehan | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/robbery-on-a-schedule-tailor-loses-40-and-75-on-two-successive.html | ROBBERY ON A SCHEDULE; Tailor Loses $40 and $75 on Two Successive Nights at 7:45 | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/spain-film-pact-seen-talks-on-new-accord-with-u-s-to-open-in-march.html | SPAIN FILM PACT SEEN; Talks on New Accord With U. S. to Open in March | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/rev-dr-thomas-ashby.html | REV. DR. THOMAS ASHBY | True | Special to T N V YORK MES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/taft-tries-to-end-reform-confusion-asserts-reorganization-bill.html | TAFT TRIES TO END REFORM CONFUSION; Asserts Reorganization Bill Groups Backed Falls Short of Eisenhower's Desires | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/strike-shuts-steel-mill-inland-plant-in-chicago-closed-in-dispute.html | STRIKE SHUTS STEEL MILL; Inland Plant in Chicago Closed in Dispute Over Suspensions | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/vermont-woman-named-to-church-mission-post.html | Vermont Woman Named To Church Mission Post | True | | 1981-04-06 | RE0000087048 | B00000397389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/chinese-in-hong-kong-on-strike.html | Chinese in Hong Kong on Strike | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/dean-says-russia-has-atomic-bombs-disputes-trumans-statement.html | DEAN SAYS RUSSIA HAS ATOMIC BOMBS; Disputes Truman's Statement -- Insists Soviet Is Building Own Supply of Weapons | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/full-bus-service-restored-in-city-but-less-patronage-marks-first.html | FULL BUS SERVICE RESTORED IN CITY; But Less Patronage Marks First Day -- Mayor Hails Aid in Averting Strike Paralysis FULL BUS SERVICE RESTORED IN CITY | True | By Stanley Levey | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/auto-output-on-rise-weeks-productions-is-estimated-118005-cars.html | AUTO OUTPUT ON RISE; Week's Productions Is Estimated 118,005 Cars, 23,734 Trucks | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/avco-meeting-set-for-april-9.html | Avco Meeting Set for April 9 | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/6-companies-sign-new-tankers-pact-remaining-12-are-expected-to.html | 6 COMPANIES SIGN NEW TANKERS PACT; Remaining 12 Are Expected to Approve Contract Hailed by S. I. U. as 'Tops' | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/south-urged-to-aid-psychology-study-conference-in-atlanta-hears.html | SOUTH URGED TO AID PSYCHOLOGY STUDY; Conference in Atlanta Hears Colleges Criticized for Inadequate Courses | True | By John N. Pophamspecial To the New York Times. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/18-yachts-start-on-54mile-race-courageous-and-chance-pace-fleet-in.html | 18 YACHTS START ON 54-MILE RACE; Courageous and Chance Pace Fleet in Ft. Lauderdale to Cat Cay Thrash | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/upstate-jobs-on-rise-employment-increases-faster-than-in-new-york.html | UPSTATE JOBS ON RISE; Employment Increases Faster Than in New York Area | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/4-army-fliers-killed-b50-bomber-crashes-taking-off-at-savannah-ga.html | 4 ARMY FLIERS KILLED; B-50 Bomber Crashes Taking Off at Savannah, Ga., Base | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/roosevelt-jr-urges-public-st-lawrence.html | ROOSEVELT JR. URGES PUBLIC ST. LAWRENCE | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/jeanne-yeager-engaged-senior-at-radcliffe-will-be-wed-in-august-to.html | JEANNE YEAGER ENGAGED; Senior at Radcliffe Will Be Wed in August to Stephen Howe | True | Special to IL-w YOP. K TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/street-cashiers-elect-officers.html | Street' Cashiers Elect Officers | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/appeal-of-hiss-rejected-in-a-oneline-decision.html | Appeal of Hiss Rejected In a One-Line Decision | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/funeral-held-for-capt-bou.html | Funeral Held for Capt. Bou | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/school-reds-presidential-powers-stir-disputes-at-state-bar-session.html | School Reds, Presidential Powers Stir Disputes at State Bar Session; School Reds, Presidential Powers Stir Disputes at State Bar Session | True | By Russell Porter | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/new-blended-whisky-announced.html | New Blended Whisky Announced | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/mediator-seeks-pact-in-deliverers-strike.html | MEDIATOR SEEKS PACT IN DELIVERERS' STRIKE | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/field-of-9-headed-by-markeywell-calumet-racer-shortpriced-choice-in.html | FIELD OF 9 HEADED BY MARK-E-WELL; Calumet Racer Short-Priced Choice in $161,975 Santa Anita Maturity Today | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/joseph-c-lamay.html | JOSEPH C LAMAY | True | | 1981-04-06 | RE0000087048 | B00000397389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/peiping-condemns-japan-on-fugitives-resents-handing-over-to-u-s-of.html | PEIPING CONDEMNS JAPAN ON FUGITIVES; Resents Handing Over to U. S. of 5 Who Fled From Koje -- G. I. Killed by Prisoners | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/frank-g-tasker.html | FRANK G. TASKER | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/rosen-defeats-kreuter.html | Rosen Defeats Kreuter | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/new-cancer-drug-tested-synthetic-hormone-helps-women-in-breast.html | NEW CANCER DRUG TESTED; Synthetic Hormone Helps Women in Breast Cases, Doctors Report | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/fitt-sets-armory-record.html | Fitt Sets Armory Record | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/jones-to-be-honored-at-golf-house-today.html | JONES TO BE HONORED AT GOLF HOUSE TODAY | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/senate-votes-fund-to-start-inquiries-subjects-range-from-rackets-on.html | SENATE VOTES FUND TO START INQUIRIES; Subjects Range From Rackets on Docks to Reds in Army -- Bid for Trims Defeated | True | By John D. Morrissspecial To the New York Times. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/roosevelt-concert-held-memorial-event-aids-national-infantile.html | ROOSEVELT CONCERT HELD; Memorial Event Aids National Infantile Paralysis Group | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/lake-placid-gets-world-bob-event-only-applicant-receives-1955-sled.html | LAKE PLACID GETS WORLD BOB EVENT; Only Applicant Receives 1955 Sled Races -- International Group Admits Poland | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/draft-board-member-quits.html | Draft Board Member Quits | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/port-crime-study-voted-by-senate-tobey-committee-head-says-he.html | PORT CRIME STUDY VOTED BY SENATE; Tobey, Committee Head, Says He Already Has Enough Data 'to Blow Up This Country' | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/hall-accepts-pirate-offer.html | Hall Accepts Pirate Offer | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/rise-in-homes-seen-in-air-conditioning-g-e-official-predicts-50000.html | RISE IN HOMES SEEN IN AIR CONDITIONING; G. E. Official Predicts 50,000 Old, New Houses Will Be Equipped This Year | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/solly-sachs-going-to-england.html | Solly Sachs Going to England | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/nomination-gains-in-senate.html | Nomination Gains in Senate | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/exjudge-positive-testifies-he-compelled-contractor-to-return-81500.html | EX-JUDGE POSITIVE; Testifies He Compelled Contractor to Return $81,500 Rickard Paid SAYS DEAL WAS IN CASH Crime Board Fails to Recall Stevedore to Repeat Denial of Shakedown Story EX-JUDGE AFFIRMS EXTORTION CHARGE | True | By Ira Henry Freeman | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/salvation-army.html | SALVATION ARMY | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/draft-proposal-opposed.html | Draft Proposal Opposed | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/banker-gets-20-years-in-fraud.html | Banker Gets 20 Years in Fraud | True | | 1981-04-06 | RE0000087048 | B00000397389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/industrials-spur-stock-price-gains-increase-is-fourth-in-row-with.html | INDUSTRIALS SPUR STOCK PRICE GAINS; Increase Is Fourth In Row, With Closing Level the Best Since Jan. 6 AVERAGES UP 0.82 ON DAY Du Pont Posts Greatest Gain Since 1951 -- Most Rails Register Declines | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/1st-army-bids-hobbs-farewell.html | 1st Army Bids Hobbs Farewell | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/singapore-mental-inmates-riot.html | Singapore Mental Inmates Riot | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/eisenhower-gets-texas-cowbell.html | Eisenhower Gets Texas Cowbell | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/lobby-listing-law-declared-illegal-us-judge-holds-registration.html | LOBBY LISTING LAW DECLARED ILLEGAL; U.S. Judge Holds Registration Provision Violates Right to Petition Government | True | By Luther A. Hustonspecial To the New York Times. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/stock-flotations-rise-in-january-offerings-of-76639000-highest.html | STOCK FLOTATIONS RISE IN JANUARY; Offerings of $76,639,000 Highest Since July -- New Bond Issues Are Lower | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/russians-make-protest.html | Russians Make Protest | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/abadan-refinery-just-barely-ticks-workers-wait-and-wait-for-the.html | ABADAN REFINERY JUST BARELY TICKS; Workers Wait and Wait for the Politicians to Start the Oil Flowing Again | True | By Clifton Danielspecial To The New York Times. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/polly-riley-gains-on-florida-links-she-and-bea-mcwane-put-out.html | POLLY RILEY GAINS ON FLORIDA LINKS; She and Bea McWane Put Out Misses Anderson-Doran in 4-Ball Event, 4 and 3 | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/old-guard-parades-states-oldest-military-group-has-127th-ball-here.html | OLD GUARD PARADES; State's Oldest Military Group Has 127th Ball Here | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/abell-estate-put-at-16-million.html | Abell Estate Put at 1.6 Million | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/iron-ore-machinery-loaded.html | Iron Ore Machinery Loaded | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/woman-leaves-107-descendantsi.html | Woman Leaves 107 .DescendantsI | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/japanese-leaders-shun-neutralism-premier-and-foreign-head-tell-diet.html | JAPANESE LEADERS SHUN NEUTRALISM; Premier and Foreign Head Tell Diet Only Reds Would Profit -- Dulles Wins Praise | True | By William J. Jordenspecial To The New York Times. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/john-agar-jailed-for-120-days.html | John Agar Jailed for 120 Days | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/robert-e-naumburg-engineer-inventor62.html | ROBERT E. NAUMBURG, ENGINEER, INVENTOR,62 | True | Special to T Nzw No' | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/reject-purchase-offer-2-companies-refuse-10-million-for-hawaiian.html | REJECT PURCHASE OFFER; 2 Companies Refuse $10 Million for Hawaiian Pineapple | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/elizabeth-pearson-mount-holyoke-alumna-fiancee-of-jean-keith-shoe.html | Elizabeth Pearson, Mount Holyoke Alumna, Fiancee of Jean Keith, Shoe Manufacturer | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/adenauer-warns-of-us-impatience-bids-europe-unite-or-face-american.html | ADENAUER WARNS OF U.S. IMPATIENCE; Bids Europe Unite or Face American Withdrawal and Concentration on Asia | True | By Drew Middletonspecial To the New York Times. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/dr-robert-hercod.html | DR. ROBERT HERCOD | True | | 1981-04-06 | RE0000087048 | B00000397389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/lumber-output-up-179-shipments-rise-142-orders-51-below-a-year-ago.html | LUMBER OUTPUT UP 17.9%; Shipments Rise 14.2%, Orders 5.1% Below a Year Ago | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/bogota-and-bonn-to-expand-ties.html | Bogota and Bonn to Expand Ties | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/two-pier-plans.html | TWO PIER PLANS | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/shipping-news-and-notes-andrea-doria-sails-on-west-indies-cruise.html | Shipping News and Notes; Andrea Doria Sails on West Indies Cruise -- New Ore Ship Completes Trials | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/african-wool-eyed-japanese-evincing-interest-in-buying-continents.html | AFRICAN WOOL EYED; Japanese Evincing Interest in Buying Continent's Fiber | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/august-kempen.html | AUGUST KEMPEN | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/red-china-spreads-love-propaganda-solidarity-campaign-extended-to.html | RED CHINA SPREADS 'LOVE'; Propaganda Solidarity Campaign Extended to Eastern District | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/profit-in-newsprint-is-held-not-too-high.html | PROFIT IN NEWSPRINT IS HELD NOT TOO HIGH | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/uproar-by-red-deputies-mutes-french-minister.html | Uproar by Red Deputies Mutes French Minister | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/britain-will-try-wind-generators-3year-survey-of-gustiest-coastal.html | BRITAIN WILL TRY WIND GENERATORS; 3-Year Survey of Gustiest Coastal Places Indicate Cost of Current Can Be Halved | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/eugene-m-milford.html | EUGENE M. MILFORD | True | Special to THn NEW YORK TnES, | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/stock-rise-for-split-shares-of-kansas-city-southern-to-be-issued-on.html | STOCK RISE FOR SPLIT; Shares of Kansas City Southern to Be Issued on 2-for-1 Basis | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/wellesley-club-luncheon-today.html | Wellesley Club Luncheon Today | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/bbrbbr-b-bolton-author-of-coronado-pageant-in-wilderness-who.html | BBRBBR? B. BOLTON; Author of 'Coronado,' 'Pageant in Wilderness' Who Followed. , Trails of Explorers Is Dead | True | Special to Nv Yo Tms. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/jack-gross-guilty-of-lying-to-jury-faces-up-to-threeyear-term-for.html | JACK GROSS GUILTY OF LYING TO JURY; Faces Up to Three-Year Term for 1950 Perjury -- Promises to Reveal 'All I know' | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/de-marco-bout-approved-but-he-must-fight-in-boston-after-garden.html | DE MARCO BOUT APPROVED; But He Must Fight in Boston After Garden Contest | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/railroad-may-be-menaced.html | Railroad May Be Menaced | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/open-minds-in-science-asked-denial-of-hearing-to-views-deemed.html | Open Minds in Science Asked; Denial of Hearing to Views Deemed Unorthodox Is Noted | True | JEROME ALEXANDER | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/city-budget-pleas-rise-to-913216301-beame-says-bids-of-97-of-110.html | CITY BUDGET PLEAS RISE TO $913,216,301; Beame Says Bids of 97 of 110 Agencies Would Put Total $77,841,093 Above 1952 BIGGEST ITEM IS SCHOOLS Clausen Stresses, Urgency of Repairs -- Controller and Law Divisions Cut Estimates | True | | 1981-04-06 | RE0000087048 | B00000397389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/saar-talks-set-for-feb-10.html | Siar Talks Set for Feb. 10 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/july-tax-cut-backed-by-23-in-house-group.html | JULY TAX CUT BACKED BY 23 IN HOUSE GROUP | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/designers-stress-occupants-help-people-who-engage-decorator-must.html | DESIGNERS STRESS OCCUPANTS HELP; People Who Engage Decorator Must Aid in Task, Florida Panel Audience Hears | True | By Betty Pepisspecial To the New York Times. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/appeal-will-seek-church-donations-national-council-service-sets-7.html | APPEAL WILL SEEK CHURCH DONATIONS; National Council Service Sets $7 Million Goal for Aid and Reconstruction Abroad HOLY CHILDHOOD DAY RITES Roman Catholic Children Will Mark Observance Monday -- Legion Program Tomorrow | True | By Preston King Sheldon | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/coronation-rites-detailed-at-forum-english-costume-historian-gives.html | CORONATION RITES DETAILED AT FORUM; English Costume Historian Gives Williamsburg Parley Preview of London Event | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/entire-carrier-crew-pledges-blood-gifts.html | ENTIRE CARRIER CREW PLEDGES BLOOD GIFTS | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/steinzeldes.html | Stein--Zeldes | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/wetzel-foulds.html | Wetzel -- Foulds | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/french-in-africa-avoid-race-curbs-grant-natives-full-political.html | FRENCH IN AFRICA AVOID RACE CURBS; Grant Natives Full Political Rights in Equatorial Colony -- Encourage the Arts | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/u-s-will-analyze-fort-knox-glitter-humphrey-is-naturally-curious.html | U. S. WILL ANALYZE FORT KNOX GLITTER; Humphrey Is Naturally Curious About Whether All That Gold Is Still Extant | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/truman-gets-job-offer.html | Truman Gets Job Offer | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/crime-discounted-i-l-a-head-in-5-years-drew-241097-for-salary.html | CRIME DISCOUNTED; I. L. A. Head in 5 Years Drew $241,097 for Salary, Expenses UNION PAID $1,332 For GOLF Ryan Says He Risked Life to Reform Anastasia Locals -- Tobey Sees 'Blow-Up' PIER TIE-UP THREAT ADMITTED BY RYAN | True | By Charles Grutzner | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/books-and-authors.html | Books and Authors | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/french-seize-rebels-coastal-base-in-largescale-indochina-landing.html | French Seize Rebels' Coastal Base In Large-Scale Indo-China Landing | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/commodity-prices-off-index-drops-to-884-thursday-from-89-the-day.html | COMMODITY PRICES OFF; Index Drops to 88.4 Thursday From 89 the Day Before | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/jersey-bank-promotes-5-officers-advanced-by-action-of-paterson.html | JERSEY BANK PROMOTES; 5 Officers Advanced by Action of Paterson Institution | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/warns-of-manchurian-raid.html | Warns of Manchurian Raid | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/medina-unconvinced-of-plot-in-banking.html | MEDINA UNCONVINCED OF PLOT IN BANKING | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/albany-predicting-early-budget-vote-taxpayers-group-charges-that.html | ALBANY PREDICTING EARLY BUDGET VOTE; Taxpayers' Group Charges That Spending Will Exceed This Year's Record Outlay | True | By Douglas Dalesspecial To the New York Times. | 1981-04-06 | RE0000087048 | B00000397389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/british-sift-navy-damage-possible-sabotage-on-carriers-warrior-and.html | BRITISH SIFT NAVY DAMAGE; Possible Sabotage on Carriers Warrior and Triumph Feared | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/wings-to-skate-on-green-ice.html | Wings to Skate on Green Ice | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/helen-sturges-a-bride-wed-in-philadelphia-to-edward-w-allen-by-her.html | HELEN STURGES A BRIDE; Wed in Philadelphia to Edward W. Allen by Her Father | True | Special to Ta NEW YOK TnZS, | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/alberta-cuts-oil-allowable.html | Alberta Cuts Oil Allowable | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/named-service-director-for-johnson-johnson.html | Named Service Director For Johnson & Johnson | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/woolknit-associates-elect.html | Woolknit Associates Elect | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/utility-files-issue-in-indiana.html | Utility Files Issue in Indiana | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/the-time-is-short.html | THE TIME IS SHORT | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/scholar-is-thief-by-night-manhattan-book-connoisseur-admits-jersey.html | SCHOLAR IS THIEF BY NIGHT; Manhattan Book Connoisseur Admits Jersey Burglaries | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/3man-committee-to-operate-cards-feb-22-set-as-deadline-for.html | 3-MAN COMMITTEE TO OPERATE CARDS; Feb. 22 Set as Deadline for Selection of Men as Saigh Voluntarily Withdraws WALSINGHAM ACTIVE HEAD Facing Term in Jail, St. Louis Owner Will Leave Baseball Upon Sale of Holdings | True | By John Drebinger | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/ralph-emil-gruber.html | RALPH EMIL GRUBER | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/freighter-safe-in-clyde.html | Freighter Safe in Clyde | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/parents-refuse-to-send-children-to-school.html | Parents Refuse to Send Children to School | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/lanza-faces-19801-suit.html | Lanza Faces $19,801 Suit | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/city-police-force-gets-its-first-negro-captain.html | City Police Force Gets Its First Negro Captain | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/davidson-in-giovanni-sings-masetto-first-time-here-baccaloni.html | DAVIDSON IN 'GIOVANNI'; Sings Masetto First Time Here -- Baccaloni Replaces Kunz | True | J. B. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/to-ease-subway-travel.html | To Ease Subway Travel | True | DANIEL BELL | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/decorative-effects-on-tiles-introduced.html | DECORATIVE EFFECTS ON TILES INTRODUCED | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/john-d-r-jones.html | JOHN D. R. JONES | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/czechs-may-quit-unesco-admission-of-spain-given-as-reason-by-prague.html | CZECHS MAY QUIT UNESCO; Admission of Spain Given as Reason by Prague Radio | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/2d-high-school-concert-philharmonicsymphony-to-play-at-richmond.html | 2D HIGH SCHOOL CONCERT; Philharmonic-Symphony to Play at Richmond Hill Wednesday | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/general-telephone-expands.html | General Telephone Expands | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/cloak-and-suit-fur-buyers-elect.html | Cloak and Suit Fur Buyers Elect | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/einhart-plans-split-also-stock-dividend.html | EINHART PLANS SPLIT, ALSO STOCK DIVIDEND | True | | 1981-04-06 | RE0000087048 | B00000397389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/senate-confirms-kyes-mrs-lord-morse-raises-only-opposition-to.html | SENATE CONFIRMS KYES, MRS. LORD; Morse Raises Only Opposition to Defense Under Secretary -- Others Are Approved | True | By C. P. Trussellspecial To the New York Times. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/sale-consummated-of-ny-shipbuilding.html | SALE CONSUMMATED OF N.Y. SHIPBUILDING | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/b-o-a-c-stratocruisers-return.html | B. O. A. C. Stratocruisers Return | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/30-tickets-90-days-arrests-of-cab-calloway-and-johnny-johnston.html | 30 TICKETS, 90 DAYS; Arrests of Cab Calloway and Johnny Johnston Ordered | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/serge-rubinstein-off-to-miami.html | Serge Rubinstein Off to Miami | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/congress-leaders-uphold-korea-raid-van-fleet-report-on-operation.html | CONGRESS LEADERS UPHOLD KOREA RAID; Van Fleet Report on Operation Smack Is Accepted by Heads of Armed Services Groups | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/hachtmann-is-winner-beats-elliott-in-5game-match-in-fowler-squash.html | HACHTMANN IS WINNER; Beats Elliott in 5-Game Match in Fowler Squash Racquets | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/eisenhower-dedication-council-for-christian-leadership-sets.html | EISENHOWER DEDICATION; Council for Christian Leadership Sets Ceremony for Feb.5 | True | By Religious News Service | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/kohlberg-cancels-speech-to-women-action-like-mrs-st-georges-follows.html | KOHLBERG CANCELS SPEECH TO WOMEN; Action, Like Mrs. St. George's, Follows Charge Another Speaker Is Anti-Semitic | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/pope-pius-shows-improvement.html | Pope Pius Shows Improvement | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/henryg-wasijnd-emeritus-pastor-retired-minister-of-the-trinity.html | HENRYG. WASIJND, EMERITUS PASTOR; Retired Minister of the Trinity' Lutheran Church in Queens, Conference Leader, Dead | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/thieves-get-5-in-us-consulate.html | Thieves Get $5 in U.S. Consulate | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/date-set-for-shoe-show.html | Date Set For Shoe Show | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/abroad-twenty-years-after-hitler-rose-to-power.html | Abroad, Twenty Years After Hitler Rose to Power | True | By Anne O'Hare McCormick | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/four-ports-in-rate-feud-new-york-philadelphia-boston-seek-baltimore.html | FOUR PORTS IN RATE FEUD; New York, Philadelphia, Boston Seek Baltimore Shipments | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/inhumane-alarm-clock-invented-wont-shut-off-until-you-get-up.html | Inhumane Alarm Clock Invented; Won't Shut Off Until You Get Up; Electric Eye Keeps Guard for an Hour to Forbid ExtraForty Winks -- Then There's a Chemical Seafood Tester LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/brother-of-walter-pidgeon-dies.html | Brother of Walter Pidgeon Dies | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/television-called-education-issue-council-head-says-increasing.html | TELEVISION CALLED EDUCATION ISSUE; Council Head Says Increasing Public Understanding of Schooling Also is Problem | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/yonkers-man-found-hanged.html | Yonkers Man Found Hanged | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/peiping-charges-air-murdering.html | Peiping Charges Air 'Murdering' | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/business-leases.html | BUSINESS LEASES | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/ralph-a-schuster.html | RALPH A. SCHUSTER | True | Special to TJs NEW N0 TF.S. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/total-victory-in-korea-seen.html | Total Victory in Korea Seen | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/wood-field-and-stream-speculation-on-10shot-group-continues-anglers.html | Wood, Field and Stream; Speculation on 10-Shot Group Continues -Anglers Get New Fly Lines, Shirts | True | By Raymond R. Camp | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/gettysburg-wins-75-71.html | Gettysburg Wins, 75 -- 71 | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/ah-those-dinners-at-1-on-railroads-theyre-gone-now-as-most-riders.html | AH! THOSE DINNERS AT $1 ON RAILROADS; They're Gone Now as Most Riders Watch Waistlines, Dining Car Veteran Sighs | True | By Edith Evans Asbury | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/soft-coal-output-eases.html | Soft Coal Output Eases | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/business-notes.html | BUSINESS NOTES | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/dulles-off-to-see-allies-on-defense-gets-lastminute-instructions.html | DULLES OFF TO SEE ALLIES ON DEFENSE; Gets Last-Minute Instructions From Eisenhower -- Barred From Commitments DULLES OFF TO SEE ALLIES ON DEFENSE | True | By Felix Belair Jr.special To the New York Times. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/iarlborder-6i-n-welfare-aide-hlef-officer-of-international.html | IARLBORDERS, 6i, N. WELFARE AIDE; hlef Officer of International C.hildren's Emergency Fund Dies--Former Supply Head | True | Special to T Nsw Yo Tnzs. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/eisenhower-to-hold-parley-on-controls.html | EISENHOWER TO HOLD PARLEY ON CONTROLS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/lueza-d-thirkield-prospective-bride.html | LUEZA D. THIRKIELD PROSPECTIVE BRIDE | True | Special to Taz Nzw No Tnzs. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/women-show-art-in-many-mediums-ninety-works-placed-on-view-at.html | WOMEN SHOW ART IN MANY MEDIUMS; Ninety Works Placed on View at Delmonico -- Betts Gives Maine Landscape Display | True | S. P. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/february-like-january-to-be-wetter-warmer.html | February, Like January, To Be Wetter, Warmer | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/city-reports-4-flu-deaths-in-3-weeks-normal-toll.html | City Reports 4 Flu Deaths In 3 Weeks, 'Normal' Toll | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/spokesman-for-pennsylvania-sees-truckers-aiding-improving-railroad.html | Spokesman for Pennsylvania Sees Truckers Aiding, Improving Railroad Transportation | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/3-more-teachers-suspended-in-city-face-trial-with-five-other-school.html | 3 MORE TEACHERS SUSPENDED IN CITY; Face Trial With Five Other, School Employes for Balking at Communist Inquiry FURTHER ACTION IN VIEW Budenz, at Regents' Hearing, Tells of Earning $70,000 in the Last Eight Years | True | | 1981-04-06 | RE0000087048 | B00000397389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/hogan-office-to-continue-collentine-slaying-inquiry.html | Hogan Office to Continue Collentine Slaying Inquiry | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/george-l-horle.html | GEORGE L. HORLE | True | Special to TH NSW YOR T.i.s. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/family-test-hunts-more-house-space-rooms-in-laboratory-home-at-u-of.html | FAMILY TEST HUNTS MORE HOUSE SPACE; Rooms in 'Laboratory Home' at U. of Illinois Are Shifted for Year, With No 'Cure' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/west-berlin-dissolves-group.html | West Berlin Dissolves Group | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/u-s-terms-alien-law-no-hardship-to-u-n.html | U. S. TERMS ALIEN LAW 'NO HARDSHIP' TO U. N. | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/hope-to-avert-produce-strike.html | Hope to Avert Produce Strike | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/old-price-index-to-aid-contracts-president-revives-cost-gauge-and.html | OLD' PRICE INDEX TO AID CONTRACTS; President Revives Cost Gauge and Sets It Beside New One to Back Escalator Clauses OLD' PRICE INDEX TO AID CONTRACTS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/women-to-press-republican-drive-miss-adkins-says-the-national.html | WOMEN TO PRESS REPUBLICAN DRIVE; Miss Adkins Says the National Committee Unit Plans Wide Campaign for 1954 | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/disney-films-set-to-grow-in-length-living-desert-will-be-first-in.html | DISNEY FILMS SET TO GROW IN LENGTH; ' Living Desert' Will Be First in Nature Study Series Made as Feature Presentation | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/jersey-strike-is-settled.html | Jersey Strike Is Settled | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/investors-guide-issued.html | Investors Guide Issued | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/ontario-police-chief-66-william-h-stringerknown-as-ace-detective-is.html | ONTARIO POLICE CHICF, 66; William H. Stringer;'Known as 'Ace' Detective, Is Dead | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/wsschlauch-rites-held-professor-emeritus-of-n-y-u-served-on-faculty.html | W.S.SCHLAUCH RITES HELD; Professor Emeritus of N. Y. U. Served on Faculty 20 Years | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/new-trial-denied-reds-court-sets-sentencing-of-13-party-figures-for.html | NEW TRIAL DENIED REDS; Court Sets Sentencing of 13 Party Figures for Monday | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/mrs-edward-gann-is-dead-in-capital-sister-of-late-vice-president.html | MRS. EDWARD GANN IS DEAD IN CAPITAL; Sister of Late Vice President Charles Curtis Served as His Official Hostess | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/trenton-holdup-suspects-face-jury-action-tuesday.html | Trenton Hold-Up Suspects Face Jury Action Tuesday | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/potpourri-beats-hierarch-by-nose-atkinson-rides-hialeah-triple.html | POTPOURRI BEATS HIERARCH BY NOSE; Atkinson Rides Hialeah Triple -- Today's Bahamas Split -- Boland Is Suspended | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/she-loses-100-pounds-really-from-hunger.html | SHE LOSES 100 POUNDS REALLY FROM HUNGER | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/east-orange-suites-in-jersey-trading.html | EAST ORANGE SUITES IN JERSEY TRADING | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/pipeline-removal-fought-algonquin-bids-court-restudy-westchester.html | PIPELINE REMOVAL FOUGHT; Algonquin Bids Court Restudy Westchester Ouster Order | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/collector-of-the-port.html | COLLECTOR OF THE PORT | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/gerald-f-x-travers.html | GERALD F. X. TRAVERS | True | Specia, to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/tenement-fire-fatal-to-three-in-brooklyn.html | TENEMENT FIRE FATAL TO THREE IN BROOKLYN | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/syracuse-defeats-army-five-78-to-66-late-cadet-rally-falls-short.html | SYRACUSE DEFEATS ARMY FIVE 78 TO 66; Late Cadet Rally Falls Short -- Gettysburg Stops Wagner, Adelphi Beats Fairfield | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/miss-helen-kobbe-beioiib8-a-bride-dmmcmmtlant-of-john-jay-wed-to.html | MISS HELEN KOBBE BE(IOIIB8 A BRIDE; Dmmcmmtlant .of John Jay Wed{ to Waldron W. Proctor, Who Is With Law Firm Here | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/fifth-straight-for-adelphi.html | Fifth Straight for Adelphi | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/patrol-to-remain-move-would-bar-peiping-force-from-assaulting.html | PATROL TO REMAIN; Move Would Bar Peiping Force From Assaulting Formosa Stronghold ANNOUNCEMENT DUE SOON President May Reveal Shift in Nation's Policy Monday in His Message to Congress PRESIDENT TO FREE CHIANG FOR ATTACK | True | By Anthony Levierospecial To the New York Times. | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-01-31 | 1953-01-31 | https://www.nytimes.com/1953/01/31/archives/hides-are-active-on-exchange-here-sugar-futures-also-improved-cocoa.html | HIDES ARE ACTIVE ON EXCHANGE HERE; Sugar Futures Also Improved -- Cocoa and Potatoes Drop, Coffee Closes Irregular | True | | 1981-04-06 | RE0000087048 | B00000397389 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/m-i-t-to-get-book-set-without-type-first-volume-to-be-composed-by.html | M. I. T. TO GET BOOK 'SET' WITHOUT TYPE; First Volume to Be Composed by Photo-Electric Process Will Be Gift Thursday | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/alumna-of-nass-is-engaged-to-wed-miss-katharine-stanleybrown.html | ALUMNA OF NASS IS ENGAGED TO WED -; Miss Katharine Stanley-Brown Prospective .Bride of Gordon Abbott Jr., Harvard Graduate | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/1523-visitor-recalled-florence-honoring-navigator-greets-300yearold.html | 1523 VISITOR RECALLED; Florence, Honoring Navigator, Greets 300-Year-Old New York | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/veeck-asks-frick-end-tv-coercion-by-3-bigger-clubs-charges-yanks-in.html | VEECK ASKS FRICK END TV'COERCION' BY 3 BIGGER CLUBS; Charges Yanks, Indians and Red Sox Discriminate in Night Ban on Browns | True | By John Drebinger | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/british-perturbed-by-us-policy-trend-eisenhowers-reported-shifts-on.html | BRITISH PERTURBED BY U.S. POLICY TREND; Eisenhower's Reported Shifts on Chiang Role and Dulles Speech Cause Anxiety | True | By Raymond Daniel | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/iran-ends-concession-in-caviar-to-soviet.html | IRAN ENDS CONCESSION IN CAVIAR TO SOVIET | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/olympic-national-park.html | OLYMPIC NATIONAL PARK | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/textile-concern-formed-it-will-handle-interlinings-and-interfacings.html | TEXTILE CONCERN FORMED; It Will Handle Interlinings and Interfacings of 3 Mills | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/pacific-northwest.html | PACIFIC NORTHWEST | True | DREW SHERRARD. | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/barb-as-n-tle-8-e-w.html | Barb as%n tle 8 e W | True | d i | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/edward-m-schopps.html | EDWARD M, SCHOPPS | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/independent-unions-ask-posts.html | Independent Unions Ask Posts | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/troth-of-miss-june-reynolds.html | Troth of Miss June Reynolds | True | Special to TItI NEW Yom TIIF.S. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/troth-announged-of-loti-lvl-hisolm-1951-debutante-a-student-ati-j.html | TROTH ANNOUNGED OF LOTI IVL (JHISOLM; 1951 Debutante, a Student at i j Bennett Junior College, and J John W. Woods to Wed | True | Special to %'az Izw Yo: Tzkizs. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/howard-a-burman.html | HOWARD A. BURMAN | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/de-laval-sees-record-year.html | De Laval Sees Record Year | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/autoists-get-an-extra-day-to-obtain-license-plates.html | Autoists Get an Extra Day To Obtain License Plates | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/with-time-to-kill-the-best-years-of-your-life-by-marie-beynon-ray.html | With Time To Kill; THE BEST YEARS OF YOUR LIFE. By Marie Beynon Ray. 300 pp. Boston: Little, Brown & Co. $3.95. | True | By Martin Gumpert | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/good-balance-in-a-diet.html | Good Balance In a Diet | True | By Jane Nickerson | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/policy-satisfies-spaniards.html | Policy Satisfies Spaniards | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/catholic-news-study-set-series-for-parochial-students-will-open.html | CATHOLIC NEWS STUDY SET; Series for Parochial Students Will Open Friday Night | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/assembly-to-speed-connecticut-bills-included-in-2200-measures-are.html | ASSEMBLY TO SPEED CONNECTICUT BILLS; Included in 2,200 Measures Are Proposals to Increase Sales and Gasoline Taxes | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/egypt-details-program-charter-of-liberation-front-stresses-british.html | EGYPT DETAILS PROGRAM; Charter of Liberation Front Stresses British Troop Exit | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/new-york.html | New York | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/problems-many-and-a-program-mr-moses-evaluates-recent-civic.html | Problems: Many -- and a Program; Mr. Moses evaluates recent civic achievements and the difficulties that still confront us, with recommendations for their solution. | True | By Robert Moses | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/ihudson-guild-takes-over-show1.html | IHudson Guild Takes Over Show1 | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/potsdam-five-beats-ottawa.html | Potsdam Five Beats Ottawa | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/student-receives-award-of-womans-press-club.html | Student Receives Award Of Woman's Press Club | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/phillipsjones-stock-bid-lester-martin-co-after-50000-more-shares-at.html | PHILLIPS-JONES STOCK BID; Lester Martin & Co. After 50,000 More Shares at $25 Each | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/600th-roundtheworld-voyage-being-marked-by-president-lines-company.html | 600th 'Round-the-World Voyage Being Marked by President Lines; Company Vice President Sails Too, Celebrating 50 Years in Maritime Industry | True | By George Home | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/people-none-is-typical-the-only-thing-new-yorkers-have-in-common-is.html | People: None Is 'Typical'; The only thing New Yorkers have in common is their individuality. | True | By John Lardner | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/eleanor-remsen-married-in-jersey-berkeley-graduate-becomes-bride-of.html | ELEANOR REMSEN MARRIED IN JERSEY; Berkeley Graduate Becomes Bride of Frank Lawrence in Upper Montclair Home | True | Special to THE IEw Yomc Tnzs. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dewey-plan-is-opposed-westchester-group-scores-move-to-shift.html | DEWEY PLAN IS OPPOSED; Westchester Group Scores Move to Shift Institute Control | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-sarah-stevens-becomes-affianced.html | MISS SARAH STEVENS ! BECOMES AFFIANCED | True | Special to T Nw Nor. Tzs. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/new-issues.html | NEW ISSUES | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/talbott-will-face-senate-unit-again-saltonstall-sets-new-hearing-on.html | TALBOTT WILL FACE SENATE UNIT AGAIN; Saltonstall Sets New Hearing on Choice for Air Secretary as Request of Kefauver | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dr-clarence-f-hale.html | DR. CLARENCE f. HALE | True | Special tO Ts Ngw N0 Tnrs. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/caroline-frank-is-engaged.html | Caroline Frank Is Engaged | True | Special to *em NV YORK ', | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/nuptials-take-place-for-mary-t-hedges.html | NUPTIALS TAKE PLACE FOR MARY T. HEDGES | True | Special to Tm NEW YORK TUaZs. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/perry-m-rushmore.html | PERRY M. RUSHMORE | True | Special to TII NEw YORR T[Mr, | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/heck-calls-on-bar-to-cleanse-courts-speaker-demands-discredited.html | HECK CALLS ON BAR TO CLEANSE COURTS; Speaker Demands Discredited 'Minority' of Lawyers and Judges Be 'Erased' | True | By Russell Porter | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-rise-of-the-man-called-tito-an-authorized-story-of-yugoslavias.html | THE RISE OF THE MAN CALLED TITO; An Authorized Story of Yugoslavia's Leader And of His Nation's Ten Turbulent Years | True | By C. L. Sulzberger | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/washington-week-five-highlights.html | WASHINGTON WEEK -- FIVE HIGHLIGHTS | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/bolivians-indicate-shift-to-the-right-split-possible-in-the-regimes.html | BOLIVIANS INDICATE SHIFT TO THE RIGHT; Split Possible in the Regime's Party, Convening This Week - Reds Seen Losing Out | True | By Edward A. Morrow | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/goldseeker-the-fork-in-the-trail-by-val-gendron-208-pp-new-york.html | Gold-Seeker; THE FORK IN THE TRAIL By Val Gendron. 208 pp. New York: Longmans, Green & Co. $2.75. For Ages 12 to 16 | True | LEARNED T. BULMAN. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/bonn-president-marks-birthday.html | Bonn President Marks Birthday | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/refugees-get-clothing-groups-fleeing-reds-aided-by-catholics-in.html | REFUGEES GET CLOTHING; Groups Fleeing Reds Aided by Catholics in Germany | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/honorary-degree-for-troast.html | Honorary Degree for Troast | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/vietminh-losing-favor-in-vietnam-bao-dai-regime-wins-support-as.html | VIETMINH LOSING FAVOR IN VIETNAM; Bao Dai Regime Wins Support as French Give It Power | True | By Tillman Durdin | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/ray-murphy-curator-of-yales-rare-books.html | RAY MURPHY, CURATOR OF YALE'S RARE BOOKS | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-shoo-engaged-to-w_h-eldridge-jr.html | MISS SHOO? ENGAGED TO W_H. ELDRIDGE JR. | True | Special to T-r. Izw Yo. Tlr,.. ] | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/city-college-offers-aid-to-local-divot-diggers.html | City College Offers Aid To Local Divot Diggers | True | | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/paul-hoffmans-son-wed.html | Paul Hoffman's Son Wed | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/kerchofossman.html | KerchofOssman | True | Special to THE NEW YOP, K TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/culture-the-spirit-has-many-mansions-despite-new-yorks-brashness.html | Culture: The Spirit Has Many Mansions; Despite New York's brashness, hardly a city offers more nourishment for the mind. | True | By Erwin Edman | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/lake-levels-due-to-fall.html | Lake Levels Due to Fall | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/tv-prize-ritual-volume-of-video-awards-makes-most-worthless.html | TV PRIZE RITUAL; Volume of Video Awards Makes Most Worthless | True | By Jack Gould | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/monkey-flees-car-for-bowery-chase-tiring-of-waiting-for-owner-penny.html | MONKEY FLEES CAR FOR BOWERY CHASE; Tiring of Waiting for Owner, Penny Leads Police Over Bridge, 'EI' and Roofs | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/for-parades-and-promenades-the-heart-of-the-city-towards-the.html | For Parades and Promenades; THE HEART OF THE CITY: Towards the Humanization of Urban Life. Edited by J. Tyrwhitt, J. L. Sert, E. N. Rogers. C. I. A. M. 185 pp. New York: Pellegrini & Cudahy. $10.50. | True | By Peter Blake | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/free-the-watchdog.html | FREE THE WATCHDOG!' | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-financial-week-stock-market-moves-irregularly-higher-sentiment.html | THE FINANCIAL WEEK; Stock Market Moves Irregularly Higher -- Sentiment Improves as Congress Tackles Problems | True | By John G. Forrest | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-bicknell-engaged-i-aide-of-nutrition-foundation-is-betrothed.html | MISS BICKNELL ENGAGED; i Aide of Nutrition Foundation Is Betrothed to Henry D. Piper | True | i Speefal to Tin= Nv Yore= . I | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/i-r-h-gordon-fiance-of-ellen-riesenfeld.html | i R. H. GORDON FIANCE OF ELLEN RIESENFELD | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/speech-league-to-celebrate.html | Speech League to Celebrate | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/piano-sought-for-emigres.html | Piano Sought for Emigres | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/coast-guard-unit-aids-instructors-auxiliary-conducting-tenweek.html | COAST GUARD UNIT AIDS INSTRUCTORS; Auxiliary Conducting Ten-Week Series of Courses Aimed at Small Boat Handlers | True | By Clarence E. Lovejoy | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/reese-and-weiss-will-be-honored-at-baseball-writers-dinner-here.html | Reese and Weiss Will Be Honored at Baseball Writers Dinner Here Tonight; 1,300 TO ATTEND FROLIC OF SCRIBES | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/showcase-of-freedom.html | SHOWCASE OF FREEDOM | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/they-were-all-over-the-lot-victorias-subjects-travelled-being-an-an.html | They Were All Over the Lot; VICTORIA'S SUBJECTS TRAVELLED. Being an Anthology from the Works of Explorers and Travelers Between the Years 1850-1900. Edited with an introduction by Herbert Van Thal. Illustrated. 384 pp. Denver: Alan Swallow. $5. | True | By Carlos Baker | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-world-of-music-revival-of-boris-in-march-mussorgsky-opera-back.html | THE WORLD OF MUSIC: REVIVAL OF 'BORIS IN MARCH; Mussorgsky Opera Back After Six Years -- New Works by Blitzstein, Vernon | True | By Ross Parmenter | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dutch-crown-princess-is-15.html | Dutch Crown Princess Is 15 | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/copland-on-lincoln-portrait-of-president-deeply-patriotic.html | COPLAND ON LINCOLN; ' Portrait' of President Deeply Patriotic -- Composer's Stature Not in Doubt | True | By Howard Taubman | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/fayette-brown.html | FAYETTE BROWN | True | Special to Trig N.v YOP. K TIM:.. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-dalton-wins-fenceoff.html | Miss Dalton Wins Fence-Off | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/villiere-takes-ski-trophy.html | Villiere Takes Ski Trophy | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/pioneer-in-physics-dr-hull-recalls-the-brilliant-exploits-of-the.html | Pioneer in Physics; Dr. Hull Recalls the Brilliant Exploits of the Century | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/air-traffic-record-set-at-4-ports-here-60-level-was-reached-in-52.html | AIR TRAFFIC RECORD SET AT 4 PORTS HERE; ' 60 Level Was Reached in '52, Cullman Says -- Authority's '53 Budget a New High | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/rise-averts-strike-by-radio-engineers.html | RISE AVERTS STRIKE BY RADIO ENGINEERS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/smith-names-noted-poet-as-research-professor.html | Smith Names Noted Poet As Research Professor | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/josephhalperhi.html | JosephHalperhi | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/front-page4-no-title.html | Front Page 4 -- No Title | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/lakatos-outpoints-rollins.html | Lakatos Outpoints Rollins | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/civic-corruption-assailed-by-rabbi-rosenblum-joins-interfaith.html | CIVIC CORRUPTION ASSAILED BY RABBI; Rosenblum Joins Interfaith Appeal of Bishop Donegan for Clean-Up by People | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/to-resist-nazism-opposition-in-west-germany-to-bid-for-power.html | To Resist Nazism; Opposition in West Germany to Bid for Power Discussed | True | STUART E. COLIE. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/senators-attack-alien-claims-job-inquiry-sees-hopeless-snarl.html | SENATORS ATTACK ALIEN CLAIMS JOB; Inquiry Sees 'Hopeless' Snarl, Favoritism and Loyalty Risks -- Further Scrutiny Urged | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/appliance-volume-high-gas-water-heater-shipments-last-year-near.html | APPLIANCE VOLUME HIGH; Gas Water Heater Shipments Last Year Near Peak | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/enrollment-at-harpur-cited.html | Enrollment at Harpur Cited | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/25-for-seamens-service.html | $25 for Seamen's Service | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/wallenssiegel.html | WallenssSiegel | True | !oecial to THg NEW YORK TIMF_. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/news-and-notes-from-the-studios-end-of-the-telethons-metropolitan.html | NEWS AND NOTES FROM THE STUDIOS; End of the Telethons -- Metropolitan Opera Other Items | True | By Sidney Lohman | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/clrkdaley.html | ClrkDaley | True | Soecial to THE NEw YORK TLiF_.q. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/not-all-glory.html | Not All Glory | True | FRED R. JONES | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/gossip-of-the-rialto-spate-of-musicals-on-the-way-antioch-plans.html | GOSSIP OF THE RIALTO; Spate of Musicals on the Way -- Antioch Plans Second Shakespeare Series | True | By Lewis Funke | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/native-heads-pakistani-navy.html | Native Heads Pakistani Navy | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/new-castle-upset-in-cup-soccer-31-defender-halted-in-4thround-game.html | NEW CASTLE UPSET IN CUP SOCCER, 3-1; Defender Halted in 4th-Round Game by Rotherham Team -- Walthamstow Surprises | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/forbesbaehman.html | Forbes--Baehman | True | Special to Tm Ngw YO.: TIMF. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/story-of-the-rake-mixture-of-romanticism-and-symbolism-contained-in.html | STORY OF THE 'RAKE'; Mixture of Romanticism and Symbolism Contained in Auden-Kallman Libretto | True | By Olin Downes | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/knicks-trip-celtics-at-armory-76-to-69-knicks-turn-back-celtic-five.html | Knicks Trip Celtics At Armory, 76 to 69; KNICKS TURN BACK CELTIC FIVE, 76-69 | True | By William J. Briordy | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/robert-c-pulliam.html | ROBERT C. PULLIAM | True | Special to THE 1N YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/nuptials-areheld-forir-griswoi-former-diane-dobbs-s-bride-i-cpta-of.html | :NUPTIALS AREHELD FORIR GRISWOI; Former :Diane Dobbs !s Bride i,. c,,p;ta!, of c. .. Moca, J,-., a Fore[nService Aids | True | Special 1:o Tns Nsw Yore | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/noted-type-desi_____gin-er-dies-solhess-creator-of-50.html | NOTED TYPE DESI_____GiN ER DIES; So!Hess, Creator of 50 | True | Faces,I | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dr-frank-o-berg.html | DR. FRANK O. BERG | True | Special to TBZ NV YOP. K Trivia. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/adventures-in-living-told-under-spacious-skies-an-umbrella-book.html | Adventures in Living, TOLD UNDER SPACIOUS SKIES. An Umbrella Book. Selections by the Literature Commiee of te Association for Childhood Education. Foreword by Lois Lenski. Illustrated by William Moyers. 32q pp. New York: The Macmillan Company. $3. For Ags g Io 12. | True | ROSE FRIEDMAN. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/heads-women-in-cancer-drive.html | Heads Women in Cancer Drive | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/iranians-keep-up-abadan-refinery-if-markets-are-opened-high-output.html | IRANIANS KEEP UP ABADAN REFINERY; If Markets Are Opened High Output Could Be Attained in Weeks, Manager Says | True | By Clifton Daniel | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/secretary-to-5-governors-dies.html | Secretary to 5 Governors Dies | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/investors-watch-refunding-moves-8868000000-public-debt-conversion.html | INVESTORS WATCH REFUNDING MOVES; $8,868,000,000 Public Debt Conversion to Set Pattern for New Administration | True | By Paul Heffernan | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/up-and-coming-janet-collins-the-mets-prima-ballerina-started-her.html | Up and Coming --; Janet Collins, the Met's prima ballerina, started her dancing A B C's at ten. | True | By Morris Gilbert | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/wassermanstehm.html | Wasserman--Stehm | True | Special to Tm Nxw Yop. K ma. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/what-makes-the-scientific-mind-scientific-it-is-the-product-of.html | What Makes the Scientific Mind Scientific; It is the product of unchained curiosity, rare initiative, high intelligence, a passion for freedom and devotion to work. | True | By Anne Roe | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/prof-paul-b-bartlett.html | PROF. PAUL B, BARTLETT | True | | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/hofstra-wrestlers-win-293.html | Hofstra Wrestlers Win, 29-3 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/automobiles-licenses-medical-examinations-for-all-drivers-are.html | AUTOMOBILES; LICENSES; Medical Examinations For All Drivers Are Proposed in a New Bill at Albany | True | By Bert Pierce | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/a-slight-case-of-murder-stars-in-the-water-by-john-appleby-186-pp.html | A Slight Case of Murder; STARS IN THE WATER. By John Appleby. 186 pp. New York: Coward-McCann. $2.75. | True | REX LARDNER. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/soviet-renews-claim-it-has-atomic-bomb.html | SOVIET RENEWS CLAIM IT HAS ATOMIC BOMB | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-marshall_-egaged-she-will-be-wed-to-thomas.html | MISS MARSHALL_ .EGAGED; She Will Be Wed to Thomas | True | specil to the nw york times | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/belloneterwilliger.html | Bellone--Terwilliger | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/leahy-favors-use-of-chiangs-army-admiral-calls-it-a-bright-idea.html | LEAHY FAVORS USE OF CHIANG'S ARMY; Admiral Calls It a 'Bright Idea' -- Republicans in Congress Back Eisenhower Move | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/eisenhower-is-still-strong-with-congress-despite-some-early.html | EISENHOWER IS STILL STRONG WITH CONGRESS; Despite Some Early Frictions as in The Wilson Case, the President's Prestige at Capitol Is Vast | True | By William S. White | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/penn-state-to-add-school.html | Penn State to Add School | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/malay-red-leader-executed.html | Malay Red Leader Executed | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/india-is-dismayed-sees-war-widened-but-official-comment-will-await.html | INDIA IS DISMAYED, SEES WAR WIDENED; But Official Comment Will Await Fuller Statement From Washington | True | By Robert Trumbull | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/easy-lessons-in-play-therapy.html | Easy Lessons in Play Therapy | True | By Dorothy Barclay | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/american-assured-of-baronetcy.html | American Assured of Baronetcy | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/early-pier-report-promised-albany-commission-to-submit-reform.html | EARLY PIER REPORT PROMISED ALBANY; Commission to Submit Reform Program to Dewey Before Legislature Ends Session | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/walkerross.html | WalkerRoss | True | SpecJa to THE,' YOuK Tlb!ES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/survivors-brought-ashore.html | Survivors Brought Ashore | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/browne-and-pat-gibson-pace-u-s-senior-title-speed-skating-at-st.html | Browne and Pat Gibson Pace U. S. Senior Title Speed Skating at St. Paul; DEFENDERS TRAIL IN OUTDOOR MEET | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/514th-troop-carrier-wing-deactivated-reserve-unit-called-to-duty-2.html | 514th Troop Carrier Wing Deactivated; Reserve Unit Called to Duty 2 Years Ago | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/ball-player-is-beaten-bat-used-on-thompson-after-collision-with.html | BALL PLAYER IS BEATEN; Bat Used on Thompson After Collision With Taxi | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/goulart-stops-king-unbeaten-middleweight-puts-end-to-string-of.html | GOULART STOPS KING; Unbeaten Middleweight Puts End to String of 19-Year-Old Foe | True | | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/max-meyer-dies-labor-mediator-exmember-of-u-s-and-state-boards.html | MAX MEYER DIES; LABOR MEDIATOR; Ex-Member of U. S. and State Boards Settled Big Disputes -- Led Fashion Institute | True | ptcial to THB Nrw YORK TMr.S. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/rare-objects-to-go-on-auction-block-items-by-czars-jeweler-many.html | RARE OBJECTS TO GO ON AUCTION BLOCK; Items by Czars' Jeweler, Many Pieces of Period Furniture Among Week's Offerings | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/i-m-iss-forbes-plans-nuptials.html | I M iss Forbes Plans Nuptials | True | Spectl to TH Nr.w Yo TheFts, | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/papagos-backs-truman-for-nobel-peace-prize.html | Papagos Backs Truman For Nobel Peace Prize | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/mrs-raymond-brovvnleei.html | MRS. RAYMOND BROVVNLEEi | True | Special tn TI.IE NEw NoK TI.',iES. I | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/joan-bates-to-be-wed-senior-at-keuka-college-fiancee-of-arthur-j.html | JOAN BATES TO BE WED; Senior at Keuka College Fiancee of Arthur J. Mearns | True | Special to TE N-v YOK Trnvi. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/new-russian-dictionary-columbia-completing-project-to-aid.html | NEW RUSSIAN DICTIONARY; Columbia Completing Project to Aid Scientific Study | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/kryhoski-signs-pact.html | Kryhoski Signs Pact | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/contempt-study-still-on-saighs-letter-to-judge-fails-to-stop.html | CONTEMPT STUDY STILL ON; Saigh's Letter to Judge Fails to Stop Federal Inquiry | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/rescuing-a-landmark-repairs-nearly-complete-at-famous-mission.html | RESCUING A LANDMARK; Repairs Nearly Complete At Famous Mission | True | By Gladwin Hill | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/paranoia-under-the-palms-monsoon-quarter-by-marion-lowndes-219-pp.html | Paranoia Under the Palms; MONSOON QUARTER. By Marion Lowndes. 219 pp-Philadelphi4: The %%esminster Press. $3. | True | JOHN C. NEFF. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/still-going-strong-many-hybrid-tea-roses-introduced-over-twenty.html | STILL GOING STRONG; Many Hybrid Tea Roses Introduced Over Twenty Years Ago Are Unsurpassed | True | By Martha Pratt Haislip | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/deersonwaite.html | DeersonWaite | True | Special to Tlrz N-W YOP.. Tnr.. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/wood-field-and-stream-writer-tells-of-unhappy-hunting-ground-where.html | Wood, Field and Stream; Writer Tells of Unhappy Hunting Ground Where Nothing Fell but His Arches | True | By Raymond R. Camp | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/air-score-tabulated.html | Air Score Tabulated | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/emergency-in-coastal-holland.html | Emergency in Coastal Holland | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/prosperous-congo-easing-race-curbs-natives-social-status-is-being.html | PROSPEROUS CONGO EASING RACE CURBS; Natives' Social Status Is Being Improved to Conform With Material Well-Being | True | By C. L. Sulzberger | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/daughter-to-mrs-george-deal.html | Daughter to Mrs. George Deal | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dulles-will-rule-in-vincent-inquiry-he-dissolves-special-loyalty.html | DULLES WILL RULE IN VINCENT INQUIRY; He Dissolves Special Loyalty Review Unit Truman Named at Request of Acheson | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/those-crises.html | THOSE CRISES | True | LUDWIG F. LOWENSTEIN | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/parley-due-today-in-delivery-tieup-mediator-invites-union-and.html | PARLEY DUE TODAY IN DELIVERY TIE-UP; Mediator Invites Union and Newspaper Distributors to Discuss Settlement | True | | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/standards-urged-for-psychologists-new-head-of-state-group-calls-on.html | STANDARDS URGED FOR PSYCHOLOGISTS; New Head of State Group Calls on Profession to Establish Boards to Police Itself | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/advice-to-critics.html | Advice to Critics | True | CHARLES SLOCA | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/wayland-c-griffith-to-wed-miss-white.html | WAYLAND C. GRIFFITH TO WED MISS WHITE | True | Special to T NL'W Youc Tn. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/two-views-of-the-dullesstassen-mission-to-europe.html | TWO VIEWS OF THE DULLES-STASSEN MISSION TO EUROPE | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/roundup-on-the-western-range.html | Round-Up on the Western Range | True | By Hoffman Birney | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-cccold-war.html | THE C-C-COLD WAR' | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dirty-work-at-the-crossroads-survey-by-automobile-association-shows.html | DIRTY WORK AT THE CROSSROADS; Survey by Automobile Association Shows Increase In Speed Traps Along the Winter Motorist's Route to Florida | True | By Charles Grutzner | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/slavescience.html | SLAVE-SCIENCE | True | W. G. ELIASBERG | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/130-believed-lost-as-ferry-founders-off-north-ireland-ship-in.html | 130 BELIEVED LOST AS FERRY FOUNDERS OFF NORTH IRELAND; SHIP IN HURRICANE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dr-edward-precht.html | DR. EDWARD PRECHT | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/pilots-say-russians-send-false-signals.html | PILOTS SAY RUSSIANS SEND FALSE SIGNALS | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/stanleyl06an-67-of-theatre-dead-actor-producer-and-director-here.html | STANLEYL06AN, 67, OF THEATRE DEAD; Actor, Producer and Director Here and in England Also Worked in Hollywood | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/schoonmakers-dingo-leads-fleet-in-opener-of-bacardi-cup-series.html | Schoonmaker's Dingo Leads Fleet In Opener of Bacardi Cup Series; Halstead's Chuckle Runner-Up, in Havana Contest -- Cubana Finishes in Third Place | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/u-s-swim-mark-lowered.html | U. S. Swim Mark Lowered | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/charlotte-peivnock-engaged-to-ensign.html | CHARLOTTE PEIVNOCK ENGAGED TO ENSIGN | True | Special to Tr NEW YOK. Tas. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/bubble-gum.html | BUBBLE GUM' | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/unchanged.html | Unchanged | True | FREDRIK VAYDER | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/wider-citizen-aid-held-school-need-denver-parley-hears-appeals-for.html | WIDER CITIZEN AID HELD SCHOOL NEED; Denver Parley Hears Appeals for Community to Become 'Partner' of Educators | True | By Benjamin S. Fine | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/sports-of-the-times-the-little-colonel.html | Sports of The Times; The Little Colonel | True | By Arthur Daley | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/nielsen-ulrich-take-title.html | Nielsen, Ulrich Take Title | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/bradshaw-retires-after-35-years.html | Bradshaw Retires After 35 Years | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-elizabeth-f-reed.html | MISS ELIZABETH F. REED | True | .xpecial to T:u NEW YOgK I'[.Es. | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/ski-laurels-won-by-kimball-union-vermont-academy-runnerup-in-own.html | SKI LAURELS WON BY KIMBALL UNION; Vermont Academy Runner-Up in Own Winter Carnival -- Bancroft Victory Decisive | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/life-trustee-is-elected-at-lafayette-college.html | Life Trustee Is Elected At Lafayette College | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/thruway-pledges-safest-highway-state-authority-tells-dewey-and.html | THRUWAY PLEDGES SAFEST HIGHWAY; State Authority Tells Dewey and Legislature 'Proposed Speed 'Will Be 60 Miles | True | By Warren Weaver Jr. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/ourselves-and-europe.html | OURSELVES AND EUROPE | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/senators-criticize-information-setup.html | SENATORS CRITICIZE INFORMATION SET-UP | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/van-fleet-gets-honorary-degree.html | Van Fleet Gets Honorary Degree | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/education-campuses-unlimited-the-influence-of-new-yorks-numerous.html | Education: Campuses Unlimited; The influence of New York's numerous universities and colleges extends far beyond city bounds. | True | By Sidney Hook | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/huntington-methodists-to-move.html | Huntington Methodists to Move | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/fordham-alumni-dinner.html | Fordham Alumni Dinner | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/and-the-other.html | And the Other | True | BLANCHE LIESNER | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/venezuela-builds-political-machine-observers-foresee-that-only-coup.html | VENEZUELA BUILDS POLITICAL MACHINE; Observers Foresee That Only Coup by the Army Would Be Able to Overthrow It | True | By Sam Pope Brewer | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/new-washington-mess.html | NEW WASHINGTON MESS | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/fordham-overcomes-yale-48-to-44-in-deepfreeze-basketball-game.html | Fordham Overcomes Yale, 48 to 44, In 'Deep-Freeze' Basketball Game; FORDHAM DEFEATS YALE FIVE BY 48-44 | True | By Michael Strauss | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/ensign-j-h-kibbey-2d.html | ENSIGN J. H. KIBBEY 2D | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/stulmanhorowitz.html | StulmanHorowitz | True | Special to THI: Iw YO . | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/eisenhower-adopts-a-new-policy-of-complete-publicity-on-pardons.html | Eisenhower Adopts a New Policy Of Complete Publicity on Pardons; EISENHOWER DROPS PARDONS SECRECY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/federal-overhaul-is-left-in-doubt-congress-committees-for-veto.html | FEDERAL OVERHAUL IS LEFT IN DOUBT; Congress Committees for Veto Which Would Probably Kill Reorganization Proposals | True | By Clayton Knowles | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/sustained-level-ahead-in-business-purchasing-agents-foresee-no-boom.html | SUSTAINED LEVEL' AHEAD IN BUSINESS; Purchasing Agents Foresee 'No Boom, Not Even Boomlet' During Next 3 or 4 Months | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/hunter-students-to-see-capital.html | Hunter Students to See Capital | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/theres-a-way-to-say-it-in-english-poems-of-baudelaire-a-translation.html | There's a Way to Say It In English; POEMS OF BAUDELAIRE: A Translation of "Les Fleurs du Mal." By Roy Campbell. 228 pp. New York: Pantheon Books. $3.50. | True | By Dudley Fitts | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/count-of-presidents.html | COUNT OF PRESIDENTS | True | P. BACHMANN | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/patient-ladies.html | Patient Ladies | True | DAVID WAISMAN | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/old-english-boheme.html | OLD ENGLISH 'BOHEME' | True | RUDOLF BING | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/mrs-walter-sturm-has-child-.html | Mrs. Walter Sturm Has Child {: | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/oratorio-comparison.html | ORATORIO COMPARISON | True | R. P. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/8-at-columbia-retire-5-on-faculty-are-designated-professors.html | 8 AT COLUMBIA RETIRE; 5 on Faculty Are Designated Professors Emeritus | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/august-peachman.html | AUGUST PEACHMAN | True | Special to THZ Nv YORK TI,IES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/for-villain-read-shark-haven-has-claws-by-adrian-oonan-doyle.html | For Villain, Read Shark; HAVEN HAS CLAWS. By Adrian oonan Doyle. Illustrated. 245 pp. New YorE: Random House.-$3.50. | True | By John Barkham | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/fidelity-has-declined-man-against-mass-society-by-gabriel-marcel.html | Fidelity Has Declined'; MAN AGAINST MASS SOCIETY. By Gabriel Marcel. Foreword by Donald Mackinnon. 205 pp. Chicago: Henry Regnery Company. $4.50. | True | By James A. Pike | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/jurist-nominated-for-the-presidency-jackson-backed-by-both-taft-and.html | JURIST 'NOMINATED' FOR THE PRESIDENCY; Jackson, Backed by Both Taft and Byrd, Takes 'Motorized' Administration for a Ride | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/communism-seeks-opening-in-mideast-party-has-much-wider-influence.html | COMMUNISM SEEKS OPENING IN MIDEAST; Party Has Much Wider Influence Than Its Membership Shows | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/urban-area-studies-union-college-has-a-practical-course-on-the.html | Urban Area Studies; Union College Has a Practical Course on the Thruway | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/patricla-a-smithi-plmnfield-brider-smith-alumna-escorted-by-her.html | PATRICIA A. SMITHI PLMNFIELD BRIDEr; Smith Alumna, Escorted by Her Father, Wed to Lieut (j.g.) Morley Thompson, U.S.N.R. | True | Special to THgNw YORK TIM. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/resident-offices-report-on-trade-demand-for-readytowear-found.html | RESIDENT OFFICES REPORT ON TRADE; Demand for Ready-to-Wear Found Steady With Lingerie, and Sports Lines Active | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/red-bias-is-called-a-spur-to-germany-mccoy-tells-jewish-leaders.html | RED BIAS IS CALLED A SPUR TO GERMANY; McCoy Tells Jewish Leaders Soviet Anti-Semitism Should Bolster Democratic Aims | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/ship-union-found-run-by-red-terror-senate-group-reports-cooks-and.html | SHIP UNION FOUND RUN BY RED TERROR; Senate Group Reports Cooks and Stewards' Leaders Rule by Threats, Lies, Violence | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/w-carter-moore.html | W. CARTER MooRE | True | Special to TE N'W NoP,x Tt.'lgs. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/message.html | MESSAGE | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/ever-bright-75-takes-first-pelleteri-handicap.html | Ever Bright, 7-5, Takes First Pelleteri Handicap | True | By the United Press. | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/wagner-five-tops-pratt-seahawks-gain-8258-victory-as-bosley-sets.html | WAGNER FIVE TOPS PRATT; Seahawks Gain 82-58 Victory as Bosley Sets Pace | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/new-twoyear-degree-at-brooklyn-college.html | NEW TWO-YEAR DEGREE AT BROOKLYN COLLEGE | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/boys-high-fencers-win-n-y-u-tourney.html | BOYS HIGH FENCERS WIN N. Y. U. TOURNEY | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/blackman-named-denver-coach.html | Blackman Named Denver Coach | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/choice-chore.html | CHOICE CHORE | True | LONDON. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/ottobohrman.html | Otto--Bohrman | True | Special to TII NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/not-unprecedented.html | Not Unprecedented | True | FRANK RAHILL | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/a-reply.html | A Reply | True | HARRY SYLVESTER | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/tokyo-concerned-eisenhowers-formosa-plan-viewed-as-bid-for-a-new.html | TOKYO CONCERNED; Eisenhower's Formosa Plan Viewed as Bid for a New Force | True | By Lindesay Parrott | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/no-carolina-cards-oklahoma.html | No. Carolina Cards Oklahoma | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/undefeated-seton-hall-five-conquers-villanova-for-21st-triumph-of.html | Undefeated Seton Hall Five Conquers Villanova for 21st Triumph of Season; JERSEY TEAM WINS AT PALESTRA, 84-76 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/moscow-to-attend-geneva-trade-talk-u-n-economic-unit-for-europe.html | MOSCOW TO ATTEND GENEVA TRADE TALK; U. N. Economic Unit for Europe Reports Approval -- Issues Warning on Steel Mills | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/port-proud-ships-strange-cargoes-4042-north-7401-west-is-the-most.html | Port: Proud Ships, Strange Cargoes; ' 40-42 North, 74-01 West' is the most familiar point on sea charts today -- for, as much as anything else, we are a maritime town. | True | By Austin J. Tobin | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/pfister-to-pilot-pueblo-club.html | Pfister to Pilot Pueblo Club | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/british-fleets-to-maneuver.html | British Fleets to Maneuver | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/two-museums-show-recent-acquisitions.html | TWO MUSEUMS SHOW RECENT ACQUISITIONS | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/road-to-liberty-birthdays-of-freedom-from-early-egypt-to-the-fall.html | Road to Liberty; BIRTHDAYS OF FREEDOM. From Early Egypt to the Fall of Rome: America's Heritage from the Ancient World. By Genevieve Foster. Illustrated by the author. Unpaged. New YorE: Charles Scribner's Sons. S2.7s. For Ages 9 to /4. | True | ELIZABETH HODGES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/change-for-better-earlier-ripening-and-improved-flavor-characterize.html | CHANGE FOR BETTER; Earlier Ripening and Improved Flavor Characterize the New Vegetables | True | By Paul Work | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/phylis-arthur-prospective-bride.html | Phylis Arthur Prospective Bride | True | Special to T NEW Yoc Tns. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/formosa-move.html | Formosa Move | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/joseph-v-h-hayes.html | JOSEPH V, H. HAYES | True | Special to THE I'EW YOP. K TI.ES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/bohlen-may-get-red-post-adviser-is-considered-as-envoy-to-moscow-to.html | BOHLEN MAY GET RED POST; Adviser Is Considered as Envoy to Moscow to Replace Kennan | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/upholds-subsidy.html | Upholds Subsidy | True | IRVING ROSENTHAL | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/rosen-gains-cue-title-beats-irish-5045-for-eastern-sectional.html | ROSEN GAINS CUE TITLE; Beats Irish, 50-45, for Eastern Sectional 3-Cushion Honors | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/soviet-scientists-warned-on-safety-leaders-in-various-fields-are.html | SOVIET SCIENTISTS WARNED ON SAFETY; Leaders in Various Fields Are Told of Need for Vigilance and End of Laxness | True | By Harrison E. Salisbury | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/bet-tax-rise-sought-saratoga-county-asks-5-levy-on-parimutuel.html | BET TAX RISE SOUGHT; Saratoga County Asks 5% Levy on Pari-Mutuel Receipts | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-mary-g-diviny.html | MISS MARY G. DIVINY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/truman-imposes-gag-on-his-views-for-now.html | TRUMAN IMPOSES GAG ON HIS VIEWS FOR NOW | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/seixas-triumphs-over-ayre.html | Seixas Triumphs Over Ayre | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-suz-ight-to-be-april-bride-charlottesville-girls-betrothal-to.html | MISS SUZ IGHT TO BE APRIL BRIDE; Charlottesville Girl's Betrothal to John H. Cecil Jr. Made Known by Her Mother | True | Special to Nv No Tn.s, | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/to-get-first-post-as-clergyman.html | To Get First Post as Clergyman | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/more-italian-foreignborn-here.html | More Italian Foreign-Born Here | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/philadelphia-span-facing-rail-snag-delaware-river-project-calls-for.html | PHILADELPHIA SPAN FACING RAIL SNAG; Delaware River Project Calls for Using Right-of-Way Now Held by Two Carriers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/mary-virginia-mark-to-marry-march-28.html | MARY VIRGINIA MARK TO MARRY MARCH 28 | True | Special to Tn NW NoRg TIME.q. I | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/idaughter-to-mrs-l-s-simons-jri.html | IDaughter to Mrs, L. S. Simons Jr.I | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/caroline-lea-wilson-to-be-slimmer-bride.html | CAROLINE LEA WILSON TO BE SLIMMER BRIDE | True | special to Tc Nw Yo TES. I | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-important-thing-is-to-look-the-italian-painters-of-thc.html | The Important Thing Is to Look; THE ITALIAN PAINTERS OF THE RENAISSANCE. By Bernard Berenson. 488 pages with 400 illustrations in black and white end seventeen in color. New York: Phaidon Publishers. (Distributed by Garden City Books.) $7.50. | True | By Howard Devree | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/fete-to-be-benefit-for-cancer-center-luncheon-on-feb-24-at-plaza.html | FETE TO BE BENEFIT FOR CANCER CENTER; Luncheon on Feb. 24 at Plaza Will Aid Memorial Hospital's Social Service Department | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/will-r-manier-jr-68-headed-rotary-club.html | WILL R. MANIER JR., 68, HEADED ROTARY CLUB | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/roller-jolters-triumph.html | Roller Jolters Triumph | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/farley-in-freedom-drive-will-lead-campaign-for-funds-for-antired.html | FARLEY IN FREEDOM DRIVE; Will Lead Campaign for Funds for Anti-Red Crusade | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/pension-investing-in-equities-mounts-funds-seek-more-protection.html | PENSION INVESTING IN EQUITIES MOUNTS; Funds Seek More Protection Against Fluctuations in Purchasing Power | True | By J. E. McMahon | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-crucible-arthur-millers-dramatization-of-the-salem-witch-trial.html | THE CRUCIBLE; Arthur Miller's Dramatization of the Salem Witch Trial in 1692 | True | By Brooks Atkinson | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/scanning-a-widening-film-horizon-a-technician-views-past-present.html | SCANNING A WIDENING FILM HORIZON; A Technician Views Past, Present and Future of Stereoscopic Movies | True | By Raymond Spottiswoode | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/white-plains-set-for-check-passers-shoplifters-also-face-trouble.html | WHITE PLAINS SET FOR CHECK PASSERS; Shoplifters Also Face Trouble Under Plan Devised to Alert Merchants More Speedily | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/report-on-the-ford-foundation-in-the-two-years-since-it-went-into.html | Report on the Ford Foundation; In the two years since it went into high gear it has encouraged many diverse projects, all in the interest of human welfare. | True | By Robert Bendiner | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/jo-davidsons-last.html | Jo Davidson's Last | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/benefit-will-aid-womans-hospital-performance-of-hazel-flagg-on.html | BENEFIT WILL AID WOMAN'S HOSPITAL; Performance of 'Hazel Flagg' on April 20 at the Hellinger Taken Over by Board Group | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/kirkpatrick-is-named-lacrosse-referee-will-head-allstar-selection.html | KIRKPATRICK IS NAMED; Lacrosse Referee Will Head All-Star Selection Group | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/griffenwill.html | GriffenWill | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/hershey-ouster-as-wordy-urged.html | Hershey Ouster as Wordy Urged | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/toscanini-leads-work-by-dvorak-conduct-nbc-symphony-in-new-world.html | TOSCANINI LEADS WORK BY DVORAK; Conduct N.B.C. Symphony in 'New World' -- Schumann and Rossini Numbers Played | True | R. P. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dean-w-davis.html | DEAN W. DAVIS | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/manhattan-beats-st-peters-6761-mcgowan-and-kellogg-score-20-points.html | MANHATTAN BEATS ST. PETER'S, 67-61; McGowan and Kellogg Score 20 Points Each to Lead Jaspers to Victory | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/batista-appears-sure-of-election-failure-of-major-opposition-to.html | BATISTA APPEARS SURE OF ELECTION; Failure of Major Opposition to Organize and File Seen Barring a Cuban Upset | True | By R. Hart Phillips | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/pointer-furlow-named-three-others-called-for-finals-in-field-meet.html | POINTER FURLOW NAMED; Three Others Called for Finals in Field Meet Free-for-All | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/bernhard-evokes-new-yorkdutch-ties.html | Bernhard Evokes New York-Dutch Ties | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-elusive-chap-from-molyneux-the-white-rabbit-by-bruce-marshall-f.html | The Elusive Chap From Molyneux; THE WHITE RABBIT. By Bruce Marshall, from the story told to him by Wing Commander F. F. E. Yeo-Thomas Illustrated. 262 pp. Boston: Houghton Mifflin Company. $3.50. | True | By James Kelly | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/mrs-james-h-ottlen.html | MRS. JAMES H. OTTLEN | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/hackemechta.html | Hacke%---Mechta | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/conservation-bigger-olympic-park-50000-acres-on-pacific-coast-made.html | CONSERVATION: BIGGER OLYMPIC PARK; 50,000 Acres on Pacific Coast Made a Part Of Preserve | True | By John B. Oakes | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/nancy-may-engaged.html | NANCY MAY ENGAGED | True | . | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/iris-viitchell-d-to-j-g-boltoi-jr-columbia-university-student.html | IRIS ]MITCHELL D TO J. G. BOLTO]1 JR.; Columbia University Student,., Married Here--Bride Wears a Gown of White Satin | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/ford-fund-gives-3-12-million-for-human-behavior-study-new-study-of.html | Ford Fund Gives 3 1/2 Million For Human Behavior Study; NEW STUDY OF MAN ENDOWED BY FORD | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/closenfaulkner-to-be-junebriie-teacher-at-collegiate-school-is.html | CLOSENFAULKNER TO BE JUNE. BRIJE; Teacher at Collegiate School Is Affianced to Stephen W. Dickey, Yale Alumnus | True | Special to NW York Tlzs. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-weeks-schedule-martinoli-debut-tonight-concerts-and-recitals.html | THE WEEK'S SCHEDULE; Martinoli Debut Tonight -- Concerts and Recitals | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/music-quiz-at-concert-little-orchestra-tests-powers-of-childrens.html | MUSIC QUIZ AT CONCERT; Little Orchestra Tests Powers of Children's Recognition | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/u-s-o-to-mark-12th-year-president-of-service-group-to-retire-on.html | U. S. O. TO MARK 12TH YEAR; President of Service Group to Retire on Wednesday | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/arr-a-athiasn-r-r-sldn-ncagdj.html | !ARr. A ATHIASN, R. r. sLDN NCAGDJ | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/spiritual-pilgrimage-my-dear-timothy-an-autobogrephcal-leer-to-his.html | Spiritual Pilgrimage; MY DEAR TIMOTHY. An Autob;ograph*cal Leer to His Grandson. By Victor Gollncz. Illustrated. 438 pp. New YorJ: Smon & Schuster. $S. | True | By C. Day Lewis | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/freighter-runs-aground-u-s-ship-on-rocks-off-pacific-coast-and.html | FREIGHTER RUNS AGROUND; U. S. Ship on Rocks Off Pacific Coast and Taking Water | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/article-3-no-title-successor-to-odell-receives-oneyear-contract.html | Article 3 -- No Title; Successor to Odell Receives One-Year Contract -- Will Retain T Formation | True | CHERBERG TO COACH WASHINGTON TEAM | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/bridge-opening-play-experts-often-resort-to-low-lead-when-defending.html | BRIDGE: OPENING PLAY; Experts Often Resort to Low Lead When Defending Against Slam Contract | True | By Albert H. Morehead | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/after-our-revolution-felicity-finds-a-way-by-eleanore-m-jewett.html | After Our Revolution; FELICITY FINDS A WAY. By Eleanore M. Jewett. Illustrated by Robert Hallolc. 304 pp, New YorE: The Viking Press. $2.50. For Ages J0 to 14 | True | LAVINIA R. DAVIS. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/butler-wins-point-in-peterson-feud-political-scrapping-continues-in.html | BUTLER WINS POINT IN PETERSON FEUD; Political Scrapping Continues in Nebraska as Appointee of Ex-Governor Is Dropped | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/mrs-emmet3-mgovern.html | MRS. EMMET3' M'GOVERN | True | Special to Nzw YO TZMF. S. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/new-g-o-p-brooms-do-some-sweeping-a-few-of-the-big-government.html | NEW G. O. P. BROOMS DO SOME SWEEPING; A Few of the Big Government Bureaus Feel a Difference, Others Are as They Were | True | By Jay Walz | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/lundy-to-push-bayside-sewer.html | Lundy to Push Bayside Sewer | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/observations-on-the-london-screen-scene.html | OBSERVATIONS ON THE LONDON SCREEN SCENE | True | By Stephen Watts | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/february.html | FEBRUARY | True | | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/forty-kings-and-after-the-making-of-france-the-origins-and.html | Forty Kings And After; THE MAKING OF FRANCE: The Origins and Development of the Idea of National Unity. By Marie-Madeleine Martin. Translated from the French by Barbara and Robert North. 296 pp. New York: The British Book Center. $4.50. | True | By D. W. Brogan | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/cavein-kills-3-french-miners.html | Cave-In Kills 3 French Miners | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/credit-clearing-new-big-business-5000000-a-month-market-in-various.html | CREDIT CLEARING NEW BIG BUSINESS; $5,000,000 - a - Month Market in Various Currencies Is Legal but Complex | True | By Burton Crane | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-wri6ht-plans-miiigein-april-graduate-of-eindh-is-engaged-to.html | MISS WRI6HT PLANS :M-L.I-IGE.IN APRIL; Graduate of Eindh Is Engaged to John Sherwood F!edc-Jr., an Alumnus of Harvard | True | Special ."o Nx,.v No:c TLMr, S. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/medonaldmaesel.html | McDonald--Maesel | True | Special to TI NEW ro,' TI-ES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/fishbainlubar-t.html | JFishbainLubar t | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/eighth-rigoletto-given-at-met.html | Eighth 'Rigoletto' Given at 'Met' | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/architecture-beautiful-and-beloved-of-such-says-a-critic-is-a-citys.html | Architecture: 'Beautiful and Beloved'; Of such, says a critic, is a city's face composed. Here are assessed striking examples of the past and the structures that may shape the future. | True | By Lewis Mumford | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/childrens-dental-week-three-city-agencies-will-join-in-observance.html | CHILDREN'S DENTAL WEEK; Three City Agencies Will Join in Observance Opening Monday | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/fairleigh-dickinson-wins-beats-panzer-five-10370-for-twelfth.html | FAIRLEIGH DICKINSON WINS; Beats Panzer Five, 103-70, for Twelfth Straight Victory | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/uon-en-dxesi-official-of-g-m-591-general-sales-manager-of-the.html | UON EN DXES;I OFFICIAL OF G. M., 59.1; General Sales Manager of the Detroit Diesel Division !s ] Stricken at Hotel Here ] | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/mrs-joseph-moran-2d-has-child.html | Mrs. Joseph Moran 2d Has Child | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/no-wailing-while-ailing-your-child-can-be-happy-in-bed-over-200.html | No Wailing While Ailing YOUR CHILD CAN BE HAPPY IN BED. Over 200 Ways Children Can Entertain Themselves. By Cornelia Stratton Parker. Illustrated by Heda Teitcher. 275 pp. New York: Thomas Y. Crowell Company. $2.95. | True | PAT CLARK. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/ridgway-considers-new-jutland-force.html | RIDGWAY CONSIDERS NEW JUTLAND FORCE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/democrats-study-california-defeat-warren-party-deadwood-and-stress.html | DEMOCRATS STUDY CALIFORNIA DEFEAT; Warren, Party 'Deadwood' and Stress on Foreign Affairs Blamed for State Loss | True | By Lawrence E. Davies | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/turkish-foreign-head-returns.html | Turkish Foreign Head Returns | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/news-and-events-lectures-lure-gardeners-other-activities.html | NEWS AND EVENTS; Lectures Lure Gardeners -- Other Activities | True | | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/report-on-progress-brazil-argentina-chile-and-peru-show-marked.html | REPORT ON PROGRESS; Brazil, Argentina, Chile and Peru Show Marked Advance in Theatre Fare | True | By Bruce Carpenter | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/echo-from-the-golden-past.html | ECHO FROM THE GOLDEN PAST | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/steel-pools-sway-cited-belgian-sees-the-schuman-plan-affecting.html | STEEL POOL'S SWAY CITED; Belgian Sees the Schuman Plan Affecting World Mart | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/more-about-hollywood-bette-davis-plays-a-movie-hasbeen-in-the-star.html | MORE ABOUT HOLLYWOOD; Bette Davis Plays a Movie Has-Been in 'The Star' | True | By Bosley Crowther | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/even-the-dukes-wept-hannah-more-by-m-g-jonesillustrated-284-pp-new.html | Even the Dukes Wept; HANNAH MORE. By M. G. JonesIllustrated. 284 pp. New York: Cambridge University PressS. $6. | True | By Charles Norman | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/navy-shells-and-bombs-wonsan-missouri-leads-heavy-korea-blow-navy.html | Navy Shells and Bombs Wonsan; Missouri Leads Heavy Korea Blow; NAVY GUNS, PLANES BOMBARD WONSAN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/france-and-germany-fear-and-hatred-the-fate-of-a-united-europe.html | France and Germany -- Fear and Hatred; The fate of a united Europe hinges on both nations' ability to overcome a thousand years of bloody memories. | True | By Theodore H. White | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-norton-t_00-be-wed-alumna-of-wyndham-school-and1-harry-f-flynn.html | MISS NORTON T._00 BE WED; Alumna of Wyndham School and1 Harry F. Flynn Engaged | True | Special to T Nv Yort::c Tzmus. [ | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/tax-rules-clarify-patent-liability-deal-to-qualify-as-capital-gain.html | TAX RULES CLARIFY PATENT LIABILITY; Deal to Qualify as Capital Gain Must Give Right to Make, Use and Distribute | True | By Godfrey N. Nelson | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/for-flowers-unlimited-and-at-little-cost-annual-kinds-give-easy-and.html | FOR FLOWERS UNLIMITED AND AT LITTLE COST; Annual Kinds Give Easy and Sure-Fire Bloom in Almost Any Location | True | By Barbara M. Capen | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/farmington-beats-winged-foot-137-pennell-scores-six-goals-in.html | FARMINGTON BEATS WINGED FOOT, 13-7; Pennell Scores Six Goals in Squadron A Polo Match -- Ramapo Tops Westbury | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-nation.html | THE NATION | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/chairman-of-g-o-p-visits-eisenhower-roberts-and-president-discuss.html | CHAIRMAN OF G. O. P. VISITS EISENHOWER; Roberts and President Discuss 1954 Elections -- Gov. Fine Also Calls at White House | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/thames-floods-into-london.html | Thames Floods Into London | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/jerry-coleman-scores-in-korea.html | Jerry Coleman Scores in Korea | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/allen-dulles-greets-his-wounded-son.html | Allen Dulles Greets His Wounded Son | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/hong-kong-refugees-end-strike.html | Hong Kong Refugees End Strike | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/students-training-to-be-teachers-are-rated-lowest-in-selective.html | Students Training to Be Teachers Are Rated Lowest in Selective Service Tests | True | By Benjamin Fine | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/new-water-plan-set-jersey-company-gets-right-to-pump-1500000.html | NEW WATER PLAN SET; Jersey Company Gets Right to Pump 1,500,000 Gallons Daily | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/as-the-artist-sees-new-york.html | As the Artist Sees New York | True | | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/black-nearly-set-mark.html | Black Nearly Set Mark | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/autobiography-making-of-a-new-yorker-that-daily-phenomenon-the.html | Autobiography: Making of a New Yorker; That daily phenomenon -- the transformation of 'a stranger and afraid' into a New York devotee -- is described by a novelist from his own experience. | True | By John Steinbeck | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/women-further-big-sisters-fete-many-aid-plans-for-benefit-at.html | WOMEN FURTHER BIG SISTERS FETE; Many Aid Plans for Benefit at Waldorf Feb. 17 -- Miss Murray Heads Group | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/how-good-a-repair-man.html | HOW GOOD A REPAIR MAN? | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-risks-were-wellcalculated-the-life-of-james-cardinal-gibbons-by.html | The Risks Were Well-Calculated; THE LIFE OF JAMES CARDINAL GIBBONS. By John Tracy Ellis. Illustrated. 2 vols. 1,442 pp. Milwaukee: Bruce Publishing Co. $17.50. | True | By Theodore Maynard | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/bard-with-blood-some-reflections-on-a-rare-presentation-opening-the.html | BARD WITH BLOOD; Some Reflections on a Rare Presentation Opening the City Center Season | True | By Mary McCarthy | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dewey-is-opposed-on-art-institutes-democrats-fight-plan-to-shift.html | DEWEY IS OPPOSED ON ART INSTITUTES; Democrats Fight Plan to Shift Costs From State by Change to Community Colleges | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/russia-long-aided-by-jewish-charity-records-disclose-27500000-spent.html | RUSSIA LONG AIDED BY JEWISH CHARITY; Records Disclose $27,500,000 Spent There by Committee She Accuses of Espionage | True | By Irving Spiegel | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dulles-mission.html | Dulles' Mission | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/ending-salvation-army-job.html | Ending Salvation Army Job | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/by-contemporaries-abstract-artists-annual-oneman-shows-by-hartell.html | BY CONTEMPORARIES; Abstract Artists' Annual -- One-Man Shows By Hartell, Durfee, Congdon, Winters | True | By Howard Devree | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/outlook-promising-for-toy-industry-record-sales-expected-in-53-as.html | OUTLOOK PROMISING FOR TOY INDUSTRY; Record Sales Expected in '53 as Manufacturers, Stores Push Promotion Efforts | True | By George Auerbach | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/cancer-unit-leader-in-brooklyn.html | Cancer Unit Leader in Brooklyn | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CLODOALDO BARRERA | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/holy-cross-triumphs-over-columbia-basketball-team-in-battle-at.html | Holy Cross Triumphs Over Columbia Basketball Team in Battle at Worcester; CRUSADERS CHECK LIONS FIVE, 78-65 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/yeshiva-sets-back-pace.html | Yeshiva Sets Back Pace | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/shipping-news-and-notes-french-yards-to-build-eight-vessels-fleet.html | Shipping News and Notes; French Yards to Build Eight Vessels -- Fleet Of Brostrom Now All Motor-Driven | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/bad-error-righted-marthur-declares-general-charges-truman-gave-foe.html | BAD ERROR RIGHTED, M'ARTHUR DECLARES; General Charges Truman Gave Foe a 'Sanctuary' Enabling Him to Enter Korea War | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/realty-board-asks-city-housing-study-resurvey-urged-of-occupants-in.html | REALTY BOARD ASKS CITY HOUSING STUDY; Resurvey Urged of Occupants' Incomes in a Move to Win More U. S. and State Aid | True | | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/100000-in-jewels-stolen-from-locker-100000-in-jewels-lost-from-10c.html | $100,000 in Jewels Stolen From Locker; $100,000 IN JEWELS LOST FROM 10C BOX | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/vermonts-session-has-budget-clash-taxes-urged-in-place-of-plan-by.html | VERMONT'S SESSION HAS BUDGET CLASH; Taxes Urged in Place of Plan by Gov. Emerson to Balance Costs by Using Surplus | True | By John H. Fenton | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/8-midwestern-colleges-plan-new-conference.html | 8 Midwestern Colleges Plan New Conference | True | By the United Press. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/benson-stresses-church-family-secretary-of-agriculture-puts.html | BENSON STRESSES CHURCH, FAMILY; Secretary of Agriculture Puts Principles of Independence First -- Opposes Subsidies | True | By Paul P. Kennedy | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/roland-r-batson-66-was-editor-on-world.html | ROLAND R. BATSON, 66, WAS EDITOR ON WORLD | True | Special to TtS N NoP.K Trzs. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/history-800-to-8000000-growing-pains-18611898.html | History: 800 to 8,000,000; GROWING PAINS: 1861-1898 | True | By Lloyd Morris | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/polly-riley-team-gains-golf-final-fort-worth-player-and-bea-mcwane.html | POLLY RILEY TEAM GAINS GOLF FINAL; Fort Worth Player and Bea McWane to Oppose Misses Faulk and Downey Today | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/carol-lee-plaut-is-engaged.html | Carol Lee Plaut Is Engaged | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/mardi-gras-preview-new-orleans-opens-its-carnival-season-and.html | MARDI GRAS PREVIEW; New Orleans Opens Its Carnival Season And Louisiana Purchase Celebration | True | By Harnett T. Kane | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/learntoski-plan-proves-attractive-franconia-development-draws-large.html | LEARN-TO-SKI PLAN PROVES ATTRACTIVE; Franconia Development Draws Large Crowds During Period Devoted to Instructions | True | By Frank Elkins | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/twoparty-blues-in-oneparty-state-a-democrat-in-republican-oregon.html | Two-Party Blues In One-Party State; A Democrat in Republican Oregon stands out like a lonesome pine. | True | By Richard L Neuberger | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/south-will-widen-psychologys-role-conference-approves-a-plan-to.html | SOUTH WILL WIDEN PSYCHOLOGY'S ROLE; Conference Approves a Plan to Improve Training and Services in 8 States | True | By John N. Popham | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/invasion-by-chiang-held-not-imminent-nationalists-at-u-n-caution.html | INVASION BY CHIANG HELD NOT IMMINENT; Nationalists at U. N. Caution That Removal of Fleet Does Not Mean Attack Soon | True | By A. M. Rosenthal | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/correction.html | Correction | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/korea-names-4star-general.html | Korea Names 4-Star General | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/1000-are-screened-for-fellowships-national-teacher-recruitment-by.html | 1,000 ARE SCREENED FOR FELLOWSHIPS; National Teacher Recruitment by Woodrow Wilson Plan Goes Into Last Stages | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/eisenhower-pays-tribute-to-jones-letter-lauding-famed-golfer-read.html | EISENHOWER PAYS TRIBUTE TO JONES; Letter Lauding Famed Golfer Read Here at Unveiling of Atlantan's Portrait | True | By Lincoln A.werden | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/colony-in-the-desert-out-of-the-dust-by-helen-arren-312-pp-new-york.html | Colony in the Desert; OUT OF THE DUST. By Helen arren. 312 pp. New York: Crown Publjshers. $3. | True | PEARL KAZIN. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/treasure-chest.html | Treasure Chest | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/muhlenberg-five-wins-gains-seventh-victory-beating-temple-92-to-69.html | MUHLENBERG FIVE WINS; Gains Seventh Victory, Beating Temple, 92 to 69 | True | | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/big-drop-in-beef-prices-ends-a-middle-west-boom-commercial-feeders.html | BIG DROP IN BEEF PRICES ENDS A MIDDLE WEST BOOM; Commercial Feeders, Taking Heavy Losses, Doubt High Prices Will Ever Return | True | By Hugh A. Fogarty | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/diverse-moderns-recent-work-by-stevens-david-smith-lawrence.html | DIVERSE MODERNS; Recent Work by Stevens, David Smith, Lawrence | True | By Stuart Preston | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/taft-gives-priority-to-cuts-in-budget-says-taxes-should-be-slashed.html | TAFT GIVES PRIORITY TO CUTS IN BUDGET; Says Taxes Should Be Slashed After Expenses Fall -- Calls on President to Show Way | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/-an-american-cartoonist-answers-some-questions-posed-by-a-fellow.html | | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/5-win-research-awards-jewett-fellowships-provided-by-american.html | 5 WIN RESEARCH AWARDS; Jewett Fellowships Provided by American Telephone Co. | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/jingle-girl-dorothy-collins-mixes-singing-and-selling.html | JINGLE GIRL; Dorothy Collins Mixes Singing and Selling | True | By Milton Bracker | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/art-suited-to-a-luxury-liner-in-the-new-andrea-doria-the-decorative.html | ART SUITED TO A LUXURY LINER; In the New Andrea Doria the Decorative Work Fulfills Purpose | True | By Aline B. Louchheim | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/j-eannb-fwalsh-nztz-bnme-escortedbyfather-at-weddingi-to-captdaniel.html | J .EANNB F.,WALSH nzt,.z, BnmE . . . ,' .; Escortedby'Father at Weddingi 'to Capt..Daniel F. Mahony, West'Point Graduate ' I I | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/-clean-house-held-republicans-aim-main-job-is-to-end-mess-in.html | ' CLEAN HOUSE' HELD REPUBLICANS' AIM; Main Job Is to End 'Mess' in Washington, Representative Judd Tells Women Here | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/tro-ma-know-i-or-miss__unkouseri.html | TRO. MA KNOW I Or MISS__ UNK.OUSERI | True | Special to Tin; Nzw Yor Tn. ] | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/count-bonacossa.html | COUNT BONACOSSA | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/story-of-an-order-for-defense-goods-course-through-departmental.html | STORY OF AN ORDER FOR DEFENSE GOODS; Course Through Departmental Channels Long and Marked by Many Twists and Turns | True | By Austin Stevens | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/rutgers-reviving-parents-day.html | Rutgers Reviving Parents' Day | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-joan-hamilton-of-syracuse-married.html | MISS JOAN HAMILTON OF SYRACUSE MARRIED | True | ottal to N-W Yo Tr. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-ann-woolley-to-be-wed-in-june.html | MISS ANN WOOLLEY TO BE WED IN JUNE | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/lutherans-to-install-pastor.html | Lutherans to Install Pastor | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/met-raises-300000-contributions-in-first-month-of-drive-are-20-of.html | MET' RAISES $300,000; Contributions in First Month of Drive Are 20% of Goal | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/jeffersonians.html | JEFFERSONIANS | True | WILLIAM ROBERT KAPP | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/vivien-vyse-married-i-wed-in-roslyn-country-club-to-donald.html | VIVIEN VYSE MARRIED; I Wed in Roslyn Country Club to Donald Armstrong Smith | True | SPeal to Tm Nzw Yo TLr.S. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/no-reason-known-for-change.html | No Reason Known for Change | True | | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/horse-medicine-one-more-pony-by-hilde-boden-illustrated-by-mnry.html | Horse Medicine; ONE MORE PONY. By Hilde Boden. Illustrated by Mnry Shillsbeer. IS0 pp. New York: The MacmiJIan Company. $1.S0. For Ags $ to 1. | True | SARAH CHOKLA GROSS. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/freight-car-pool-set-up.html | Freight Car Pool Set Up | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/brazil-trade-debt-nearing-solution-but-exporters-say-problem-is-not.html | BRAZIL TRADE DEBT NEARING SOLUTION; But Exporters Say Problem Is Not One that Dollar Loan Alone Would Solve | True | By Brendan M. Jones | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-martha-peck-bride-in-crnton-has-8-attendants-at-marriage-to.html | MISS MARTHA PECK BRIDE IN SCR/NTON; Has 8 Attendants at Marriage to Newton Albert Burgess Jr,Reception st Club | True | Special to Tm NEW YORK TIMES, | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/elizabeth-asher-fiancee-student-at-barnard-to-be-wed-in-june-to-j-a.html | ELIZABETH ASHER FIANCEE; Student at Barnard to Be Wed *in June to J. A. dosephson | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/michigan-matmen-triumph.html | Michigan Matmen Triumph | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/ship-construction-at-postwar-peak-lloyds-puts-world-building-at.html | SHIP CONSTRUCTION AT POST-WAR PEAK; Lloyd's Puts World Building at 6,118,585 Tons at End of '52, Up 253,712 in Quarter | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/on-electrical-wori-.html | ON ELECTRICAL WORI [ | True | Special to N'w !ro: . . | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/4-jet-pilots-bail-out-in-storm-2-are-lost.html | 4 JET PILOTS BAIL OUT IN STORM; 2 ARE LOST | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/utica-five-overtime-victor.html | Utica Five Overtime Victor | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/highspeed-construction-of-schools.html | High-Speed Construction of Schools | True | B. F. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/governor-contest-widens-in-jersey-republicans-and-democrats-seeking.html | GOVERNOR CONTEST WIDENS IN JERSEY; Republicans and Democrats Seeking 'Best Man' to Offer as a Candidate This Year | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/canada-has-new-air-force-chief.html | Canada Has New Air Force Chief | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/major-powers-adjust-to-a-changing-africa-britain-france-belgium.html | MAJOR POWERS ADJUST TO A CHANGING AFRICA; Britain, France, Belgium, Portugal Adopt Policies Aimed at Linking Free Peoples With the West | True | By C. L. Sulzberger | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/heart-fund-drive-opens-new-york-quota-is-1000000-in-monthlong.html | HEART FUND DRIVE OPENS; New York Quota Is $1,000,000 in Month-Long Appeal | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/tribute-to-nila-mack.html | TRIBUTE TO NILA MACK | True | KNOWLES ENTRIKIN | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/port-dinner-is-sold-out-all-1000-reservations-taken-for-harbor.html | PORT DINNER IS SOLD OUT; All 1,000 Reservations Taken for Harbor Carriers Fete Thursday | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/charles-j-christofalo-.html | CHARLES J. CHRISTOFALO ! | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/workers-lose-benefits-fail-to-file-disability-claims-on-time.html | WORKERS LOSE BENEFITS; Fail to File Disability Claims on Time, Hoffman Reveals | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/more-small-autos-to-be-introduced-us-makers-plan-to-turn-out-at.html | MORE SMALL AUTOS TO BE INTRODUCED; U.S. Makers Plan to Turn Out at Least One, Possibly Several, This Year | True | | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/annual-series-of-banking-shows-concludes-threeweek-run-here-annual.html | Annual Series of Banking 'Shows' Concludes Three-Week Run Here; Annual Series of Banking 'Shows' Completes Three-Week Run Here | True | By George A. Mooney | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/music-quantity-and-quality-new-york-rates-high-on-both-but-the.html | Music: Quantity and Quality; New York rates high on both -- but the former has small merit in itself, and the latter imposes a very special responsibility. | True | By Howard Taubman | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/marietta-college-drive-aided.html | Marietta College Drive Aided | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/shaw-like-socrates-found-to-corrupt-the-youth-assorted-attitudes.html | Shaw, Like Socrates, Found to Corrupt The Youth -- Assorted Attitudes | True | A. E. JOHNSON | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/j-lehrkaplan-.html | J LehrKaplan ! | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/sticka-will-stay-as-trinity-student-cant-play-football-at-notre.html | STICKA WILL STAY AS TRINITY STUDENT; Can't Play Football at Notre Dame, So He Calls Off Plan to Transfer There | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/royal-haircut.html | ROYAL HAIRCUT | True | JULIAN L. MELTZER | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-watermah-new-haven-bride-alumna-of-briarcliff-marrie-to-ensign.html | MISS WATERMAH NEW HAVEN BRIDE; Alumna of Briarcliff Marrie( to Ensign Richard Eagleton --Ceremony Held at Home | True | Special to NEW Noxx TrMrs. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/pope-pius-due-for-rest.html | Pope Pius Due for Rest | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/early-kinds-criminals-at-large.html | Early Kinds Criminals At Large | True | By Anthony Boucher | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/theatre-culture-and-carnival-amid-the-bedlam-of-broadways-scramble.html | Theatre: Culture and Carnival; Amid the bedlam of Broadway's scramble for a dollar, a few playwrights still run toward art -- and find audiences eager to follow. | True | By Brooks Atkinson | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/r-andlauten.html | R. andLa.uten | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/south-and-west-flaunt-flowers-in-february-the-south.html | South and West Flaunt Flowers in February; THE SOUTH | True | DORIS G. SCHLEISNER. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-dance-economy-prodigality-of-city-ballet-in-recent-season.html | THE DANCE: ECONOMY; Prodigality of City Ballet In Recent Season | True | By John Martin | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/king-pin-and-first-aid-win-bahamas-sections-in-miami-king-pin-first.html | King Pin and First Aid Win Bahamas Sections in Miami; KING PIN, FIRST AID WIN SPLIT BAHAMAS | True | By James Roach | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/one-side.html | One Side | True | GEORGE PANETTA | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/abrahamhirshburg-finlay-straus-head.html | ABRAHAMHIRSHBuRG, FINLAY STRAUS HEAD | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/sports-all-big-league.html | Sports: All Big League | True | By Arthur Daley | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/sewer-case-shift-argued-dismissed-engineer-opposes-holding-hearing.html | SEWER CASE SHIFT ARGUED; Dismissed Engineer Opposes Holding Hearing in Queens | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/tass-sees-ussweden-tie-alleges-secret-military-pact-washington.html | TASS SEES U.S.-SWEDEN TIE; Alleges Secret Military Pact -- Washington Denies It | True | | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/new-jetty-curbing-sand-peril-on-l-i-shinnecock-inlet-to-be-opened.html | NEW JETTY CURBING SAND PERIL ON L. I.; Shinnecock Inlet to Be Opened After 1,500-Foot Wall Is Finished This Summer | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/maple-leafs-rout-ranger-sextet-40-nesterenko-rookie-gets-two.html | MAPLE LEAFS ROUT RANGER SEXTET, 4-0; Nesterenko, Rookie, Gets Two 2d-Period Goals as 12,885 Look On at Toronto | True | By the United Press. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/imrs-whittmeyer-is-wed-becomes-the-bride-of-lawrence-morris-a.html | IMRS. WHITTMEYER IS WED; Becomes the Bride of Lawrence! Morris, a Lawyer Here | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/us-alpinist-back-from-everest.html | U.S. Alpinist Back From Everest | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/markyewell-15-beats-stablemate-in-rich-maturity-santa-anita-crowd.html | MARK-YE-WELL, 1-5, BEATS STABLEMATE IN RICH MATURITY; Santa Anita Crowd of 50,000 Sees Calumet Star Score Easily Over Fleet Bird | True | By the United Press. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/jersey-a-f-l-backs-rutgers-dismissals.html | JERSEY A. F. L. BACKS RUTGERS DISMISSALS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/statistics-most-of-them-superlatives-man-with-an-adding-machine.html | Statistics: Most of Them Superlatives; Man with an adding machine takes a look at our town, and sketches its portrait in facts, figures and phenomena. | True | By Gilbert Millstein | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/lepcio-lipon-sign-red-sox-contracts-merson-also-in-fold-for-1953.html | LEPCIO, LIPON SIGN RED SOX CONTRACTS; Merson Also in Fold for 1953, Maxwell Optioned to Louisville -- Indians Add Three | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dr-honig-is-fiancee-of-dr-a-d-merritt.html | DR. HONIG IS FIANCEE OF DR. A. D. MERRITT | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/french-to-query-dulles-on-fleet-secretary-to-be-asked-for-an.html | FRENCH TO QUERY DULLES ON FLEET; Secretary to Be Asked for an Explanation of Eisenhower Decision on Formosa | True | By Harold Callender | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/products-of-90-industries-to-be-exhibited-by-2500-manufacturers-at.html | Products of 90 Industries to Be Exhibited By 2,500 Manufacturers at British Fair | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/for-a-democratic-china-the-third-force-in-china-by-carsun-chang-345.html | For a Democratic China; THE THIRD FORCE IN CHINA. By Carsun Chang. 345 pp. New York: Bookman Associates. $4.50. | True | By Robert Aura Smith | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/stepping-up-the-draft.html | Stepping Up The Draft | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/spring-khal-home-first-pak-halflength-behind-choice-in-sunshine.html | SPRING KHAL HOME FIRST; Pak Half-Length Behind Choice in Sunshine Park Race | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-polanskys-of-boston-in-the-morning-light-by-charles-angoff-736.html | The Polanskys of Boston; IN THE MORNING LIGHT. By Charles Angoff. 736 pp. New York: Beechhurst Press. $4.50. | True | ANZIA YEZIERSKA. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/g-m-fills-kyes-post-names-monaghan-38-as-new-head-of-truck-division.html | G. M. FILLS KYES' POST; Names Monaghan, 38, as New Head of Truck Division | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/stokes-leads-terriers.html | Stokes Leads Terriers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/meiklejohn-hits-high-court-policy-justices-destroying-rather-than.html | MEIKLEJOHN HITS HIGH COURT POLICY; Justices 'Destroying' Rather Than Defending Constitution, Says Retired Educator | True | | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-barber-shop-oel-gets-a-haircut-written-and-illustrated-by.html | The Barber Shop; .OEL GETS A HAIRCUT. Written and illustrated by Lucille Corcos. 34 pp. New York: Abelard Press. $.h For Ages 3 to 7. | True | ARLINE VIRGINIA WEINER. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/tool-company-organized.html | Tool Company Organized | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-hardships-were-spiritual-holding-the-stirrup-memoirs-of.html | The Hardships Were Spiritual; HOLDING THE STIRRUP. Memoirs of Baroness Elisabeth von Guttenberg. As told to Sheridan Spearman. Illustrated. 269 pp. New York and Boston: Duell, Sloan & Pearce and Little, Brown & Co. $3.75. | True | By Hedy Maria Clark | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-southwest.html | THE SOUTHWEST | True | JUSTIN SCHARFF. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/frank-merriwell-rises-from-ashes-club-at-first-in-fun-but-now-in.html | FRANK MERRIWELL RISES FROM ASHES; Club, at First in Fun but Now in Earnest, Hopes to Keep Hero's Memory Green | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/out-of-a-jitterandfritter-world-the-second-happiest-day-by-john.html | Out of a Jitter-and-Fritter World; THE SECOND HAPPIEST DAY. By John Phillips. 409 pp. New York: Harper & Bros. $3.75. | True | By William du Bois | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/veterans-ask-shift-in-may-day-parade.html | VETERANS ASK SHIFT IN MAY DAY PARADE | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/poker-in-the-interest-of-science.html | Poker in the Interest of Science | True | W. K. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/faena-and-el-gallo.html | Faena' and 'el Gallo' | True | HOMER CASTEEL | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/queens-beats-cooper-union.html | Queens Beats Cooper Union | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/moscow-hatemongers.html | MOSCOW HATEMONGERS | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/kashmir-mob-asks-indian-rule.html | Kashmir Mob Asks Indian Rule | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/a-year-of-internship-for-a-teaching-career.html | A Year of 'Internship' For a Teaching Career | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/15th-corps-chief-retires-after-41-years-service.html | 15th Corps Chief Retires After 41 Years' Service | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/merkle-in-hall-of-fame-international-league-also-honors-manley-and.html | MERKLE IN HALL OF FAME; International League Also Honors Manley and Crabtree | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/brooklyn-synagogue-robbed.html | Brooklyn Synagogue Robbed | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/crittenberger-is-reelected.html | Crittenberger Is Re-elected | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/formosa-silent-on-report.html | Formosa Silent on Report | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-sisters-side-of-it-my-brother-bill-the-life-story-of-general.html | The Sister's Side of It; MY BROTHER BILL: The Life Story of General "Billy" Mitchell. By Ruth Mitchell. Introduction by Gerald W. Johnson. 344 pp. New York: Harcourt, Brace & Co. $4. | True | By Joseph I. Greene | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/talk-with-mrs-rawlings.html | Talk With Mrs. Rawlings | True | By Lewis Nichols | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/milestone-for-citys-hotel-trade-seventyfive-years-bring-many.html | MILESTONE FOR CITY'S HOTEL TRADE; Seventy-five Years Bring Many Innovations In Operation | True | By Armand Schwab Jr. | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/city-college-tops-f-and-m-86-to-80-beavers-cage-35-of-70-tries-from.html | CITY COLLEGE TOPS; F. AND M., 86 TO 80 Beavers Cage 35 of 70 Tries From Field -- St. Francis Beats Loyola, 79-66 | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/a-city-is-born.html | A CITY IS BORN | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/newmanweiss.html | Newman--Weiss | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-bird-fiancee-i-of-a-law-student-her-marriage-to-william-d.html | MISS BIRD FIANCEE I OF A LAW STUDENT; Her Marriage to William D. Nichols of Harvard Will Take Place in June | True | Special to THs l, Izw YOr, K TL'aZS. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/scholarship-fund-party-annual-fashion-show-will-aid-st-josephs.html | SCHOLARSHIP FUND PARTY; Annual Fashion Show Will Aid St. Joseph's College for Women | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/education-notes-varied-activities-on-the-campus-and-in-thc.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/as-the-glory-fades-away-the-little-emperors-by-alfred-duggan-255-pp.html | As the Glory Fades Away; THE LITTLE EMPERORS. By Alfred Duggan. 255 pp. New York: Coward-McCann. $3. | True | By Thomas Caldecot Chubb | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/80000-settle-in-venezuela.html | 80,000 Settle in Venezuela | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/ibarbars-paog-i-oaivibridge-brde-escorted-by-cousin-at-wadding-in.html | IBARBARS, P-aog.I OAIVIBRIDGE BRDE; Escorted by Cousin at Wadding in Christ Church to Wilbur Turner, Yale Ex-Student | True | Special to T TEw Yoc TtMr. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/n-y-u-division-renamed.html | N. Y. U. Division Renamed | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/those-funny-photographs-family-album-by-antonia-ridge-254-pp-new.html | Those Funny Photographs; FAMILY ALBUM. By Antonia Ridge. 254 pp. New York: Harper & Bros. $3. | True | By Nancie Matthews | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/i-suspect-myself-of-imperialist-ambitions.html | ' I SUSPECT MYSELF OF IMPERIALIST AMBITIONS!' | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/mrs-f-v-ettlinger.html | MRS. F. V. ETTLINGER | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/griffin-victor-over-fortin.html | Griffin Victor Over Fortin | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/british-plan-4jet-craft-big-transport-plane-is-slated-to-have.html | BRITISH PLAN 4-JET CRAFT; Big Transport Plane is Slated to Have Near-Sonic Speed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/george-j-wiegman.html | GEORGE J. WIEGMAN | True | Special to THE NEW YORK TES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/coast-guard-air-station-gets-a-new-commander.html | Coast Guard Air Station Gets a New Commander | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/i-real-estate-notes-i.html | I REAL ESTATE NOTES I | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/mary-suckling-engaged-to-william-sherts.html | Mary Suckling Engaged to William Sherts | True | Special to THE NEW YORK TIflgS, ' | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/bee-line-strike-postponed.html | Bee Line Strike Postponed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/eisenhower-in-interfaith-post.html | Eisenhower in Interfaith Post | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/baltimore-gets-aid-in-wooing-vessels.html | BALTIMORE GETS AID IN WOOING VESSELS | True | | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/industry-colossus-of-many-parts-with-might-in-multiplicity-new-york.html | Industry: Colossus Of Many Parts; With might in multiplicity, New York continues to lead the nation despite the doom-criers. | True | By A. H. Raskin | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/job-oath-decried-for-pennsylvania-prof-byse-views-act-for-year.html | JOB OATH DECRIED FOR PENNSYLVANIA; Prof. Byse Views Act for Year, Belittles It for Security and Charges Injustices Result | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/i-miss-ellen-simonds-exmarine-fianceei.html | i MISS ELLEN SIMONDS EX-MARINE'S FIANCEEi | True | Special to THE Nv Nonx TIIgs. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/golden-era-seen-for-small-store-kolodny-forecast-is-based-on-change.html | GOLDEN ERA' SEEN FOR SMALL STORE; Kolodny Forecast Is Based on Change Being Brought About by Wholesaler | True | By Herbert Koshetz | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/ay-k41vter-to-marry-judith-rosebauaban.html | !AY K41VTER TO MARRY JUDITH ROSE'BAuABAN | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/new-u-s-note-insists-hungary-free-plane.html | NEW U. S. NOTE INSISTS HUNGARY FREE PLANE | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/aviation-looking-ahead-a-scientific-forecast-of-things-to-come.html | AVIATION: LOOKING AHEAD; A Scientific Forecast of Things to Come Discounts Extravagant Predictions | True | By Frederick Graham | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-mcarthy-inquiry.html | THE M'CARTHY INQUIRY | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/u-s-aid-may-be-required-to-fill-demand-for-doctors-congress-is.html | U. S. Aid May Be Required To Fill Demand for Doctors; Congress Is Expected to Debate Legislation Providing Funds for Medical Education | True | By Howard A. Rusk, M. D. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/collins-back-says-smack-was-sound.html | COLLINS, BACK, SAYS 'SMACK' WAS SOUND | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/hassam-oil-brings-1150-cos-cob-painting-was-in-estate-of-former.html | HASSAM OIL BRINGS $1,150; Cos Cob Painting Was in Estate of Former Bishop Stires | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/abstracts-in-sunlight-otto-mayers-photographs-hung-at-camera-club.html | ABSTRACTS IN SUNLIGHT; Otto Mayer's Photographs Hung at Camera Club | True | By Jacob Deschin | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/h-douglass-rhodes.html | H. DOUGLASS RHODES | True | Special to THE NEW YORK T[.tES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/taxi-men-to-give-blood-20-american-legion-members-will-donate.html | TAXI MEN TO GIVE BLOOD; 20 American Legion Members Will Donate Tomorrow | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/brooklyn-poly-triumphs.html | Brooklyn Poly Triumphs | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/checkmating-the-weather-man-the-players-keep-almost-as-warm-as.html | Checkmating The Weather Man; The players keep almost as warm as arguments at Central Park's chess and checkers 'club.' | True | By C. B. Palmer | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/official-reports-on-korea-united-nations.html | Official Reports on Korea; United Nations | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/iss-rockefeller-engaged-to-wed-bronxville-girl-to-be-bride-of-lieut.html | ISS ROCKEFELLER ENGAGED TO WED; Bronxville Girl to Be Bride of Lieut. Paul Le S. Meaders Jr. of Fort Story, Va. | True | Special to THS NSW YOP. K Tnvizs. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/goal-tenders-excel.html | Goal Tenders Excel | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/3-deaths-in-family-in-4-days.html | 3 Deaths in Family in 4 Days | True | Special to THE Nzw YoRK Tx,-rs, | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/augsburgchoir-gives-concert-in-town-hall.html | AUGSBURGCHOIR GIVES CONCERT IN TOWN HALL | True | J. B. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/program-to-star-venus-planetarium-to-explain-sky-world-of-mystery.html | PROGRAM TO STAR VENUS; Planetarium to Explain Sky 'World of Mystery' | True | | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/rev-harry-williams.html | REV. HARRY WILLIAMS | True | Special to THZ NuW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/hearings-pledged-on-2aday-mail-rees-will-open-house-inquiry-both.html | HEARINGS PLEDGED ON 2-A-DAY MAIL; Rees Will Open House Inquiry -- Both Parties for Renewal but Cost Issue Remains | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/hollywoods-3ds-producers-list-at-least-a-dozen-threedimensional.html | HOLLYWOOD'S '3-D'S'; Producers List at Least a Dozen Three-Dimensional Features for This Year | True | By Thomas M. Pryor | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/on-reorganization.html | ON REORGANIZATION | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/georga-glehn-married-oncoast-father-officiates-at-wedding-to.html | GEORG,[*A GLEHN, MARRIED ONCOAST; Father Officiates at Wedding to William Boyd Rodiger in Los Angeles Church | True | Special to T Ngw No Trrs. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/news-of-the-world-of-stamps-four-items-memorializing-louisiana.html | NEWS OF THE WORLD OF STAMPS; Four Items Memorializing Louisiana Purchase Are Requested | True | By Kent B. Stiles | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/c-huntington-lathrop.html | C. HUNTINGTON LATHROP | True | Spectal to THI NEW YORK TIMF. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/chiangs-troops-lack-power-for-major-offensive-push-but-they-are.html | CHIANG'S TROOPS LACK POWER FOR MAJOR OFFENSIVE PUSH; But They Are Capable of Damaging Raids On Eastern Coast of Chinese Mainland | True | By Henry R. Lieberman | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/rubens-art-sold-here-oil-of-st-gregory-the-poet-was-brought-from.html | RUBENS ART SOLD HERE; Oil of St. Gregory the Poet Was Brought From Germany | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/son-to-mrs-charles-butler.html | Son to Mrs. Charles Butler | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/vocal-reissues-some-singers-of-the-past-in-operatic-excerpts.html | VOCAL REISSUES; Some Singers of the Past In Operatic Excerpts | True | By John Briggs | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-future-four-views.html | The Future: Four Views | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/new-york-300-years-and-onward-on-this-tercentenary-a-reporter.html | New York: 300 Years -- and Onward; On this tercentenary, a reporter traces the growth of the city that has emerged out of the wilderness to become a world center. | True | By Meyer Berger | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/duke-upsets-navy-7873-blue-devil-quintet-rallies-in-4th-period-for.html | DUKE UPSETS NAVY, 78-73; Blue Devil Quintet Rallies in 4th Period for Victory | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/nazi-officer-avoids-trial-bonn-bars-extradition-of-lammerding-to.html | NAZI OFFICER AVOIDS TRIAL; Bonn Bars Extradition of Lammerding to France | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/weidenthaldudgeon.html | WeidenthalDudgeon | True | Secial to IEw Yoax Trnss. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/imissmarti-dm-tobewedinjan-marriage-to-roger-severt-set-for-feb.html | IMISS:MARTI DM*' TOBEWEDTINJAN; Marriage to Roger Severt Set for Feb. 21wBoth Serving With U. S. Security Forces | True | B,elal to Tm NL'W Yoax'1. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/new-course-a-policy-of-stern-alternatives-administration-puts-them.html | NEW COURSE: A POLICY OF 'STERN ALTERNATIVES'; Administration Puts Them Before Foe In Asia and Its Allies in Europe | True | By James Reston | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/watch-out-below.html | WATCH OUT BELOW!' | True | | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/elegies-and-celebrations-so-many-daughters-by-eda-lou-walton-62-pp.html | Elegies and Celebrations; SO MANY DAUGHTERS. By Eda Lou Walton. 62 pp. New York: Bookman Associates. $2.50. | True | MILTON CRANE. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/tug-strike-starts-citys-food-fuel-face-curtailment-3500-workers.html | TUG STRIKE STARTS; CITY'S FOOD, FUEL FACE CURTAILMENT; 3,500 Workers Quit in Dispute Over Wages -- Tie-Up of Entire Port Is Feared | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/to-aid-unit-for-handicapped.html | To Aid Unit for Handicapped | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-current-horn-of-plenty.html | THE CURRENT HORN OF PLENTY | True | By Harold Lawrence | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/french-francs.html | FRENCH FRANCS | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/bxnbana-s-bann-i-wed-in-iapitali-alumna-of-smit-college-bride-of-c.html | .BXnBAnA S. BAnn" { I, WED IN (IAPITAl]; Alumna of Smit! College Bride of C. Barnwell Straut Jr., '47 Princeton Graduate | True | Specla! to Ti Nsw YORK Tmr | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/joins-in-arthritis-campaign.html | Joins in Arthritis Campaign | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/accents-assorted-new-york-is-not-the-melting-pot-it-once-was-but.html | Accents: Assorted; New York is not the melting pot it once was, but the medley lingers on. | True | By Richard F. Shepard | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/disagrees.html | Disagrees | True | RITA KARMAN | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/hershkowitz-duo-scores-williams-helps-capture-4wall-handball.html | HERSHKOWITZ DUO SCORES; Williams Helps Capture 4-Wall Handball Championship | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/ilawrence-bodenheimeri.html | ILAWRENCE BODENHEIMERI | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/notes-on-science-tetanus-infection-is-checked-in-animals-cancer.html | NOTES ON SCIENCE; Tetanus Infection Is Checked in Animals -- Cancer Treatment | True | W. K. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/loyalty-inquiries-bar-u-s-jobs-to-9-december-figure-of-those-ousted.html | LOYALTY INQUIRIES BAR U. S. JOBS TO 9; December Figure of Those Ousted or Rejected Brings Total Since 1947 to 490 | True | By Luther A. Huston | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/pilot-ship-saves-tugmen-six-rescued-off-jersey-after-bilge-pumps.html | PILOT SHIP SAVES TUGMEN; Six Rescued Off Jersey After Bilge Pumps Fail | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/rivals-and-a-vote-for-new-york-comparing-gotham-to-other-american.html | Rivals: And a Vote for New York; Comparing Gotham to other American cities poses a problem in urban modesty; the others have charm, history or beauty -- New York has everything. | True | By R. L. Duffus | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/many-happy-endings-tuberculosis-by-saul-solomon-310-pp-new-york.html | Many Happy Endings; TUBERCULOSIS. By Saul Solomon. 310 pp. New York: Coward-McCann. $3.50. | True | By Thomas H. Maren | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/controls-expected-to-last-until-may-eisenhower-is-said-to-oppose.html | CONTROLS EXPECTED TO LAST UNTIL MAY; Eisenhower Is Said to Oppose 'Sudden Death' for Curbs on Wages and Prices | True | By Charles E. Egan | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/old-new-york-on-view-historical-societys-exhibit-will-depict-dutch.html | OLD NEW YORK ON VIEW; Historical Society's Exhibit Will Depict Dutch Era | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/private-debts-near-24-billion.html | Private Debts Near 24 Billion | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/formosa-executes-5-reds.html | Formosa Executes 5 Reds | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/nato-to-meet-in-ap-council-to-convene-bet-the-20th-and-30th.html | NATO TO MEET IN AP; Council to Convene Bet the 20th and 30th | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/produce-strike-averted-washington-market-drivers-accept-6aweek-rise.html | PRODUCE STRIKE AVERTED; Washington Market Drivers Accept $6-a-Week Rise | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/local-problems.html | Local Problems | True | REMBERT WURLITZER | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/broerkatz.html | Broer--Katz | True | Specl tO TIIE NEXV YOFK TL',IES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/railroads-new-trains-chicagokansas-city-service-is-speeded-with-two.html | RAILROADS: NEW TRAINS; Chicago-Kansas City Service Is Speeded With Two Vista Dome Streamliners | True | By Ward Allan Howe | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/trumans-statement-raises-question-of-how-we-know-about-soviet.html | Truman's Statement Raises Question of How We Know About Soviet Atomic Progress | True | By Waldemar Kaempffert | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/cashmore-leaving-hospital.html | Cashmore Leaving Hospital | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/senate-shapers-of-foreign-policy-the-foreign-relations-committee.html | Senate Shapers of Foreign Policy; The Foreign Relations Committee has some critical recruits. | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/methods-outlined-to-aid-japanese-applied-research-held-needed-as.html | METHODS OUTLINED TO AID JAPANESE; Applied Research Held Needed as Basis for Attracting Capital From Abroad | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/francis-gets-41-points-leads-rio-grande-to-victory-over.html | FRANCIS GETS 41 POINTS; Leads Rio Grande to Victory Over Steubenville, 78-65 | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/marianna-ball-fiancee-of-joseph-carrigan.html | Marianna Ball Fiancee of Joseph Carrigan | True | Special to Tm Nv NOF, K TrMr. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/american-capital-aiding-the-development-of-strategic-mineral.html | American Capital Aiding the Development Of Strategic Mineral Resources in Africa | True | By Cyrus L. Sulzberger | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/education-group-split-on-inquiries-majority-contends-schools-have.html | EDUCATION GROUP SPLIT ON INQUIRIES; Majority Contends Schools Have Nothing to Hide From Congressional Studies | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/scientist-die-in-midair-dr-moon-67-ordnance-expert-stricken-while.html | SCIENTIST DIE IN MID-AIR; Dr. Moon, 67, Ordnance Expert, Stricken While Trimming Tree | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/heritage-of-enmity.html | HERITAGE OF ENMITY | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/smithderan.html | SmithDeran | True | S:ocial to TI NZW YOP. Ii Tl[gfi. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/jacob-yellin-has-child-i-mrs.html | Jacob Yellin Has Child I Mrs. | True | Special to Tm NEW Youc TEs. J | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/cut-something.html | CUT SOMETHING? | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/democrats-went-578000-in-red-mitchell-reports-deficit-cut-to-350000.html | DEMOCRATS WENT $578,000 'IN RED'; Mitchell Reports Deficit Cut to $350,000 -- Gives to G.O.P, 'Short' Washington Stay | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/industry-battles-bonns-cartel-ban-powerful-west-german-lobby-seeks.html | INDUSTRY BATTLES BONN'S CARTEL BAN; Powerful West German Lobby Seeks Easing of Ironclad Law Drafted by Regime | True | By M. S. Handler | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/wings-blank-hawks-to-share-lead-as-canadians-tie-with-bruins-sextet.html | Wings Blank Hawks to Share Lead as Canadians Tie With Bruins' Sextet; DETROIT SETS BACK CHICAGO TEAM, 4-0 | True | | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/oneroom-school-hh-teacher-by-isebe-c-mclefland-illustrated-by-mary.html | One-Room School; HH TEACHER. By Isebe C. McLefland. Illustrated by Mary Stevens. 212 pp. New York: Henry Holt & Co. $2.50. For Agea IJ fo 16. | True | MARGARET C. SCOGGIN. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/policy-hardens.html | Policy Hardens | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/astoria-citizenship-drive-set.html | Astoria Citizenship Drive Set | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/rrom-is-mad-knowni-or-jas_armsrtni.html | rRom Is MAD KNOWNI or JAS?_aRrNSrtNI | True | Special to TH NxW NOP.K . ! | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/soccer-double-bill-today.html | Soccer Double Bill Today | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/seoul-also-fights-on-school-front-south-korean-youth-struggles.html | SEOUL ALSO FIGHTS ON SCHOOL 'FRONT'; South Korean Youth Struggles Against Many Obstacles to Get an Education | True | By Greg MacGregor | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/eisenhower-would-speed-unity.html | Eisenhower Would Speed Unity | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/jim-lemon-on-roster.html | Jim Lemon on Roster | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/records-pianists-waldstein-performance-is-played-by-solomon.html | RECORDS: PIANISTS; ' Waldstein' Performance Is Played by Solomon | True | By Harold C. Schonberg | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/two-fires-in-brooklyn-blazes-cause-heavy-damage-to-four-brick.html | TWO FIRES IN BROOKLYN; Blazes Cause Heavy Damage to Four Brick Buildings | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/manysided-1953-coats-by-virginia-pope.html | Many-Sided 1953 Coats By VIRGINIA POPE | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/paths-to-the-childs-world-the-childrens-book-field-by-jean.html | Paths to the Child's World; THE CHILDREN'S BOOK FIELD. By Jean Poindexter Colby. Illustrated by Greta Franzen. 246 pp. New York: Pellegrini & Cudahy. $3.50. THE WORLD OF CHILDREN'S BOOKS. 128 pp. New York: Children's Book Council. Paper covers. $1.50. | True | ELLEN LEWIS BUELL | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/industry-praises-city-pier-rental-estimate-board-approval-of-a.html | INDUSTRY PRAISES CITY PIER RENTAL; Estimate Board Approval of a Lease for Grace Line Seen as Scrapping Old Formula | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/fordham-news-talks-set-john-daly-commentator-opens-lecture-series.html | FORDHAM NEWS TALKS SET; John Daly, Commentator, Opens Lecture Series Thursday | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/kumamaru-beats-mottram.html | Kumamaru Beats Mottram | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/hong-kong-looks-for-new-raids.html | Hong Kong Looks for New Raids | True | By Henry R. Lieberman | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/vocational-study-in-college-backed-barnard-president-calls-for.html | VOCATIONAL STUDY IN COLLEGE BACKED; Barnard President Calls for 'Liberal' Education to Free Mind for Any Desired Use | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/hed-rather-run-a-train-than-a-railroad-division.html | He'd Rather Run a Train Than a Railroad Division | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/camera-notes-state-university-others-offer-varied-courses.html | CAMERA NOTES; State University, Others Offer Varied Courses | True | | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dr-kent-first-in-sailing-wins-2-of-5-races-at-greenwich-thompson-is.html | DR. KENT FIRST IN SAILING; Wins 2 of 5 Races at Greenwich -- Thompson Is Runner-Up | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/u-surope-showdown-nears-on-unity-issue-dulles-trip-underscores.html | U. S.-EUROPE SHOWDOWN NEARS ON 'UNITY' ISSUE; Dulles' Trip Underscores Questions Now Being Raised on Both Sides | True | By Harold Callender | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/kansas-state-track-victor.html | Kansas State Track Victor | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/mabel-crowther-to-be-bride.html | Mabel Crowther to Be Bride | True | Special to T,E NZ',v YORK TT,I;-;So | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/vote-projects-1954-as-g-o-p-problem-official-poll-gives-democrats.html | VOTE PROJECTS 1954 AS G. O. P. PROBLEM; Official Poll Gives Democrats More Ballots for the House -- Eisenhower Role Personal | True | By W. H. Lawrence | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/mccannphillips-.html | McCannPhillips [ | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/cleveland-studies-traffic-solution-rubber-conveyor-belt-eyed-as.html | CLEVELAND STUDIES TRAFFIC SOLUTION; Rubber Conveyor Belt Eyed as Answer to Bottleneck on Cuyahoga River | True | By Thomas P. Swift | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/investigating-colleges-basis-for-opposition-to-probe-by-committee.html | Investigating Colleges; Basis for Opposition to Probe by Committee Is Outlined | True | PETER GAY. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/pastor-to-take-new-pulp.html | Pastor to Take New Pulp | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/harvesters-53-trucks-168-chassis-models-displayed-here-in-three.html | HARVESTER'S '53 TRUCKS; 168 Chassis Models Displayed Here in Three Weights | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/u-s-ship-line-loses-suit-hong-kong-rules-for-trading-group-in.html | U. S. SHIP LINE LOSES SUIT; Hong Kong Rules for Trading Group in Non-Delivery Case | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/of-pictures-and-people-gregory-ratoff-forms-independent-firm-for.html | OF PICTURES AND PEOPLE; Gregory Ratoff Forms Independent Firm For Local Production -- Other Items | True | By A. H. Weiler | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/miss-kincade-bride-of-vance-s-elliott.html | MISS KINCADE BRIDE OF VANCE S. ELLiOTT | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/front-page-3-no-title.html | Front Page 3 — No Title | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/sulphur-may-lose-its-bargain-tag-increase-in-controlled-price-is.html | SULPHUR MAY LOSE ITS BARGAIN TAG; Increase in Controlled Price Is Held Necessary to Spur New Production | True | By William M. Freeman | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/tuskegee-honors-alabama-farmer-operator-of-1052-acres-gets-negro.html | TUSKEGEE HONORS ALABAMA FARMER; Operator of 1,052 Acres Gets Negro Family Merit Award -- Rural Pastor Also Cited | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/lichtenberglobenthal.html | LichtenbergLobenthal | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/4-evaporation-tests-hailed-as-water-aid.html | 4 EVAPORATION TESTS HAILED AS WATER AID | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/formosa-move-big-step-to-put-heat-on-china-opening-way-for-chiang.html | FORMOSA MOVE BIG STEP TO PUT HEAT ON CHINA; Opening Way for Chiang Raids Seen As Part of Well Calculated Program | True | By Hanson W. Baldwin | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/mimaryl-ulery-to-become-a-bride-i-student-at-radcliffe-collegei-i.html | MISMARYL ULERY TO BECOME A BRIDE; I Student at Radcliffe CollegeI I Graduate School Is Engaged/ to John V. LeMoyne Ellicott | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/a-literary-letter-from-canada.html | A Literary Letter From Canada | True | By Robertson Davies | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/satalinos-shot-decides.html | Satalino's Shot Decides | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/rosett-a-mitchell-is-wed-in-yonkers-navy-officers-daughter-bride-of.html | ROSETT. A MITCHELL IS WED IN YONKERS; !Navy Officer's Daughter Bride of Thomas M. Kerrigan, Notre Dame Alumnus | True | Special to Tile NEW YORK TIIIE.. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/442649171-set-for-state-works-dewey-asked-for-135015867-in-budget.html | $442,649,171 SET FOR STATE WORKS; Dewey Asked for $135,015,867 in Budget -- Balance of Fund Is Unspent Appropriations | True | By Douglas Dales | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/hospital-dinner-next-sunday.html | Hospital Dinner Next Sunday | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/art-mecca-and-marketplace-want-a-raphael-a-mondrian-new-york-with.html | Art: Mecca and Marketplace; Want a Raphael, a Mondrian? New York, with its garrets and galleries, is the place to come - - as it is if you desire to see artists, or be one. | True | By Aline B. Louchheim | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/a-wanderers-reward-the-travels-of-lao-tsan-by-liu-tiehyun.html | A Wanderer's Reward; THE TRAVELS OF LAO TSAN. By Liu T'ieh-yun. Translated from the Chinese by Harold Shadick. 277 pp. Ithaca: Cornell University Press. $4.50. | True | By Robert Payne | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/to-aid-language-study-change-in-approach-to-minority-tongues-is.html | To Aid Language Study; Change in Approach to Minority Tongues Is Advocated | True | ROBERT G. MEAD Jr. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dulles-discloses-u-s-defense-aims-at-talks-in-rome-seeks-to.html | DULLES DISCLOSES U. S. DEFENSE AIMS AT TALKS IN ROME; Seeks to Accelerate Progress of Europe Toward Unity and Improve Collaboration | True | By Arnaldo Cortesi | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/authors-query.html | Author's Query | True | JOSEPH LEWIS, | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dannys-dog-rafferty-red-wrien-and-illustrated-by-decie-merwin-128.html | Danny's Dog. RAFFERTY RED. Wrien and illustre'Jed by Decie Merwin. 128 pp. New York: Abelard Press.$2. For Ages 8 to 12. | True | MARY LEE KRUPKA. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/w-michigan-post-to-wietz.html | W. Michigan Post to Wietz | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/to-greet-new-school-staff.html | To Greet New School Staff | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/ss-sklron-ranc-i.html | ss sKLroN rANC I | True | SpeAal to Tz Nw Yo TMS. ] | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/breaking-through-the-thermal-barrier-flying-at-supersonic-speeds.html | Breaking Through The Thermal Barrier; Flying at supersonic speeds despite the heat friction is just another problem for the pilots and engineers of Muroc. | True | By Gladwin Hill | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/larchmont-skippers-win-riverside-series.html | LARCHMONT SKIPPERS WIN RIVERSIDE SERIES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/kopils-4201-sets-school-mile-mark-bayonne-high-runner-lowers.html | KOPIL'S 4:20.1 SETS SCHOOL MILE MARK; Bayonne High Runner Lowers 15-Year-Old U. S. Record of 4:22.2 by MacMitchell | True | By John Rendel | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/reuther-silent-on-index-ruling.html | Reuther Silent on Index Ruling | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/elected-trustees-of-hospital.html | Elected Trustees of Hospital | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/whitfield-equals-world-600-record-of-1102-indoors-ulzheimer-loses.html | WHITFIELD EQUALS WORLD 600 RECORD OF 1:10.2 INDOORS; Ulzheimer Loses Shoe, Drops Out -- Wiesner, Ashenfelter Better Meet Mark | True | By Joseph M. Sheehan | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/journalism-forum-set-in-texas.html | Journalism Forum Set in Texas | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/rita-e-8chiudknecht-bred-to-navy-veteran.html | RITA E. 8CHIuDKNECHT BrED TO NAVY VETERAN | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/robert-buell-dies-hartford-leader-investment-banker-there-had-been.html | ROBERT' BUELL DIES; HARTFORD LEADER; Investment Banker There Had Been Active in Politics-- Served Johns Pratt Co. | True | Slecial to Tm N' Yo Tr-. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/u-s-to-take-offensive-in-psychological-war-reformed-strategy-board.html | U. S. TO TAKE OFFENSIVE IN PSYCHOLOGICAL WAR; Reformed Strategy Board Will Try To Beat Russia at Its Own Game | True | By Anthony Leviero | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/hofstra-quintet-wins-defeats-gettysburg-by-7060-as-morr-leads.html | HOFSTRA QUINTET WINS; Defeats Gettysburg by 70-60 as Morr Leads Scoring | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dr-herbert-schein.html | DR. HERBERT SCHEIN | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/pacific-pinions.html | Pacific Pinions | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/army-track-squad-beats-penn-state-cadets-defeat-fordham-swim-team.html | ARMY TRACK SQUAD BEATS PENN STATE; Cadets Defeat Fordham Swim Team, Lose to Syracuse in Boxing and Wrestling | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dutch-group-studies-merchandising-here.html | DUTCH GROUP STUDIES MERCHANDISING HERE | True | | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/soviet-ridiculed-on-liberty-claim-reber-says-stream-of-refugees.html | SOVIET RIDICULED ON 'LIBERTY CLAIM; Reber Says Stream of Refugees Proves Anti-Red Berlin Units Do Not Threaten Freedom | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/dr-earl-l-shoijp-educator-is-dead-author-of-u-s-history-books.html | DR, EARL L. SHOIJP, EDUCATOR, IS DEAD; author of U. S. History Books, County Government Expert Taught at Western Reserve | True | Special to Tml Nxw YORK 'IzL | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/changes-in-rent-law-big-issue-at-albany-opposing-views-of-city-and.html | CHANGES IN RENT LAW BIG ISSUE AT ALBANY; Opposing Views of City and Upstate Legislators Suggest Compromise | True | By Leo Egan | 1981-04-06 | RE0000087049 | B00000397390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/the-hostess-had-a-good-time-too-ambassadors-wife-by-elisabetta.html | The Hostess Had a Good Time, Too; AMBASSADOR'S WIFE. By Elisabetta Cerruti. 255 pp. New York: The Macmillan Company. $3. | True | By Lydia Kirk | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/anniversary-market.html | Anniversary Market | True | By Betty Pepis | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/nearshambles.html | NEAR-SHAMBLES | True | RALPH G. CLARK | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-01 | 1953-02-01 | https://www.nytimes.com/1953/02/01/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087049 | B00000397390 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/ice-boating-event-put-off.html | Ice Boating Event Put Off | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/dock-union-purge-by-a-f-l-expected-time-to-end-hands-off-rule.html | DOCK UNION PURGE BY A. F. L. EXPECTED; Time to End 'Hands Off' Rule, Chiefs at Miami Parley Feel -- Coup by Reds Feared | True | By A. H. Raskin | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/troth-announced-of-jean-cammann-alumna-of-barmore-school-to-become.html | TROTH ANNOUNCED OF JEAN CAMMANN; Alumna of Barmore School to Become Bride of Arnold G. Dana, Graduate of Yale | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/durkin-to-get-report-on-textile-jobless.html | DURKIN TO GET REPORT ON TEXTILE JOBLESS | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/-goodness-is-spiritual-dr-pennington-says-it-means-complete.html | ' GOODNESS IS SPIRITUAL '; Dr. Pennington Says It Means Complete Surrender to God | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/cincinnati-residents-give-opera-premiere.html | CINCINNATI RESIDENTS GIVE OPERA PREMIERE | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/highway-projects-revised-by-moses-triborough-authority-to-drop-2.html | HIGHWAY PROJECTS REVISED BY MOSES; Triborough Authority to Drop 2 Bronx Expressways Owing to Hesitancy by the City | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/eisenhowers-join-capital-church-in-simple-presbyterian-ceremony.html | Eisenhowers Join Capital Church In Simple Presbyterian Ceremony; EISENHOWERS JOIN CHURCH IN CAPITAL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/last-day-for-52-plates-state-deadline-ends-at-midnight-trucks-have.html | LAST DAY FOR '52 PLATES; State Deadline Ends at Midnight -- Trucks Have Month More | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/mary-faulk-team-wins-georgia-player-and-miss-downey-take-links.html | MARY FAULK TEAM WINS; Georgia Player and Miss Downey Take Links Final in Florida | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/parents-courses-begin-enrollment-child-study-family-budgeting.html | PARENTS' COURSES BEGIN ENROLLMENT; Child Study, Family Budgeting, Toy-Making and Hair-Styling to Be Given in Evening | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/6-americans-dead-and-7-missing-as-floods-sweep-english-resort.html | 6 Americans Dead and 7 Missing As Floods Sweep English Resort | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/industrial-and-population-shifts-seen-putting-brake-on-bank.html | Industrial and Population Shifts Seen Putting Brake on Bank Deposits Here | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/heffernan-campbell.html | Heffernan -- Campbell | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/terror-on-the-waterfront.html | TERROR ON THE WATERFRONT | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/city-asked-to-aid-small-dwellings-law-changes-to-protect-life-and.html | CITY ASKED TO AID SMALL DWELLINGS; Law Changes to Protect Life and Health Urged for One and Two-Family Houses | True | | 1981-04-06 | RE0000087050 | B00000397391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/elizabeth-views-rescue-duke-of-edinburgh-helps-save-cattle-on.html | ELIZABETH VIEWS RESCUE; Duke of Edinburgh Helps Save Cattle on Norfolk Farm | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/death-toll-38000-on-highways-in-52-rose-2-to-highest-since-41-the.html | DEATH TOLL 38,000 ON HIGHWAYS IN '52; Rose 2% to Highest Since '41, the Safety Council Reports -- New York Total Down | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/albany-state-bank-offers-rights.html | Albany State Bank Offers Rights | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/karl-bungerz-sr.html | KARL BUNGERZ SR. | True | Special to TH Nuw Yo Tn. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/ferry-toll-is-132-44-survive-sinking-ships-searching-for-bodies-off.html | FERRY TOLL IS 132; 44 SURVIVE SINKING; Ships Searching for Bodies Off North Ireland Find 63 -- All Women and Children Die | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/johannesburg-like-home-to-american-south-africa-city-has-flavor-of.html | Johannesburg.Like Home to American; South Africa City Has Flavor of the U. S. -- Negro Rhythm, Too | True | By Albion Ross | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/unconvinced-on-smack-house-member-says-army-must-do-more-explaining.html | UNCONVINCED ON 'SMACK'; House Member Says Army Must Do More Explaining | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/joining-ad-agency-today-as-controller.html | Joining Ad Agency Today as Controller | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/pathway-to-light-is-britons-topic-visiting-canon-at-st-johns-offers.html | PATHWAY TO LIGHT IS BRITON'S TOPIC; Visiting Canon, at St. John's, Offers Answer to Eisenhower Question on Man's Progress | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/reds-hamper-berlin-power.html | Reds Hamper Berlin Power | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/synthetic-fibers-show-output-dip-1396400000-pounds-noted-in-1952.html | SYNTHETIC FIBERS SHOW OUTPUT DIP; 1,396,400,000 Pounds Noted in 1952 Reported 17% Under Record in 1951 | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/official-says-israel-needs-free-economy.html | OFFICIAL SAYS ISRAEL NEEDS FREE ECONOMY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/deliverers-talks-still-deadlocked-state-mediation-board-brings.html | DELIVERERS' TALKS STILL DEADLOCKED; State Mediation Board Brings Disputants Together on Third Day of Suburban Stoppage | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/part-of-gem-haul-recovered-here-less-valuable-of-100000-jewels.html | PART OF GEM HAUL RECOVERED HERE; Less Valuable of $100,000 Jewels Taken From Public Locker Found by Police | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/kashmiri-tension-stirs-daily-riots-nehru-links-rebellious-groups-in.html | KASHMIRI TENSION STIRS DAILY RIOTS; Nehru Links Rebellious Groups in the Disputed Region to Hindu Extremists | True | By Robert Trumbull | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/strike-of-2000-bakers-averted.html | Strike of 2,000 Bakers Averted | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/brooklyn-group-doing-mr-pim.html | Brooklyn Group Doing 'Mr. Pim' | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/home-found-for-7500th-child.html | Home Found for 7,500th Child | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/he-wants-out.html | He Wants Out | True | | 1981-04-06 | RE0000087050 | B00000397391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/city-seen-market-for-home-freezer-amana-sales-chief-says-future.html | CITY SEEN MARKET FOR HOME FREEZER; Amana Sales Chief Says Future Mass Sales Lie in Centers of 500,000 or More | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/french-seek-rise-in-german-trade-increased-exporting-is-slated-by.html | FRENCH SEEK RISE IN GERMAN TRADE; Increased Exporting Is Slated by Debtor Nation in a Pact Based on O. E. E. C. Plea | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/orlando-i-dantas-57-1-publisher-in-brazil.html | ORLANDO I DANTAS, 57, 1 PUBLISHER IN BRAZIL | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/malan-said-to-fail-to-dominate-races-major-increase-in-natives-role.html | MALAN SAID TO FAIL TO DOMINATE RACES; Major Increase in Natives' Role Is Cited by Opposition, Which Lacks Alternate Policy | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/larsen-bows-in-danish-tennis.html | Larsen Bows in Danish Tennis | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/to-assume-presidency-of-coastal-caribbean-oils.html | To Assume Presidency Of Coastal Caribbean Oils | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/single-ballot-opposed-democrats-fight-tying-governor-lieutenant.html | SINGLE BALLOT OPPOSED; Democrats Fight Tying Governor, Lieutenant Governor | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/appeal-ends-conference-plight-of-2500000-jews-told-to-stress-need.html | APPEAL ENDS CONFERENCE; Plight of 2,500,000 Jews Told to Stress Need for Funds | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/dulles-due-to-find-london-is-critical-right-left-and-center-join-in.html | DULLES DUE TO FIND LONDON IS CRITICAL; Right, Left and Center Join in Hostile Expressions to New U. S. Policy Trends | True | By Raymond Daniell | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/police-car-stolen-auto-clearly-labeled-taken-on-street-in-hempstead.html | POLICE CAR STOLEN; Auto, Clearly Labeled, Taken on Street in Hempstead | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/i-mrs-alexander-prou-dfit-i.html | i MRS. ALEXANDER PROU DFIT 1 | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/monkey-is-a-vagrant-and-a-thief-but-food-dealers-want-him-free.html | Monkey Is a Vagrant and a Thief But Food Dealers Want Him Free | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/french-milliners-offer-new-styles-a-pillbox-effect-is-achieved-in.html | FRENCH MILLINERS OFFER NEW STYLES; A Pillbox Effect Is Achieved in Many Designs -- Colorful Fabrics Add Gaiety | True | By Dorothy Vernon | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/video-makes-debut-in-japan.html | Video Makes Debut in Japan | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/kramer-beats-sedgman-defeats-australian-64-62-in-pro-tennis-at.html | KRAMER BEATS SEDGMAN; Defeats Australian, 6-4, 6-2, in Pro Tennis at Buffalo | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/pro-tennis-for-atlantic-city.html | Pro Tennis for Atlantic City | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/stocks-continue-active-in-london-firmness-laid-to-improved.html | STOCKS CONTINUE ACTIVE IN LONDON; Firmness Laid to Improved Government Revenues and Strength of Exchange | True | By Lewis L. Nettleton | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/son-born-to-batistas.html | Son Born to Batistas | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/removing-statues-to-a-park.html | Removing Statues to a Park | True | MARGARET FRENCH CRESSON | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-04-06 | RE0000087050 | B00000397391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/police-called-lax-in-liquor-arrests-state-authoritys-report-urges.html | POLICE CALLED LAX IN LIQUOR ARRESTS; State Authority's Report Urges Responsibility Be Fixed for Enforcing of Law | True | By Warren Weaver Jr. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/william-c-orton.html | WILLIAM C. ORTON | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/new-company-in-canada.html | New Company in Canada | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/2-children-dead-6-injured-in-fire-5-youngsters-leap-to-safety-as.html | 2 CHILDREN DEAD, 6 INJURED IN FIRE; 5 Youngsters Leap to Safety as 2-Story House Burns in South Jamaica | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/to-improve-bus-service.html | TO Improve Bus Service | True | ELLA WERNER | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/dulles-wields-big-broom-for-diplomatic-new-look-shifts-past.html | Dulles Wields Big Broom For Diplomatic 'New Look'; Shifts Past Policies and Men Behind Them to Give Nation Feeling of Clean Start | True | By James Reston | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/youth-council-seeks-25000.html | Youth Council Seeks $25,000 | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/thelma-long-wins-net-final.html | Thelma Long Wins Net Final | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/mccloy-on-museums-board.html | McCloy on Museum's Board | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/14-cars-of-freight-derailed.html | 14 Cars of Freight Derailed | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/german-debt-plan-criticized-senate-ratification-of-agreement-for.html | German Debt Plan Criticized; Senate Ratification of Agreement for Settlement Asked | True | FREDERICK WALLACH | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/walter-sawall.html | WALTER SAWALL | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/slavin-colwin.html | Slavin -- Colwin | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/city-tercentenary-marked-at-service-prince-bernhard-of-netherlands.html | CITY TERCENTENARY MARKED AT SERVICE; Prince Bernhard of Netherlands Leading Figure as the Formal Observance Opens in Church | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/baer-barker.html | Baer -- Barker | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/fritz-kuhn-death-in-1951-revealed-lawyer-says-former-leader-of.html | FRITZ KUHN DEATH IN 1951 REVEALED; Lawyer Says Former Leader of German-American Bund Succumbed in Munich | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/knicks-turn-back-warriors-by-9085-new-yorkers-outscored-from-field.html | KNICKS TURN BACK WARRIORS BY 90-85; New Yorkers, Outscored From Field, Win From Foul Line to Take Seventh in Row | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/fox-films-embark-on-3dimension-era-entire-output-to-be-made-in.html | FOX FILMS EMBARK ON 3-DIMENSION ERA; Entire Output to Be Made in Cinemascope, French Process, Starting With 'The Robe' | True | By Thomas M. Pryor | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/whitfield-draws-9-of-10-votes-as-boston-meets-top-performer-lone.html | Whitfield Draws 9 of 10 Votes As Boston Meet's Top Performer; Lone Dissenter Hits Runner's Failure to Try for a New 600-Yard Indoor Mark | True | By Joseph M. Sheehan | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/japanese-fishermen-in-seoul.html | Japanese Fishermen in Seoul | True | | 1981-04-06 | RE0000087050 | B00000397391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/floods-devastate-north-sea-coasts-hundreds-killed-200-die-and.html | FLOODS DEVASTATE NORTH SEA COASTS; HUNDREDS KILLED; 200 Die and Thousands Lose Homes in Britain When Tide Sweeps Far Inland | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/icc-asks-congress-to-widen-powers-commission-seeks-greater-rail.html | I.C.C. ASKS CONGRESS TO WIDEN POWERS; Commission Seeks Greater Rail Reorganization Authority Under Mahaffie Act | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/rockefellers-going-to-orient.html | Rockefellers Going to Orient | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/-veterans-voices-published.html | ' Veterans' Voices' Published | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/prep-school-sports-coach-tirrells-hockey-enthusiasm-infects-student.html | Prep School Sports; Coach Tirrell's Hockey Enthusiasm Infects Student Body at Trinity-Pawling | True | By Michael Strauss | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/kilroe-gets-racing-posts.html | Kilroe Gets Racing Posts | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/yugoslavia-sees-trouble-brewing-reports-hostility-to-balkan-entente.html | YUGOSLAVIA SEES TROUBLE BREWING; Reports Hostility to Balkan Entente -- Bulgaria Expected by Some to Break Ties | True | By Jack Raymond | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/adenauer-pushes-action-on-pacts-in-move-geared-to-visit-of-dulles.html | Adenauer Pushes Action on Pacts In Move Geared to Visit of Dulles; West German Chancellor Sets Final Action on Ratification of Treaties Between Bonn and West for Mid-March | True | By Drew Middleton | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/balbiers-wins-net-final.html | Balbiers Wins Net Final | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/stock-block-bought-in-rockville-conn.html | STOCK BLOCK BOUGHT IN ROCKVILLE, CONN. | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/arthur-k-williams.html | ARTHUR K. WILLIAMS | True | Special to TZ NZ%V Yo Tm[z.. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/hermine-fuld-a-bride-daughter-of-appeals-judge-is-wed-here-to.html | HERMINE FULD A BRIDE; Daughter of Appeals Judge Is Wed Here to Maurice Nessen | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/sweden-and-colombia-in-pact.html | Sweden and Colombia in Pact | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/abroad-the-mission-of-a-leader-in-search-of-support.html | Abroad; The Mission of a Leader in Search of Support | True | By Anne O'Hare McCormick | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/wallachs-vice-president-will-continue-as-a-buyer.html | Wallachs Vice President Will Continue as a Buyer | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/elected-to-the-council-of-new-york-university.html | Elected to the Council Of New York University | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/professor-named-head-of-seminary-in-jersey.html | Professor Named Head Of Seminary in Jersey | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/bartholomew-keeps-senior-title-in-national-speedskating-meet-sweeps.html | Bartholomew Keeps Senior Title In National Speed-Skating Meet; Sweeps His Last Three Races to Triumph Over Browne -- Miss Gibson Is Winner -- Outdoor Records Fall at St. Paul | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/luis-galve-pianist-bows-spaniard-plays-varied-short-works-in-town.html | LUIS GALVE, PIANIST, BOWS; Spaniard Plays Varied Short Works in Town Hall Recital | True | H. C. S. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/jurist-gets-brooklyn-medal.html | Jurist Gets Brooklyn Medal | True | | 1981-04-06 | RE0000087050 | B00000397391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/new-service-from-india-brocklebank-will-haul-burlap-to-southern.html | NEW SERVICE FROM INDIA; Brocklebank Will Haul Burlap to Southern United States | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/professor-in-city-college-to-be-dean-of-education.html | Professor in City College To Be Dean of Education | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/-met-slates-debut-of-rakes-progress.html | ' MET' SLATES DEBUT OF 'RAKES PROGRESS | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/brooklyn-woman-dies-in-crash.html | Brooklyn Woman Dies in Crash | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/canadiens-lose-at-boston.html | Canadiens Lose at Boston | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/builders-acquire-westchester-site-plan-94-homes-on-old-farm-in.html | BUILDERS ACQUIRE WESTCHESTER SITE; Plan 94 Homes on Old Farm in Yonkers -- Estate Is Sold in Mount Kisco | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/eaton-memorial-held-former-representative-from-jersey-is-eulogized.html | EATON MEMORIAL HELD; Former Representative From Jersey Is Eulogized Here | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/carl-n-tabor.html | CARL N. TABOR | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/lydia-huntington-becomes-fiancee-senior-at-antioch-college-is.html | LYDIA HUNTINGTON BECOMES FIANCEE; Senior at Antioch College Is Prospective Bride of E. G. Sparrow Jr. of Harvard | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/harry-kauffman.html | HARRY KAUFFMAN | True | Special to THE NL,V YORK TZMF. S. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/stock-prices-show-rise-in-amsterdam-improvement-is-seen-in-all.html | STOCK PRICES SHOW RISE IN AMSTERDAM; Improvement Is Seen in All Sections -- Gold Stocks Up Again for the Week | True | By Paul Catz | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/ordination-of-priests-on-tv.html | Ordination of Priests on TV | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/bonn-mission-in-cairo-it-seeks-to-avert-a-projected-arab-boycott-on.html | BONN MISSION IN CAIRO; It Seeks to Avert a Projected Arab Boycott on Israel Issue | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/a-cloudless-wave-of-cold-from-canada-years-low-here-gives-the-city.html | A Cloudless Wave of Cold From Canada -- Year's Low Here -- Gives the City Visibility of 25 Miles | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/paratrooper-fatally-stabbed.html | Paratrooper Fatally Stabbed | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/earth-study-aided-by-siberian-quake-geologists-here-find-support-of.html | EARTH STUDY AIDED BY SIBERIAN QUAKE; Geologists Here Find Support of Liquid Core Theory -- This City Swayed Nov. 4 | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/outlook-for-emerson-abrams-puts-sales-earnings-well-ahead-of-last.html | OUTLOOK FOR EMERSON; Abrams Puts Sales, Earnings Well Ahead of Last Year | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/feuerstein-klein.html | Feuerstein -- Klein | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/100000-given-for-israel-school.html | $100,000 Given for Israel School | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/alan-curtis-43-dead-acted-in-many-films.html | ALAN CURTIS, 43, DEAD; ACTED IN MANY FILMS | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/blimps-to-shift-in-july-training-unit-to-quit-lakehurst.html | BLIMPS TO SHIFT IN JULY; Training Unit to Quit Lakehurst for Brunswick, Ga. | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/-service-stations-return-in-britain-rival-brands-of-gasoline-are.html | ' Service' Stations Return in Britain; Rival Brands of Gasoline Are Back; BRAND GASOLINES RETURN TO BRITAIN | True | By Thomas F. Brady | 1981-04-06 | RE0000087050 | B00000397391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/lurcats-tapestries-being-exhibited-here.html | LURCAT'S TAPESTRIES BEING EXHIBITED HERE | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/miss-anne-loesser-engaged-to-marry.html | MISS ANNE LOESSER ENGAGED TO MARRY | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/bonnet-to-receive-trade-award.html | Bonnet to Receive Trade Award | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/commerce-industry-unit-moves.html | Commerce, Industry Unit Moves | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/top-women-teams-start-bridge-play-champions-of-both-britain-and.html | TOP WOMEN TEAMS START BRIDGE PLAY; Champions of Both Britain and Europe Trail U. S. Group by 3,090 Points at Half | True | By George Rapee | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/u-s-tanker-fleet-still-the-largest-but-heavy-construction-abroad.html | U. S. TANKER FLEET STILL THE LARGEST; But Heavy Construction Abroad Imperils Our Position in Ocean-Going Category | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/city-urged-to-sell-2-valuable-sites.html | CITY URGED TO SELL 2 VALUABLE SITES | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/f-s-a-inquiry-to-open.html | F. S. A. Inquiry to Open | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/dr-isaagfhirris-bioghenlst-dead-leaclr-in-field-of-antitoxins-sad.html | DR. ISAAGF.HIRRIS, BIOGHEnlST, DEAD; ! Leaclr in .Field of Antitoxins sad Vitamins-Was Founder of Tuokahoe Laboratory | True | eclal to T Nzw No T. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/flood-worries-bern-hard-but-dutch-prince-says-here-his-people-are.html | FLOOD WORRIES BERN HARD; But Dutch Prince Sisys Here His People Are 'Indomitable' | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/bronx-taxpayers-sold-to-investors-store-buildings-on-hughes-ave-and.html | BRONX TAXPAYERS SOLD TO INVESTORS; Store Buildings on Hughes Ave. and University Ave. Pass to New Ownership | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/use-of-presidents-name.html | Use of President's Name | True | ROBERT B. KNOWLES | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/citys-airraid-sirens-will-be-tested-feb-11.html | City's Air-Raid Sirens Will Be Tested Feb. 11 | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/ship-prize-set-up-by-safety-council-college-course-on-prevention-of.html | SHIP PRIZE SET UP BY SAFETY COUNCIL; College Course on Prevention of Accidents Established -- New Magazine Is Issued | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/essm-yscse-orwbliisley-98-professor-emeritus-who-had-taught.html | ESSM .Y'S.CSE Or.WBLIISLEY, 98; Professor Emeritus Who Had Taught Psychology and Philosophy 40 Years Dies | True | Special to TH NL'W YOR . ' | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/mason-due-to-head-trade-commission-fewer-court-actions-and-more.html | MASON DUE TO HEAD TRADE COMMISSION; Fewer Court Actions and More Efforts Toward Cooperation by Business Are Forecast | True | By Charles E. Egan | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/pusan-fire-laid-to-oil-lamp.html | Pusan Fire Laid to Oil Lamp | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/pastor-asks-ethical-religion.html | Pastor Asks 'Ethical Religion' | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/archives/amos-torbert-cole.html | AMOS TORBERT COLE | True | Special to TE Nmv YoPc TL*dF.S | 1981-04-06 | RE0000087050 | B00000397391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/information-on-nato-each-nation-it-is-felt-should-handle-its-own.html | Information on NATO; Each Nation, It Is Felt, Should Handle Its Own Self-Education | True | JEROME L. HELDRING | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/roy-s-stoughton.html | ROY S. STOUGHTON | True | Special to THs Nsw YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/chase-ends-in-crash-youths-wreck-stolen-car-after-damaging-three.html | CHASE ENDS IN CRASH; Youths Wreck Stolen Car After Damaging Three Others | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/movie-aides-urged-to-foster-goodness.html | MOVIE AIDES URGED TO FOSTER GOODNESS | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/public-service-by-men-of-wealth.html | Public Service by Men of Wealth | True | CHRISTOPHER WRIGHT | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/erna-berger-in-lieder-program.html | Erna Berger in Lieder Program | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/to-suburban-readers.html | To Suburban Readers | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/-porgy-and-bess-returns-march-11-surprise-booking-at-ziegfeld.html | ' PORGY AND BESS' RETURNS MARCH 11; Surprise Booking at Ziegfeld Announced -- Warfield May Miss Broadway Opening | True | By Sam Zolotow | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/transport-strike-in-rome.html | Transport Strike in Rome | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/composers-forum-hears-modernists-rosenman-and-babbitt-offer.html | COMPOSERS FORUM HEARS MODERNISTS; Rosenman and Babbitt Offer Compositions at Concert in McMillin Theatre | True | H. C. S. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/pravdas-aide-here-weak-on-research.html | PRAVDA'S AIDE HERE WEAK ON RESEARCH | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/42-to-visit-washington-barnard-students-to-spend-two-days-in.html | 42 TO VISIT WASHINGTON; Barnard Students to Spend Two Days in Capital, Starting Today | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/for-hasty-hearts.html | FOR HASTY HEARTS | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/gerry-catskill-mansion-burns.html | Gerry Catskill Mansion Burns | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/patterns-of-the-times-american-designer-series-town-dress-and-a.html | Patterns of The Times: American Designer Series; Town Dress and a Suit Are Offered From Davidow Collection | True | By Virginia Pope | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/f-w-gehle-in-columbia-post.html | F. W. Gehle in Columbia Post | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/city-acts-to-avert-shortage-of-fuel-in-tugboat-strike-mayor.html | CITY ACTS TO AVERT SHORTAGE OF FUEL IN TUGBOAT STRIKE; Mayor, Ordering Conservation Plans, Sees No Immediate Danger of Scarcities | True | By Emanuel Perlmutter | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/reelection-urged-for-6-judges-here-but-city-bar-warns-political.html | RE-ELECTION URGED FOR 6 JUDGES HERE; But City Bar Warns Political Leaders of Fitness Test in Filling 2 Vacancies | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/irving-burack.html | IRVING BURACK | True | Special to TE NEW YORK TI,tES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/-y-to-get-new-building-young-mens-and-young-womens-hebrew.html | ' Y' TO GET NEW BUILDING; Young Men's and Young Women's Hebrew Association Project | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/ridgway-denies-rumors-asserts-he-has-no-intention-of-quitting.html | RIDGWAY DENIES RUMORS; Asserts He Has No Intention of Quitting Allied Command | True | | 1981-04-06 | RE0000087050 | B00000397391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/new-model-yacht-boathouse-is-gift-of-mrs-j-e-kerbs-to-central-park.html | New Model Yacht Boathouse Is Gift Of Mrs. J. E. Kerbs to Central Park | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/new-music-ensemble-plays-string-works.html | NEW MUSIC ENSEMBLE PLAYS STRING WORKS | True | R. P. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/4-join-national-can-board.html | 4 Join National Can Board | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/record-coffee-crop-reported.html | Record Coffee Crop Reported | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/pastor-charts-guide-for-cleanup-of-city.html | PASTOR CHARTS GUIDE FOR CLEAN-UP OF CITY | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/sweden-denies-u-s-pact.html | Sweden Denies U. S. Pact | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/cotton-ends-week-on-irregular-note-futures-up-41-points-to-down-7.html | COTTON ENDS WEEK ON IRREGULAR NOTE; Futures Up 41 Points to Down 7 From Previous Friday -- Nearer Deliveries Gain | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/events-of-interest-in-aviation-world-capital-president-chats-weekly.html | EVENTS OF INTEREST IN AVIATION WORLD; Capital President Chats Weekly With His Line's Employes -- National's Growth Hailed | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/boy-15-is-accused-as-youths-slayer-patient-investigation-by-police.html | BOY, 15, IS ACCUSED AS YOUTH'S SLAYER; Patient Investigation by Police Uncovers Suspect in Bronx Rock-Bashing Mystery | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/nutrition-and-population.html | NUTRITION AND POPULATION | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/easing-rent-curbs-opposed-by-c-i-o-state-group-tells-legislature.html | EASING RENT CURBS OPPOSED BY C. I. O.; State Group Tells Legislature Increases Will Promote Demands for Pay Rises | True | By Leo Egan | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/strike-halts-bullfights-mexican-banderillos-picadors-union-presses.html | STRIKE HALTS BULLFIGHTS; Mexican Banderillos', Picadors' Union Presses Wage Dispute | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/french-fear-delay-in-offshore-orders.html | FRENCH FEAR DELAY IN OFFSHORE ORDERS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/briton-decries-jet-sales-to-arabs.html | Briton Decries Jet Sales to Arabs | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/pete-dies-at-49-zoos-happy-hippo-old-age-takes-toll-of-sprightly.html | PETE DIES AT 49, ZOO'S HAPPY HIPPO; Old Age Takes Toll of Sprightly Bachelor Who Liked Posing With His Mouth Open | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/mrs-morris-g-goldman.html | MRS. MORRIS G. GOLDMAN | True | Special to T NEW YO Tiius. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/-back-to-god-drive-enlists-president-eisenhower-and-nixon-speak-at-.html | ' BACK TO GOD' DRIVE ENLISTS PRESIDENT; Eisenhower and Nixon Speak at Opening of Campaign by the American Legion | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/dr-francis-e-dubois.html | DR. FRANCIS E. DUBOIS | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/urban-s-lauber.html | URBAN S. LAUBER | True | Spacial to THS NEW vcK ES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/auto-rate-rise-canceled-companes-withdraw-slate-put-in-effect-in.html | AUTO RATE RISE CANCELED; Compan!es Withdraw Slate Put in Effect in Oklahoma | True | | 1981-04-06 | RE0000087050 | B00000397391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/-encouraged-by-rome-visit.html | ' Encouraged' by Rome Visit | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/hispanos-defeat-brookhattan-21-new-york-americans-tie-in-soccer.html | Hispanos Defeat Brookhattan, 2-1; New York Americans Tie in Soccer; Roberts Excels for Brooklyn Team in Victory -- Hakoahs Beaten in Philadelphia | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/judice-beats-irish-5044.html | Judice Beats Irish, 50-44 | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/capt-clarence-e-hill.html | CAPT. CLARENCE E. HILL | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/elected-to-presidency-of-glen-alden-coal-co.html | Elected to Presidency Of Glen Alden Coal Co. | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/french-atomic-power-foreseen.html | French Atomic Power Foreseen | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/cat-cay-finishers-listed-delayed-report-gives-times-of-first-ten.html | CAT CAY FINISHERS LISTED; Delayed Report Gives Times of First Ten Yachts in Race | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/25000th-flight-to-puerto-rico.html | 25,000th Flight to Puerto Rico | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/educational-video-to-start-on-coast-channel-28-begins-on-closed.html | EDUCATIONAL VIDEO TO START ON COAST; ' Channel 28' Begins on Closed Circuit Today -- Full-Scale Telecast Set for March | True | By Gladwin Hill | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/1300-entertained-by-baseball-writers-lampooning-at-annual-dinner.html | 1,300 Entertained by Baseball Writers' Lampooning at Annual Dinner Here; TALLULAH IN ROLE OF GIANT MANAGER | True | By John Drebinger | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/u-s-lines-guard-chief-ending-43year-service.html | U. S. Lines Guard Chief Ending 43-Year Service | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/shifts-on-railroad-staff.html | Shifts on Railroad Staff | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/american-gas-electric-company-reports-best-showing-in-its-46year.html | AMERICAN GAS & ELECTRIC; Company Reports Best Showing in Its 46-Year History | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/heifetz-draws-2000-violinist-plays-at-hunter-to-an-enthusiastic.html | HEIFETZ DRAWS 2,000; Violinist Plays at Hunter to an Enthusiastic Crowd | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/hirshon-slater.html | Hirshon -- Slater | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/manager-in-venezuela-to-head-shell-chemical.html | Manager in Venezuela To Head Shell Chemical | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/mrs-leland-d-ives.html | MRS. LELAND D. IVES | True | Special to TEZ Nz%v YORK TIMES, | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/a-future-bride.html | A Future Bride | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/lida-martinoli-dances-buenos-aires-ballerina-makes-north-american.html | LIDA MARTINOLI DANCES; Buenos Aires Ballerina Makes North American Debut Here | True | J. M. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/red-cross-doubles-nursing-task-force.html | RED CROSS DOUBLES NURSING 'TASK FORCE' | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/b29-bombers-raid-reds-battle-posts-big-korean-frontline-strike-made.html | B-29 BOMBERS RAID REDS' BATTLE POSTS; Big Korean Front-Line Strike Made Before Dawn -- Sabres Add to Tally of MIG's | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/review-1-no-title-curtain-up-dealing-with-repertory-troupe-is.html | Review 1 -- No Title; ' Curtain Up,' Dealing With Repertory Troupe, Is British Import at 60th Street Trans-Lux | True | A. W. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/sports-of-the-times-the-baseball-writers-show.html | Sports of The Times; The Baseball Writers Show | True | By Arthur Daley | 1981-04-06 | RE0000087050 | B00000397391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/schneider-winner-in-gibson-slalom-defeats-burden-with-3328-effort.html | SCHNEIDER WINNER IN GIBSON SLALOM; Defeats Burden With 3:32.8 Effort at North Conway -- Mrs. Jones Ski Victor | True | By Frank Elkins | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/trade-group-in-new-office.html | Trade Group in New Office | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/principals-will-teach-school-administration-courses-slated-by-city.html | PRINCIPALS WILL TEACH; School Administration Courses Slated by City College | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/marais-and-wife-offer-folk-songs-south-african-team-attracts.html | MARAIS AND WIFE OFFER FOLK SONGS; South African Team Attracts Overflow Audience at Third Town Hall Concert | True | { R.P. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/surgeons-back-new-plan-worldwide-hall-of-fame-will-be-set-up-in.html | SURGEONS BACK NEW PLAN; World-Wide Hall of Fame Will Be Set Up in Chicago | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/support-lacking-in-grain-market-list-displays-generally-weak-tone.html | SUPPORT LACKING IN GRAIN MARKET; List Displays Generally Weak Tone With Rallies of Temporary Nature | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/five-killed-in-houston-storm.html | Five Killed in Houston Storm | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/bolts-66-for-265-takes-tucson-open-golf-firebrand-finishes-15-under.html | BOLT'S 66 FOR 265 TAKES TUCSON OPEN; Golf Firebrand Finishes 15 Under Par After a Public Dispute With Columnist | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/patronage-talks-slated-go-p-county-leaders-here-to-meet-pfeiffer.html | PATRONAGE TALKS SLATED; G. O. P. County Leaders Here to Meet Pfeiffer Thursday | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/divine-moral-order-called-key-to-peace.html | DIVINE MORAL ORDER CALLED KEY TO PEACE | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/wfster-s-achey-aorney-was-58-former-democratic-leader-of-bucks.html | WFSTER S. ACHEY, AORNEY, WAS. 58; Former Democratic Leader of Bucks County Dies Served in Federal Post | True | Special to NV NoPJ TIM, | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/eddy-to-fly-to-netherlands.html | Eddy to Fly to Netherlands | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/dinner-thursday-for-balch.html | Dinner Thursday for Balch | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/more-indictments-mapped-on-evidence-in-pier-inquiry-hogan-and.html | More Indictments Mapped On Evidence in Pier Inquiry; Hogan and McDonald Are Using Record Provided by Commission as Basis for Further Prosecutions | True | By Charles Grutzner | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/du-pont-executive-ends-life-with-gun-j-thompson-brown-a-director-of.html | DU PONT EXECUTIVE ENDS LIFE WITH GUN; J. Thompson Brown, a Director of Finance Committee, Was With Company 50 Years | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/34-malay-terrorists-surrender-in-month.html | 34 MALAY TERRORISTS SURRENDER IN MONTH | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/mission-quits-colombia-canadian-group-heads-for-ciudad-trujillo-of.html | MISSION QUITS COLOMBIA; Canadian Group Heads for Ciudad Trujillo of Dominican Republic | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/eisenhower-to-give-domestic-policies-in-message-today-details-on.html | EISENHOWER TO GIVE DOMESTIC POLICIES IN MESSAGE TODAY; Details on Foreign Program Also Due to Be Divulged at Joint Session of Congress | True | By Clayton Knowles | 1981-04-06 | RE0000087050 | B00000397391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/bonn-eyes-canada-as-refugee-haven-weighs-plan-to-send-young-farmers.html | BONN EYES CANADA AS REFUGEE HAVEN; Weighs Plan to Send Young Farmers There as 1,000 a Day Flee to West Berlin | True | By Walter Sullivan | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/thomas-l-levitt-63-furniture-executive.html | THOMAS L LEVITT, 63, FURNITURE EXECUTIVE | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/-ialoran-h-brown.html | .... l"A!.LORAN H. BROWN | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/radiotv-world-review-comment-barkley-in-debut-of-program-on-video.html | RADIO-TV WORLD; REVIEW, COMMENT; Barkley, in Debut of Program on Video, Displays Amiable Personality in Anecdotes | True | By Jack Gould | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/plans-jersey-campaign-assemblyman-hillery-will-be-a-candidate-for.html | PLANS JERSEY CAMPAIGN; Assemblyman Hillery Will Be a Candidate for Senate | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/psychoanalysis-talk-thursday.html | Psychoanalysis Talk Thursday | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/mrs-gustave-f-dreher.html | MRS. GUSTAVE F. DREHER | True | { I Spectal to THE N YOK [rS. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/news-of-food-fish-house-starts-takehome-service-with-complete.html | News of Food; Fish House Starts 'Take-Home' Service, With Complete Dinners, in Time for Lent | True | By Jane Nickerson | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/elected-a-vice-president-of-union-securities-corp.html | Elected a Vice President Of Union Securities Corp. | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/john-eisenhower-in-tokyo.html | John Eisenhower in Tokyo | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/arabs-incursions-worrying-israelis-naguibs-threat-to-liberate.html | ARABS' INCURSIONS WORRYING ISRAELIS; Naguib's Threat to 'Liberate' Palestine Also Factor -- U. N. Aide Is Urgently Recalled | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/smart-gains-lead-in-bacardi-series-long-island-skipper-finishes.html | SMART GAINS LEAD IN BACARDI SERIES; Long Island Skipper Finishes Third in Second Race Off Havana -- Brisote Wins | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/note-redemption-set-by-home-loan-bank.html | NOTE REDEMPTION SET BY HOME LOAN BANK | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/johnson-of-us-wins-world-4man-bobsled-title-at.html | Johnson of U.S. Wins World 4-Man Bobsled Title at Garmisch-Partenkirchen; AMERICAN SCORES WITH 2:28.79 TIME | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/braves-cubs-said-to-join-reds-in-seeking-kiner-but-dodgers-make-no.html | Braves, Cubs Said to Join Reds in Seeking Kiner, but Dodgers Make No Bid to Pirates | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/dr-romig-recalls-colonial-apostle-dutch-minister-and-missionary-who.html | DR. ROMIG RECALLS COLONIAL 'APOSTLE'; Dutch Minister and Missionary Who Saved Priest Cited as Example of Tolerance | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/murtagh-dermont.html | Murtagh -- Dermont | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/siegfried-n-eben.html | SIEGFRIED N. EBEN | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/economics-and-finance-escalation-time-for-an-end-of-therapy.html | ECONOMICS AND FINANCE; " Escalation": Time for an End of Therapy | True | By Edward H. Collins | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/best-january-seen-in-steel-history-record-tempo-laid-to-efforts-to.html | BEST JANUARY SEEN IN STEEL HISTORY; Record Tempo Laid to Efforts to Catch Up on Deliveries and Keep Ahead of Demand | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/oneyear-maturities-of-u-s-71397882626.html | ONE-YEAR MATURITIES OF U. S. $71,397,882,626 | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/the-lloyd-g-solls-have-son.html | The Lloyd G. Solls Have Son | True | | 1981-04-06 | RE0000087050 | B00000397391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/government-lack-of-ethics-decried-panel-of-junior-legislators-at.html | GOVERNMENT LACK OF ETHICS DECRIED; Panel of 'Junior Legislators' at Youth Forum Reviews Standards in Office | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/old-foe-lays-siege-to-low-countries-dikes-of-netherlands-give-way-u.html | OLD FOE LAYS SIEGE TO LOW COUNTRIES; Dikes of Netherlands Give Way -- U. S. Rushes Assistance -- Flood Hits Belgium | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/south-gives-1000000-to-uja.html | South Gives $1,000,000 to U.J.A. | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/atwood-campbell.html | Atwood -- Campbell | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/-angelio-doctor-opens-tonight.html | ' Angelio Doctor' Opens Tonight | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/mrs-joseph-rittenberg.html | MRS. JOSEPH RITTENBERG | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/museum-displays-mark-week-in-art-metropolitan-to-open-special.html | MUSEUM DISPLAYS MARK WEEK IN ART; Metropolitan to Open Special Exhibition -- Many Modern French Paintings on View | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/caviar-move-is-hailed-teheran-demonstration-marks-end-of-soviet.html | CAVIAR MOVE IS HAILED; Teheran Demonstration Marks End of Soviet Concession | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/2-senators-to-be-honored.html | 2 Senators to Be Honored | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/giardello-to-fight-tonight.html | Giardello to Fight Tonight | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/problem-in-city-planning.html | PROBLEM IN CITY PLANNING | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/satellite-units-to-train-soviet-reported-allowing-poles-and-czechs.html | SATELLITE UNITS TO TRAIN; Soviet Reported Allowing Poles and Czechs in Germany | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/church-plans-repairs.html | Church Plans Repairs | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/turner-and-seidman-draw.html | Turner and Seidman Draw | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/malomet-winner-of-heat.html | Malomet Winner of Heat | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/giant-slalom-to-pravda-austrian-star-wins-eccles-cup-test-janette.html | GIANT SLALOM TO PRAVDA; Austrian Star Wins Eccles Cup Test -- Janette Burr Scores | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/industry-association-leaves-40year-home.html | INDUSTRY ASSOCIATION LEAVES 40-YEAR HOME | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/dulles-in-paris-to-discuss-obstacles-to-defense-unity-dulles-to.html | Dulles in Paris to Discuss Obstacles to Defense Unity; DULLES TO DISCUSS OBSTACLES TO UNITY | True | By Harold Callender | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/russell-resigns-as-coach-at-s-m-u-football-head-since-1950-he-quits.html | RUSSELL RESIGNS AS COACH AT S. M. U.; Football Head Since 1950, He Quits Under Fire With 3 Years to Go on Pact | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/investigation-ordered.html | Investigation Ordered | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/franceschi-soloist-with-philharmonic.html | FRANCESCHI SOLOIST WITH PHILHARMONIC | True | J. B. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/miss-suzanne-libby-is-wed-in-larchmont.html | MISS SUZANNE LIBBY IS WED IN LARCHMONT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/ship-line-seeking-vessel-from-navy-american-president-would-add.html | SHIP LINE SEEKING VESSEL FROM NAVY; American President Would Add Craft to Luxury Fleet on Trans-Pacific Run | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/john-ford-named-top-film-director-honored-by-colleagues-for-the.html | JOHN FORD NAMED TOP FILM DIRECTOR; Honored by Colleagues for 'The Quiet Man' -- De Mille Gets First D. W. Griffith Award | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/thousands-evacuated-in-belgium.html | Thousands Evacuated in Belgium | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/foreign-exchange-rates-week-ended-jan-30-1953.html | FOREIGN EXCHANGE RATES; Week Ended Jan. 30, 1953 | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/decline-reported-by-national-steel-profits-for-year-drop-to-510-a.html | DECLINE REPORTED BY NATIONAL STEEL; Profits for Year Drop to $5.10 a Share, Compared With $6.15 Earned in '51 | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/korea-envoy-sees-uprising-in-china-ambassador-to-u-s-predicts-raids.html | KOREA ENVOY SEES UPRISING IN CHINA; Ambassador to U. S. Predicts Raids by Chiang Will Be Met by Millions Seeking Freedom | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/catholics-advised-on-news-selection-msgr-greene-at-st-patricks.html | CATHOLICS ADVISED ON NEWS SELECTION; Msgr. Greene, at St. Patrick's, Praises Secular Press, but Adds Need for the Religious | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/new-york-16531953.html | NEW YORK 1653=1953 | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/spring-street-church-installs.html | Spring Street Church Installs | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/williams-alumni-give-135300.html | Williams Alumni Give $135,300 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/polish-glider-film-bows-at-stanley.html | Polish Glider Film Bows at Stanley | True | H. H. T. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/4-will-speak-feb-14-at-barnard-forum.html | 4 WILL SPEAK FEB. 14 AT BARNARD FORUM | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/city-urged-to-end-jobs-of-odd-fish-citizens-union-notes-that-252.html | CITY URGED TO END JOBS OF 'ODD FISH'; Citizens Union Notes That 252 Pavement Inspectors Are Paid by Utility Concerns | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/epstein-fertik.html | Epstein -- Fertik | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/284-concerns-to-exhibit-materials-handling-exposition-in.html | 284 CONCERNS TO EXHIBIT; Materials Handling Exposition in Philadelphia in May | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/rangers-conquer-black-hawks-10-guidolin-scores-in-first-at-chicago.html | RANGERS CONQUER BLACK HAWKS, 1-0; Guidolin Scores in First at Chicago -- Wings Beat Leafs by 5-1 -- Bruins Win, 4-3 | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/dr-malik-speaks-at-syracuse-commencement-he-cautions-the-free.html | DR. MALIK SPEAKS; At Syracuse Commencement, He Cautions the Free Nations | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/denver-hospital-elects.html | Denver Hospital Elects | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/howe-stars-for-wings.html | Howe Stars for Wings | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/army-nurses-in-korea-observe-corps-anniversary-with-wounded.html | Army Nurses in Korea Observe Corps' Anniversary With Wounded | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/hazi-upsets-schiff-in-final.html | Hazi Upsets Schiff in Final | True | | 1981-04-06 | RE0000087050 | B00000397391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/yankees-school-starts-stengel-conducts-preseason-practice-on-west.html | YANKEES' SCHOOL STARTS; Stengel Conducts Pre-Season Practice on West Coast | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/rail-switch-found-broken.html | Rail Switch Found Broken | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/named-head-of-amsco-division-of-brake-shoe.html | Named Head of Amsco Division of Brake Shoe | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/jewish-unit-assails-soviet-antisemitism.html | JEWISH UNIT ASSAILS SOVIET ANTI-SEMITISM | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/indians-in-church-appeal-for-shrine-4-yakima-chiefs-ask-christians.html | INDIANS IN CHURCH APPEAL FOR SHRINE; 4 Yakima Chiefs Ask Christians to Help Save Celilo Falls From Dam in Oregon | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/mcculloch-victor-in-slalom.html | McCulloch Victor in Slalom | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/chiefs-win-in-roller-derby.html | Chiefs Win in Roller Derby | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/-fledermaus-sung-by-met-on-video-version-tailored-for-medium.html | ' FLEDERMAUS' SUNG BY 'MET' ON VIDEO; Version Tailored for Medium Presented by 'Omnibus' -- Hunt and Kullman in Cast | True | By Howard Taubman | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/j-arthur-carr.html | J. ARTHUR CARR | True | Special to THE NEW YOK TIES, | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/warehouse-is-sold-on-the-west-side.html | WAREHOUSE IS SOLD ON THE WEST SIDE | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/frawley-betters-own-mark.html | Frawley Betters Own Mark | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/tv-production-up-13-producers-report-increase-to-6096279-sets-for.html | TV PRODUCTION UP 13%; Producers Report Increase to 6,096,279 Sets for 1952 | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/democratic-leader-hails-ousted-aide.html | DEMOCRATIC LEADER HAILS OUSTED AIDE | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/womans-body-identified-mrs-carl-d-smith-missing-at-new-canaan-since.html | WOMAN'S BODY IDENTIFIED; Mrs. Carl D. Smith Missing at New Canaan Since April, 1952 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/india-pakistan-near-pact.html | India, Pakistan Near Pact | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/iranian-oil-needs-men-and-machines-abadan-refinery-will-require-for.html | IRANIAN OIL NEEDS MEN AND MACHINES; Abadan Refinery Will Require Foreign Experts and Much Equipment for Big Output | True | By Clifton Daniel | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/named-vice-president-of-kiddie-constructors.html | Named Vice President Of Kiddie Constructors | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/washington-state-captures-title-second-time-in-row-at-ski-games.html | Washington State Captures Title Second Time in Row at Ski Games | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/israeli-vigilance-urged-yaacov-dori-says-war-threat-continues-in.html | ISRAELI VIGILANCE URGED; Yaacov Dori Says War Threat Continues in Near East | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/11-killed-in-a-crash-of-u-s-navy-bomber.html | 11 KILLED IN A CRASH OF U. S. NAVY BOMBER | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/mrs-john-s-mason-jr.html | MRS. JOHN S. MASON JR[. | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/international-shoe-seeks-florsheim-co.html | INTERNATIONAL SHOE SEEKS FLORSHEIM CO. | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/ski-jumping-event-is-taken-by-devlin.html | SKI JUMPING EVENT IS TAKEN BY DEVLIN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/man-found-dead-in-bedroom.html | Man Found Dead in Bedroom | True | | 1981-04-06 | RE0000087050 | B00000397391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/where-italy-stands.html | WHERE ITALY STANDS | True | | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-02 | 1953-02-02 | https://www.nytimes.com/1953/02/02/archives/coast-democrats-map-new-tactics-propose-conventions-to-offset.html | COAST DEMOCRATS MAP NEW TACTICS; Propose Conventions to Offset Cross-Filing in Primaries and Wider Funds Base | True | By Lawrence E. Davies | 1981-04-06 | RE0000087050 | B00000397391 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/hospitals-to-treat-tb-need-for-institutional-care-is-seen-in.html | Hospitals to Treat TB; Need for Institutional Care Is Seen in Conjunction With Use of New Drugs | True | JAMES E. PERKINS | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/excerpts-from-editorial-comment-on-presidents-state-of-the-union.html | Excerpts From Editorial Comment on President's State of the Union Message | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/john-p-messenkopf.html | JOHN P. MESSENKOPF | True | Special to THE NL" YORK TI. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/church-group-sends-6000.html | Church Group Sends $6,000 | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/congress-praises-eisenhower-talk-but-7th-fleet-decision-brings-fear.html | CONGRESS PRAISES EISENHOWER TALK; But 7th Fleet Decision Brings Fear of War Extension and Deeper U. S. Involvement CONGRESS PRAISES EISENHOWER TALK | True | By C. P. Trussellspecial To the New York Times. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/miss-s-lena-bass.html | MISS S. LENA BASS | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/importing-nations-may-get-full-quotas-now-under-the-international.html | Importing Nations May Get Full Quotas Now Under the International Wheat Agreement | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/states-hopes-rise-on-st-lawrence-bid.html | STATE'S HOPES RISE ON ST. LAWRENCE BID | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/morrt-reines-82-mbt-exmusician-bassoonist-who-also-played-i-wii.html | MORRt:S REINES, 82, - 'MBT' EX-MUSICIAN; Bassoonist Who Also Played i Wi{i Philharmonic Dies Taught 4. Sons Instrument | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/premiere-tonight-for-touchstone-william-stuckys-drama-his-first-on.html | PREMIERE TONIGHT FOR 'TOUCHSTONE'; William Stucky's Drama, His First on Broadway, Will Bow at the Music Box | True | By J. P. Shanley | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/el-paso-gas-stock-sold.html | El Paso Gas Stock Sold | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/the-korean-war.html | The Korean War | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/respiratory-cases-show-upstate-rise.html | RESPIRATORY CASES SHOW UPSTATE RISE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/iron-curtain-crimes-listed.html | Iron Curtain Crimes Listed | True | PAUL KORBEL | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/new-building-for-publisher.html | New Building for Publisher | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/big-stores-sales-show-january-dip-decline-of-25-per-cent-noted-in.html | BIG STORE'S SALES SHOW JANUARY DIP; Decline of 2.5 Per Cent Noted in Survey of 12 Manhattan and Brooklyn Stores BUT THREE OUTLETS GAIN Warm Weather Slows Winter Clothing Business -- Trend in Home Wares Is Spotty | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/mrs-egbert-w-west.html | MRS. EGBERT W, WEST | True | | 1981-04-06 | RE0000087051 | B00000397392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/sports-of-the-times-cassandra-speaks.html | Sports of. The Times; Cassandra Speaks | True | By Arthur Daley. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/william-r-bonde-59-a-city-transit-aide.html | WILLIAM R. BONDE, 59, A CITY TRANSIT AIDE | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/pro-football-suit-is-resumed-by-u-s-excerpts-from-national-loop.html | PRO FOOTBALL SUIT IS RESUMED BY U. S.; Excerpts From National Loop Meetings Discussing TV Are Read Into Record | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/mayor-swears-in-justice-10-others-cone-jr-and-members-of-city.html | MAYOR SWEARS IN JUSTICE, 10 OTHERS; Cone Jr. and Members of City Bodies Take Oath as 75 Watch at City Hall | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/spanish-line-is-set-to-increase-fleet-will-place-2-passengercargo.html | SPANISH LINE IS SET TO INCREASE FLEET; Will Place 2 Passenger-Cargo Vessels in Service on Run Between Here and Europe | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/eisenhower-disagrees-with-truman-on-bomb.html | Eisenhower Disagrees With Truman on Bomb | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/mrs-lewis-e-waring.html | MRS. LEWIS E, WARING | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/two-envoys-applaud-decision.html | Two Envoys Applaud Decision | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/truck-law-change-is-voted-at-albany-senate-swiftly-approves-bill-to.html | TRUCK LAW CHANGE IS VOTED AT ALBANY; Senate Swiftly Approves Bill to Ease Feet After Dewey Requests It in Message | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/furniture-in-mood-of-art-at-display-contemporary-design-evident-in.html | FURNITURE IN MOOD OF ART AT DISPLAY; Contemporary Design Evident in Couches, Chests and Other Pieces at Store Exhibit | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/dr-lloy-fisher.html | DR. LLOY FISHER | True | Special to TZ NZW YOI. TinzS. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/triple-bill-at-jan-hus-house.html | Triple Bill at Jan Hus House | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/shipping-news-and-notes-checkers-in-brooklyn-quit-over-naming-of.html | Shipping News and Notes; Checkers in Brooklyn Quit Over Naming of Dock Boss -- New Orient Service | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/edgar-lockwood.html | EDGAR LOCKWOOD | True | Special to Tins Nzw YORK TISiES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/dwoeskichadwiek.html | DwoeskiChadwiek | True | Special to THZ NZw YO | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/henderson-quits-u-s-rent-post.html | Henderson Quits U. S. Rent Post | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/guatemala-lifts-lead-output.html | Guatemala Lifts Lead Output | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/bonds-and-shares-on-london-market-weeks-trading-opens-quietly-and.html | BONDS AND SHARES ON LONDON MARKET; Week's Trading Opens Quietly and Prices Generally Move in Aimless Fashion | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/budget-head-gets-plan-for-tb-fight-sizable-sum-to-be-sought-for-use.html | BUDGET HEAD GETS PLAN FOR TB FIGHT; ' Sizable' Sum to Be Sought for Use of Isoniazid, Mahoney Tells Director Beame CIVIL DEFENSE PROPOSAL O'Brien to Request Funds for Geiger Counters in Police and Fire Apparatus | True | | 1981-04-06 | RE0000087051 | B00000397392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/u-s-freeing-funds-for-dutch-in-flood-releases-counterpart-cash.html | U. S. FREEING FUNDS FOR DUTCH IN FLOOD; Releases Counterpart Cash -- President Sends Sympathy -- Red Cross Offers Aid | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/special-channel-opposed-a-t-t-says-it-can-serve-tv-theatres-without.html | SPECIAL CHANNEL OPPOSED; A. T. & T. Says It Can Serve TV Theatres Without This | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/animals-for-israel-jewish-unit-sending-2000-mules-and-900-mares-for.html | ANIMALS FOR ISRAEL; Jewish Unit Sending 2,000 Mules and 900 Mares for Farm Work | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/pier-crime-jury-subpoenas-ryan-again-dock-boss-refused-to-talk-last.html | Pier Crime Jury Subpoenas Ryan Again; Dock Boss Refused to Talk Last December | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/world-peace-seen-in-atlantic-unity-british-ambassador-calls-for.html | WORLD PEACE SEEN IN ATLANTIC UNITY; British Ambassador Calls for Broad Concept of Goodwill Before Pilgrims of U. S. | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/german-refugees-set-new-record-2600-registered-in-berlin-in-one-day.html | GERMAN REFUGEES SET NEW RECORD; 2,600 Registered in Berlin in One Day, With Many More Awaiting Final Approval | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/truman-listens-on-radio-but-has-nothing-to-say.html | Truman Listens On Radio, But Has 'Nothing to Say' | True | By the United Press. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/editors-ask-legislative-record.html | Editors Ask Legislative Record | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/barbara-lewis-affianced.html | Barbara Lewis Affianced | True | Special to Ti Nsw Yomc TrMr,,I. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/cashmore-off-to-south-brooklyn-borough-head-goes-for-rest-after-his.html | CASHMORE OFF TO SOUTH; Brooklyn Borough Head Goes for Rest After His Illness | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/ships-arrive-depart-on-own-in-tug-strike-ships-come-and-go-without.html | Ships Arrive, Depart On Own in Tug Strike; SHIPS COME AND GO WITHOUT TUGS' AID | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/other-nations-have-not-applied.html | Other Nations Have Not Applied | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/tax-efforts-enjoined-georgia-road-held-exempt-from-some-levies.html | TAX EFFORTS ENJOINED; Georgia Road Held Exempt From Some Levies | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/industrial-output-up-again-in-month.html | INDUSTRIAL OUTPUT UP AGAIN IN MONTH | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/charles-b-fox.html | CHARLES B. FOX | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/u-s-womens-team-wins-bridge-title-tops-european-group-of-four.html | U. S. WOMEN'S TEAM WINS BRIDGE TITLE; Tops European Group of Four Champions by 5,130 Points in Tournament Here | True | By George Rapee | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/red-blow-stopped-by-south-koreans-650man-attack-on-the-eastern.html | RED BLOW STOPPED BY SOUTH KOREANS; 650-Man Attack on the Eastern Front Repulsed -- Sabres Down Two Enemy Jets | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/greekyugoslav-talk-on-balkans-starting.html | GREEK-YUGOSLAV TALK ON BALKANS STARTING | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/road-to-guard-air-brakes-the-pennsylvania-acts-to-halt-any-more.html | ROAD TO GUARD AIR BRAKES; The Pennsylvania Acts to Halt Any More Train Runaways | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/mental-health-course-to-open.html | Mental Health Course to Open | True | | 1981-04-06 | RE0000087051 | B00000397392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/curtice-elected-to-succeed-wilson-as-the-president-of-general.html | Curtice Elected to Succeed Wilson As the President of General Motors; Heads G. M. Division CURTICE IS ELECTED PRESIDENT OF G. M. | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/william-s-marchant.html | WILLIAM S. MARCHANT | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/frederick-prince-flblahcleff-is-dead-member-of-new-york-boston.html | FREDERICK PRINCE, FIblAHCIEff, IS DEAD; Member of New York, Boston, Midwest Stock Exchanges Succumbs in France at 93 | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/europe-storm-toll-exceeds-1400-dead-as-floods-subside-296-die-along.html | EUROPE STORM TOLL EXCEEDS 1,400 DEAD AS FLOODS SUBSIDE; 296 Die Along British Coast -- Thousands Still Missing as Help Is Speeded DUTCH COUNT 955 KILLED Million in Netherlands Affected -- Belgian Area Battered -- Dunkirk Hard Hit TOLL EXCEEDS 1,400 IN EUROPEAN STORM | True | By Tania Longspecial To The New York Times. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/japanese-in-doubt-on-new-u-s-moves-eisenhowers-speech-draws-mixed.html | JAPANESE IN DOUBT ON NEW U. S. MOVES; Eisenhower's Speech Draws Mixed Reaction -- Shift of Fleet Disturbs Some | True | By Lindesay Parrottspecial To The New York Times. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/american-films-criticized-distortion-of-our-way-of-life-charged-in.html | American Films Criticized; Distortion of Our Way of life Charged in Pictures Shown Abroad | True | CHARLES LINTON | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/warnerhudnut-names-assistant-ad-manager.html | Warner-Hudnut Names Assistant Ad Manager | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/shantz-signs-two-year-athletics-contract-calling-for-more-than.html | Shantz Signs Two - Year Athletics' Contract Calling for More Than $50,000; SALARY IS RECORD FOR A MACK HURLER Shantz, a 24 - Game Winner for Athletics, Flies to Lincoln After Accepting Terms MOST VALUABLE IN 1952 Southpaw Says Wrist Broken in September Feels Fine -- White Sox Sign Rogovin | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/belgium-is-hard-hit.html | Belgium Is Hard Hit | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/lodge-confers-with-lie.html | Lodge Confers With Lie | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/jacksonstern.html | Jackson--Stern | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/vandals-invade-cemetery.html | Vandals Invade Cemetery | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/dublin-u-rugby-team-wins.html | Dublin U. Rugby Team Wins | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/little-change-seen-in-centrals-freight.html | LITTLE CHANGE SEEN IN CENTRAL'S FREIGHT | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/jelke-trial-opens-with-jury-trouble-only-3-of-first-15-talesmen.html | JELKE TRIAL OPENS WITH JURY TROUBLE; Only 3 of First 15 Talesmen Accepted -- Women Barred in Prosecution-Defense Pact | True | | 1981-04-06 | RE0000087051 | B00000397392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/presidents-speech-no-market-factor-war-stocks-show-only-slight.html | PRESIDENT'S SPEECH NO MARKET FACTOR; ' War Stocks' Show Only Slight Improvement, Others Follow Their Earlier Trends TRADING AT 3-WEEK HIGH Rail Average Drops by 0.76 to 73.28, as Industrials Fall 0.14. to 315.85 PRESIDENT'S TALK NO MARKET FACTOR | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/text-of-eisenhowers-state-of-the-union-message-on-new-domestic-and.html | Text of Eisenhower's State of the Union Message on New Domestic and Foreign Policies; President's Address Tells Congress of 'New and Positive' Approach | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/dormition-abbot-installed-atop-mount-zion-first-roman-prelate-to-be.html | Dormition Abbot Installed Atop Mount Zion; First Roman Prelate to Be Named in Israel | True | Special to THE NEW YORK TIMES | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/britons-raise-questions.html | Britons Raise Questions | True | By Raymond Daniellspecial To the New York Times. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/university-women-give-antired-code-association-depicts-the-free-and.html | UNIVERSITY WOMEN GIVE ANTI-RED CODE; Association Depicts the Free and the Tyrant World With Contrasting Statements | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/soviet-staff-in-israel-purged.html | Soviet Staff in Israel Purged | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/queen-will-circle-globe-bermuda-is-first-stop-on-tour-with-duke.html | QUEEN WILL CIRCLE GLOBE; Bermuda Is First Stop on Tour With Duke Starting Nov. 23 | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/vote-law-change-backed-in-albany-senators-approve-move-to-bracket.html | VOTE LAW CHANGE BACKED IN ALBANY; Senators Approve Move to Bracket Top Candidates on Election Machines | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/gem-dealer-fails-to-pick-up-jewels-man-who-reported-the-theft-of.html | GEM DEALER FAILS TO PICK UP JEWELS; Man Who Reported the Theft of $100,000 Worth Does Not Go to Get Those Recovered | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/dunkirk-is-battered-storm-damage-in-port-is-put-at-almost-30000000.html | DUNKIRK IS BATTERED; Storm Damage in Port Is Put at Almost $30,000,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/hawaii-statehold-asked-president-silent-on-alaska.html | Hawaii Statehold Asked; President Silent on Alaska | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/limelight-canceled-in-newburgh.html | Limelight' Canceled in Newburgh | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/union-charge-upheld-despite-oath-delay.html | UNION CHARGE UPHELD DESPITE OATH DELAY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/james-r-mkay.html | JAMES R. M'KAY | True | Special to THE NZ' YORK T[Mg. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/gift-of-mohansic-to-state-approved-westchester-supervisors-call.html | GIFT OF MOHANSIC TO STATE APPROVED; Westchester Supervisors Call Extraordinary Meeting to Endorse Park Transfer | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/emhardt-to-be-club-guest.html | Emhardt to Be Club Guest | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/mrs-jenniethompson.html | MRS, JENNIE-THOMPSON | True | Specfal to Tt: New YORK TIMES, | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/john-s-rice.html | JOHN S. RICE | True | Special to TI NEw NOK TXTCS. | 1981-04-06 | RE0000087051 | B00000397392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/named-to-flight-safety-post.html | Named to Flight Safety Post | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/terencep-conaty.html | TERENCEP. CONATY | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/henry-l-dittmar.html | HENRY L. DITTMAR | True | Special to THE Nzw YoP- Txr.s. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/bradley-hopeful-on-limiting-war-doubts-formosa-policy-change.html | BRADLEY HOPEFUL ON LIMITING WAR; Doubts Formosa Policy Change Involves Risk of Spread of Conflict in Far East | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/mrs-eisenhower-greets-catholic-womens-group.html | Mrs. Eisenhower Greets Catholic Women's Group | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/democrats-assail-governors-budget.html | DEMOCRATS ASSAIL GOVERNOR'S BUDGET | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/eric-rinsche.html | ERIC RINSCHE | True | SpLlal to Tu NEW YORK TIMES | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/capehart-moves-to-retain-controls-on-standby-basis-capehart-seeks.html | Capehart Moves to Retain Controls on Stand-By Basis; CAPEHART SEEKS STAND-BY CURBS | True | By Clayton Knowlesspecial To the New York Times. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/newark-housing-authority-called-to-court-on-tenants-loyalty-oath.html | Newark Housing Authority Called To Court on Tenant's Loyalty Oath; American Civil Liberties Union Counsel Files Suit Seeking Restraint Against Eviction of Non-Signers in Federal-Aid Project | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/anne-j-preston-engaged-to-wed-1951-debutante-will-be-bride-of.html | ANNE (J. PRESTON. ENGAGED TO WED; 1951 Debutante Will Be Bride of Edward H. Haynes of Washington Family | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/murtagh-asks-mayor-for-auto-ticket-talk.html | MURTAGH ASKS MAYOR FOR AUTO TICKET TALK | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/chinese-commanders-in-u-s.html | Chinese Commanders in U. S. | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/12round-route-aids-langlois.html | 12-Round Route Aids Langlois | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/commodities-show-irreguear-trend-volume-is-moderately-active-with.html | COMMODITIES SHOW IRREGUEAR TREND; Volume Is Moderately Active With Coffee Sales at Three-Week High | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/malan-would-lash-race-laws-critics-south-african-bill-seeks-to-bar.html | MALAN WOULD LASH RACE LAWS CRITICS; South African Bill Seeks to Bar Any Protests -- Branded as 'Whipping Post Law' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/eisenhower-moves-designed-to-incite-worrying-by-stalin-address-to.html | Eisenhower Moves Designed To Incite Worrying by Stalin; Address to Congress Is Viewed as Opening of Psychological Offensive on Kremlin | True | By James Restonspecial To the New York Times. | 1981-04-06 | RE0000087051 | B00000397392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/twelve-teams-again-will-compete-in-annual-national-invitation.html | Twelve Teams Again Will Compete in Annual National Invitation Basketball; GARDEN'S TOURNEY TO BEGIN MARGH 7 Two Triple Bills and Three Double-Headers Set for National Invitation KNICKS LOSE ZASLOFSKY Star Suffering With Broken Hand Will Be Unable to Play Rest of Season | True | By Michael Strauss | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/congress-first-since-27-to-hear-gop-president.html | Congress First Since '27 To Hear G.O.P. President | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/nervous-waiters-receive-diplomas-38-from-22-hotels-complete-15week.html | NERVOUS WAITERS RECEIVE DIPLOMAS; 38 From 22 Hotels Complete 15-Week Course by Serving Luncheon Impeccably | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/state-university-asks-tuition-cuts-trustees-give-plan-to-broaden.html | STATE UNIVERSITY ASKS TUITION CUTS; Trustees Give Plan to Broaden Field for Students in All Economic Brackets DENTAL UNIT TO BE ADDED Board Declares Such a School Is 'Urgent' -- Brooklyn Likely to Get the New Facility | True | By Douglas Dalesspecial To the New York Times. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/chinese-building-3-big-tibet-roads-reds-have-already-extended-one.html | CHINESE BUILDING 3 BIG TIBET ROADS; Reds Have Already Extended One Military Route Suitable for Jeeps to Lhasa | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/eileen-powers-to-be-wed-she-is-engaged-to-jerry-helck-alumnus-of.html | EILEEN POWERS TO BE WED; She Is Engaged to Jerry Helck, . Alumnus of Rensselaer | True | Special to Trig N,W No TIMEg. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/nationalists-hail-formosa-decision-chinese-representatives-in-un.html | NATIONALISTS HAIL FORMOSA DECISION; Chinese Representatives in U.N. and Washington Predict Setback for Communists | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/cut-in-paperwork-by-business-urged-95-of-filings-never-used-head-of.html | CUT IN PAPERWORK BY BUSINESS URGED; 95% of Filings Never Used, Head of National Records Management Council Says RECORD COMBING ADVISED Retention of Obsolete Data Is Said to Cost $300,000,000 Yearly -- U. S. Drop Cited | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/named-trustee-of-child-group.html | Named Trustee of Child Group | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/jet-engine-in-5th-ave-display.html | Jet Engine in 5th Ave. Display | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/garment-clinics-slated-feb-28-and-march-1-sessions-will-precede.html | GARMENT CLINICS SLATED; Feb. 28 and March 1 Sessions Will Precede 3-Day Exhibit | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/civil-rights-plans-get-wide-support-challenge-to-mccarthy-seen-on.html | CIVIL RIGHTS PLANS GET WIDE SUPPORT; Challenge to McCarthy Seen on Security Issues -- Duel Over Immigration Looms CIVIL RIGHTS PLANS GET WIDE SUPPORT | True | By William S. Whitespecial To the New York Times. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/reserve-nominations-sought.html | Reserve Nominations Sought | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/francis-gets-61-points-rio-grande-crushes-pikesville-five-9761-on.html | FRANCIS GETS 61 POINTS; Rio Grande Crushes Pikesville Five, 97-61, on Star's 'Day' | True | | 1981-04-06 | RE0000087051 | B00000397392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/small-plants-get-circuit-riders-aid-u-s-offices-regional-director.html | SMALL PLANTS GET CIRCUIT RIDERS' AID; U. S. Office's Regional Director Tells How Five Itinerants Spread Defense Work | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/thebom-tucker-in-gioconda.html | Thebom, Tucker in 'Gioconda' | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/new-violence-feared-on-grounded-vessel.html | NEW VIOLENCE FEARED ON GROUNDED VESSEL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/cocacola-units-in-new-hands.html | Coca-Cola Units in New Hands | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/melville-shoe-honored-company-receives-award-from-management.html | MELVILLE SHOE HONORED; Company Receives Award From Management Institute | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/french-convince-dulles-on-treaty-secretary-learns-they-intend-to.html | FRENCH CONVINCE DULLES ON TREATY; Secretary Learns They Intend to Push Europe Pact to Agreement When Modified | True | By Harold Callenderspecial To the New York Times. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/naguib-sees-italians-goodwill-mission-is-received-by-egyptian.html | NAGUIB SEES ITALIANS; Goodwill Mission Is Received by Egyptian Premier | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/jencoromano.html | JencoRomano | True | Special .to THZ N'W YORX TINES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/high-court-upholds-rail-workers-suit.html | HIGH COURT UPHOLDS RAIL WORKER'S SUIT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/miss-julia-pennypackeri.html | MISS JULIA PENNYPACKERI | True | Special to 'rt { NEw You;‡ Tit,ls. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/president-repairs-his-early-bruises-amends-largely-for-bad-start-as.html | PRESIDENT REPAIRS HIS EARLY BRUISES, Amends Largely for 'Bad Start' as Speech Rouses Audience at Scene and Over TV | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/charles-r-mlln-of-union__-paper-.html | CHARLES R. M,LLN [oF uNION.?__ PAPER , | True | Special to THE NEW YORK 'rIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/private-concert-is-given-philharmonic-presents-first-of-2-annual.html | PRIVATE CONCERT IS GIVEN; Philharmonic Presents First of 2 Annual Events for Friends | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/trading-with-communist-china.html | Trading With Communist China | True | WELBY C. Wood | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/group-sells-issue-of-philadelphia-4650000-garage-flotation-meets.html | GROUP SELLS ISSUE OF PHILADELPHIA; $4,650,000 Garage Flotation Meets Ready Acceptance -- Other Municipal Loans | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/temporary-head-of-union-c-e-hughes-to-direct-textile-local-122.html | TEMPORARY HEAD OF UNION; C. E: Hughes to Direct Textile Local 122 Pending Election | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/the-presidents-program.html | THE PRESIDENT'S PROGRAM | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/meat-processing-cost-to-rise.html | Meat Processing Cost to Rise | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/digest-of-president-eisenhowers-recommendations.html | Digest of President Eisenhower's Recommendations | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/canada-voices-concern-fleet-shift-may-hit-others-but-it-is-u-s.html | CANADA VOICES CONCERN; Fleet Shift May Hit Others, but It Is U. S. Matter, Premier Says | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/hoover-likes-speech-terms-eisenhowers-message-sound-americanism.html | HOOVER LIKES SPEECH; Terms Eisenhower's Message 'Sound Americanism' | True | | 1981-04-06 | RE0000087051 | B00000397392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/changes-proposed-in-exchange-rules-special-group-seeks-means-of.html | CHANGES PROPOSED IN EXCHANGE RULES; Special Group Seeks Means of Broadening Market and Lists Objectives LEGAL REVISIONS STUDIED Corporations Would Be Allowed to Become Members Under Major Recommendation CHANGES PROPOSED IN EXCHANGE RULES | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/boston-cardiologist-gets-lasker-award.html | Boston Cardiologist Gets Lasker Award | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/citys-groundhog-sits-out-its-day-weather-is-too-cold-for-rufus.html | CITY'S GROUNDHOG SITS OUT ITS 'DAY'; Weather Is Too Cold for Rufus -- Predictions of 2 Other Marmots Are Mixed | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/dr-gustav-strube.html | DR. GUSTAV STRUBE | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/straight-face-triumphs-by-nine-lengths-in-1953-debut-at-hialeah.html | Straight Face Triumphs by Nine Lengths in 1953 Debut at Hialeah Course; GREENTREE RACER SHOWS WAY AT 3-5 Straight Face, With Atkinson Up for His 2d Score, Wins on Slow Hialeah Track SIR MANGO THE RUNNER-UP Guy Third as Free On, Early Pace-Setter, Finishes 7th in the 8-Horse Line-Up | | By James Roachspecial To the New York Times. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/soviet-is-genteel-in-caviar-affair-some-iranians-so-impressed-they.html | SOVIET IS GENTEEL IN CAVIAR AFFAIR; Some Iranians So Impressed They Are Comparing Britain Unfavorably With Russia | True | By Clifton Danielspecial To the New York Times. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/giardello-outpoints-green-in-10rounder.html | GIARDELLO OUTPOINTS GREEN IN 10-ROUNDER | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/946-of-rights-taken.html | 94.6% of Rights Taken | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/u-s-beats-mexico-in-sailing.html | U. S. Beats Mexico in Sailing | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/storm-and-big-tide-disasters-cause-atlantic-cyclone-that-built-up.html | STORM AND BIG TIDE DISASTER'S CAUSE; Atlantic Cyclone That Built Up Struck North Sea at Climax of High-Water Period | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/u-s-health-plan-urged-by-reuther-comprehensive-program-for-all.html | U. S. HEALTH PLAN URGED BY REUTHER; ' Comprehensive Program for All' Advocated by Head of C. I. O. at Awards Dinner | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/survey-on-effect-of-television-on-minor-leagues-to-be-started.html | Survey on Effect of Television On Minor Leagues to Be Started; Replying to Charges of Senator Johnson, Weiss of Yankees Says Majors Operate With Concern for Lower Loops | True | By James P. Dawson | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/british-investigate-leak-of-data.html | British Investigate Leak of Data | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/boerbritish-unity-urged.html | Boer-British Unity Urged | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/new-group-offers-lullys-armide-music-for-1953-is-conducted-by-james.html | NEW GROUP OFFERS LULLY'S 'ARMIDE'; ' Music for 1953' Is Conducted by James Bolle -- Ruth Kobart Heads Singers in Title Role | | By Howard Taubman | 1981-04-06 | RE0000087051 | B00000397392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/state-of-the-union-president-sees-no-logic-or-sense-in-sea-patrol.html | STATE OF THE UNION; President Sees No 'Logic or Sense' in Sea Patrol Helping Chinese Reds HIS 'POSITIVE POLICY' Reciprocal Trade Pacts, Aid to Europe Backed in Congress Message EISENHOWER FREES CHIANG TO ATTACK | True | By Anthony Levierospecial To the New York Times. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/state-agriculture-aide-named.html | State Agriculture Aide Named | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/double-jeopardy-splits-high-court-majority-backs-retrial-when.html | DOUBLE JEOPARDY SPLITS HIGH COURT; Majority Backs Retrial When Witnesses Agree to Talk After Refusing to Do So Earlier | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/club-benefit-aides-party-guests-today.html | CLUB BENEFIT AIDES PARTY GUESTS TODAY | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/1-dead-3-hurt-in-auto-crash.html | 1 Dead, 3 Hurt in Auto Crash | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/u-s-policy-stand-pleasing-to-paris-except-for-formosa-decision.html | U. S. POLICY STAND PLEASING TO PARIS; Except for Formosa Decision, Officials Look Favorably on Eisenhower Message | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/2-more-on-hawaii-stand-they-link-some-defendants-to-communist.html | 2 MORE ON HAWAII STAND; They Link Some Defendants to Communist Activities | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/mckay-names-information-aide.html | McKay Names Information Aide | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/rally-opens-appeal-for-salvation-army.html | RALLY OPENS APPEAL FOR SALVATION ARMY | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/malan-wins-confidence-vote.html | Malan Wins Confidence Vote | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/uonel-belfort-s6-stace-flm-vtbrani.html | UONEL BEL?ORt, S6, ] STACE, FLM VTBRANI | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/heads-n-y-u-law-alumni.html | Heads N. Y. U. Law Alumni | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/exchanges-bonds-decline-in-value-295204882-aggregate-loss-in.html | EXCHANGE'S BONDS DECLINE IN VALUE; $295,204,882 Aggregate Loss in December -- Average Price Down $1.33, at 10-Year Low | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/exjustice-found-dead-charles-mcmahon-served-on-the-municipal-bench.html | EX-JUSTICE FOUND DEAD; Charles McMahon Served on the Municipal Bench in 1934 | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/foreign-economies-found-stabilizing-recent-advances-have-been.html | FOREIGN ECONOMIES FOUND STABILIZING; Recent Advances Have Been Largest Since World War II, Reserve Bank Here Says FOREIGN ECONOMIES FOUND STABILIZING | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/luncheon-honors-mrs-broido.html | Luncheon Honors Mrs. Broido | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/mrs-noel-davis-has-daughteri.html | Mrs. Noel Davis Has Daughteri | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/kennecott-copper-corp-chooses-a-new-director.html | Kennecott Copper Corp. Chooses a New Director | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/auto-tag-sales-rise-here-january-registration-is-12-above-same-1952.html | AUTO TAG SALES RISE HERE; January Registration Is 12% Above Same 1952 Month | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/mrs-frank-j-howard.html | MRS. FRANK J. HOWARD | True | Special to T Nw YoPoc TI,ES. | 1981-04-06 | RE0000087051 | B00000397392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/seton-hall-leads-for-third-straight-week-in-polls-of-basketball.html | Seton Hall Leads for Third Straight Week In Polls of Basketball Writers and Coaches | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/parley-fails-to-end-widened-news-strike.html | PARLEY FAILS TO END WIDENED NEWS STRIKE | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/five-more-giants-agree-to-terms-connelly-harshman-hartung-rigney.html | FIVE MORE GIANTS AGREE TO TERMS; Connelly, Harshman, Hartung, Rigney and Hofman Sign -- 3 Dodgers Added to Fold | True | By William J. Briordy | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/lanvin-and-griffe-show-new-designs-formers-frocks-have-molded.html | LANVIN AND GRIFFE SHOW NEW DESIGNS; Former's Frocks Have Molded Midriff While Latter's Styles Are on Supple Lines | True | By Dorothy Vernonspecial To The New York Times. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/jean-mary-walker-fiancee-of-officer.html | JEAN MARY WALKER FIANCEE OF OFFICER | True | Special to THI NZW YORK TIIIES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/promoted-to-two-posts-by-electronic-concern.html | Promoted to Two Posts By Electronic Concern | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/reds-petition-high-court-michigan-party-seeks-to-void-states.html | REDS PETITION HIGH COURT; Michigan Party Seeks to Void State's Anti-Communist Law | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/million-in-netherlands-affected.html | Million in Netherlands Affected | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/alice-bauer-married.html | Alice Bauer Married | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/-william-m-streepy.html | / WILLIAM M. STREEPY | True | Scial to TZ NEW NORX TIZ,ZES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/german-debt-pact-faces-new-delay-service-on-prewar-external.html | GERMAN DEBT PACT FACES NEW DELAY; Service on Pre-War External Obligations Held Up as Creditors Seek Accord | True | By George H. Morisonspecial To the New York Times. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/bennett-r-anderson-oyce-sloan-engaged.html | BENNETT R. ANDERSON, SOYCE SLOAN ENGAGED | True | Special to THE NEW YOgK Ti,iES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/dutch-mass-ships-for-flood-rescues-queens-yacht-joins-hundreds-for.html | DUTCH MASS SHIPS FOR FLOOD RESCUES; Queen's Yacht Joins Hundreds for Evacuation Missions -- U. S. Army Sends Help DEATH TOLL IS MOUNTING 610 Reported Lost in Lowlands -- Airlift Drops Rubber Boats to Many in Isolated Areas | True | By Daniel L. Schorrspecial To the New York Times. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/rate-on-bills-2031-average-is-for-tenders-for-days-offering-of.html | RATE ON BILLS 2.031%; Average Is for Tenders for Day's Offering of $1,300,000,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/show-aids-sale-of-mens-apparel-first-2-days-of-event-here-set.html | SHOW AIDS SALE OF MEN'S APPAREL; First 2 Days of Event Here Set Attendance Record With Buying Reported Heavy | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/william-dafter-special-to-the-new-yop-k-times.html | WILLIAM DAFTER; Special to THE NEW YOP. K TIMES. | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/4-u-s-seamen-honored-receive-german-societys-medals-for-aid-to.html | 4 U. S. SEAMEN HONORED; Receive German Society's Medals for Aid to Burned Seaman | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/city-college-editor-elected.html | City College Editor Elected | True | | 1981-04-06 | RE0000087051 | B00000397392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/u-s-airman-a-flood-hero-wades-through-neckdeep-water-to-save-27-at.html | U. S. AIRMAN A FLOOD HERO; Wades Through Neck-Deep Water to Save 27 at Hunstanton | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/queens-couturier-here-from-london-sees-coronation-setting-new.html | QUEEN'S COUTURIER HERE FROM LONDON; Sees Coronation Setting New Spring Styles -- Discloses His Designing Methods | True | By Virginia Pope | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/handyman-held-for-jury-anonymous-benefactor-supplies-lawyers-for.html | HANDYMAN HELD FOR JURY; Anonymous Benefactor Supplies Lawyers for Accused Slayer | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/dutch-prince-honors-gimbel-louis-marx.html | DUTCH PRINCE HONORS GIMBEL, LOUIS MARX | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/state-rent-chief-asks-end-of-curbs-tells-of-agreement-to-ease.html | STATE RENT CHIEF ASKS END OF CURBS; Tells of Agreement to Ease Business Controls -- Says It May Apply to Residential | True | By Leo Eganj Special To the New York Times. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/constance-rheem-troth-foxcroft-alumna-is-affianced-i-to-lieut.html | CONSTANCE RHEEM TROTH; Foxcroft Alumna Is Affianced I to Lieut. Richard Birley, R. N. | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/equity-to-do-4-revivals-productions-listed-for-dewitt-clinton-and.html | EQUITY TO DO 4 REVIVALS; Productions Listed for DeWitt Clinton and Bryant Centers | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/alfred-j-lowendon.html | ALFRED J. LOWENDON | True | Special to TH NEW YORK Tzs. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/eisenhower-aims-at-freer-economy-money-policy-would-be-factor-in.html | EISENHOWER AIMS AT FREER ECONOMY; Money Policy Would Be Factor in Limiting Operation of Law of Supply and Demand REFINANCING IS PROPOSED Program to Extend Schedule of Maturities of Federal Obligations to Be Sought | True | By Felix Belair Jr.special To the New York Times. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/louis-francis-ward.html | LOUIS FRANCIS WARD | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/yacht-dingo-takes-honors-at-havana-schoonmaker-craft-winner-in.html | YACHT DINGO TAKES HONORS AT HAVANA; Schoonmaker Craft Winner in Bacardi Cup Series With 57 Points -- Cubana Second | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/brundage-invited-to-olympic-site-cable-sent-after-conference.html | BRUNDAGE INVITED TO OLYMPIC SITE; Cable Sent After Conference Approves Melbourne Cricket Ground for 1956 Games | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/britain-is-anxious-makes-representations-to-u-s-on-the-effects-of.html | BRITAIN IS ANXIOUS; Makes Representations to U. S. on the Effects of Formosa Policy PARLIAMENT AROUSED Churchill Defers Debate Till Today, When Eden Will State Policy BRITAIN ANXIOUS OVER NEW POLICY | True | By Jay Walzspecial To the New York Times. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/million-left-to-charity-long-island-church-foundation-aided-by-will.html | MILLION LEFT TO CHARITY; Long Island Church Foundation Aided by Will of Mrs. Hinkley | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/controls-end-favored-business-doubts-price-rises-others-see-some.html | CONTROLS END FAVORED; Business Doubts Price Rises -- Others See Some Increases | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/midwinterrudroff.html | Midwinter--Rudroff | True | | 1981-04-06 | RE0000087051 | B00000397392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/military-is-told-to-end-rivalries-president-notes-armed-forces.html | MILITARY IS TOLD TO END RIVALRIES; President Notes Armed Forces Serve a Single Cause -- Says Waste, Duplication Must Go | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/investigation-set-in-stamler-ouster-jersey-senate-and-assembly-vote.html | INVESTIGATION SET IN STAMLER OUSTER; Jersey Senate and Assembly Vote Separate Resolutions on Prosecutor's Removal | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/285-women-serving-in-44-legislatures.html | 285 WOMEN SERVING IN 44 LEGISLATURES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/william-r-hervey.html | WILLIAM R. HERVEY | True | Special to T v v TES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/mrs-wilbur-s-fricke.html | MRS. WILBUR S. FRICKE | True | SiCal to TIErs NV YORIC TI.'S, | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/income-rises-27-for-l-i-lighting-earnings-for-1952-increase-to.html | INCOME RISES 27% FOR L. I. LIGHTING; Earnings for 1952 Increase to $6,311,930 From 1951 Profit of $4,971,137 | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/denazification-inquiry-asked.html | Denazification Inquiry Asked | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/ecuador-will-push-latin-mutual-aid-foreign-chief-says-compact-will.html | ECUADOR WILL PUSH LATIN MUTUAL AID; Foreign Chief Says Compact Will Be Continued Even if Venezuela Withdraws | True | By Sam Pope Brewerspecial To the New York Times. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/car-testing-proposal-backed.html | Car Testing Proposal Backed | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/irving-f-wolfgram.html | IRVING F. WOLFGRAM | True | Special to THs Nv YORK Ti.ms. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/early-days-of-city-depicted-in-exhibit-show-at-metropolitan-museum.html | EARLY DAYS OF CITY DEPICTED IN EXHIBIT; Show at Metropolitan Museum Puts Race Paintings, Maps and Documents on View PRINCE IS GUEST OF HONOR Bernhard Tells Audience That He Is Flying Home Today Because of the Flood | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/u-s-o-work-increases-number-of-clubs-both-in-u-s-and-overseas-rise.html | U. S. O. WORK INCREASES; Number of Clubs Both in U. S. and Overseas Rise in Year | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/fund-drive-leader-named.html | Fund Drive Leader Named | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/financing-slated-for-atom-project-electric-energy-inc-receives.html | FINANCING SLATED FOR ATOM PROJECT; Electric Energy, Inc., Receives Authority to Sell Notes, Additional Common | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/new-post-for-a-a-keroes.html | New Post for A. A. Keroes | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/connecticut-doctor-to-start-infantry-training-as-private.html | Connecticut Doctor to Start Infantry Training as Private | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/miss-french-betrothed-art-lecturer-at-toledo-museum-j-r-judson-plan.html | MISS FRENCH BETROTHED; Art Lecturer at Toledo Museum, J, R, Judson Plan Nuptials | True | Special to T NSW YORK TIlES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/toronto-hardware-sold.html | Toronto Hardware Sold | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/desapio-back-at-post-resumes-duties-as-leader-of-tammany-after.html | DESAPIO BACK AT POST; Resumes Duties as Leader of Tammany After Illness | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/to-head-hospital-fund-drive.html | To Head Hospital Fund Drive | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/miss-fahr-is-fiancee-american-newsreel-producer-engaged-to-roy-h.html | MISS FAHR IS FIANCEE; American Newsreel Producer Engaged to Roy H, Steyer | True | Special to T IEw Yo; TI!zS. | 1981-04-06 | RE0000087051 | B00000397392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/bridges-to-seek-fourth-term.html | Bridges to Seek Fourth Term | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/justice-slashes-backlog-of-personal-injury-cases.html | Justice Slashes Backlog Of Personal Injury Cases | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/u-s-expert-goes-to-israel.html | U. S. Expert Goes to Israel | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/panama-gets-new-air-service.html | Panama Gets New Air Service | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/wood-field-and-stream-four-bills-pending-in-assembly-are-seen.html | Wood, Field and Stream; Four Bills Pending in Assembly Are Seen Unconstitutional as Well as Unsound | True | By Raymond R. Camp | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/ichild-to-mrs-charles-erhart-jr.html | IChild to Mrs. Charles Erhart Jr. | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/5000-seized-in-holdup-two-armed-thugs-escape-after-broadway.html | $5,000 SEIZED IN HOLD-UP; Two Armed Thugs Escape After Broadway Restaurant Job | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/east-germany-names-new-supplies-board.html | EAST GERMANY NAMES NEW SUPPLIES BOARD | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/mcarran-act-irks-seafarers-abroad-their-unions-cite-hardships-which.html | M'CARRAN ACT IRKS SEAFARERS ABROAD; Their Unions Cite Hardships Which Spokesman Will Ask Washington to Ease | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/woman-takes-israel-bond-post.html | Woman Takes Israel Bond Post | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/progressive-scores-president.html | Progressive Scores President | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/southern-pacific-reports-increases-railroads-net-income-rises-to.html | SOUTHERN PACIFIC REPORTS INCREASES; Railroad's Net Income Rises to $7.09 a Share in '52 From $5.81 in 1951 | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/iran-enlarges-police-transfers-10000-soldiers-from-army-to.html | IRAN ENLARGES POLICE; Transfers 10,000 Soldiers From Army to Gendarmerie | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/charles-a-booth.html | CHARLES A. BOOTH | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/additional-aluminum-originally-destined-for-england-to-be-sent-to-u.html | Additional Aluminum Originally Destined For England to Be Sent to U. S. by Canada | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/sales-obstacles-cited-better-field-planning-is-urged-to-prevent.html | SALES OBSTACLES CITED; Better Field Planning Is Urged to Prevent Seller Confusion | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/wholesale-prices-fall-02-in-week-farm-products-decline-05-processed.html | WHOLESALE PRICES FALL 0.2% IN WEEK; Farm Products Decline 0.5%, Processed Foods Dip 0.3% in Period Ended Tuesday | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/u-s-plots-murder-russians-declare-american-bosses-said-to-try-to.html | U. S. PLOTS MURDER, RUSSIANS DECLARE; ' American Bosses' Said to Try to Slay Duclos, Thorez and Other Red Chiefs Abroad | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/research-study-offered.html | Research Study Offered | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/formosa-weighs-results.html | Formosa Weighs Results | True | By Henry R. Liebermanspecial To the New York Times. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/winnipeg-may-reopen-wheat-futures-trade.html | WINNIPEG MAY REOPEN WHEAT FUTURES TRADE | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/sedgman-checks-kramer-scores-62-16-64-for-128-lead-in-pro-tennis.html | SEDGMAN CHECKS KRAMER; Scores, 6-2, 1-6, 6-4, for 12-8 Lead in Pro Tennis Series | True | | 1981-04-06 | RE0000087051 | B00000397392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/navigation-course-offered.html | Navigation Course Offered | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/senate-confirms-two-wilson-aides-backs-stevens-and-anderson-by.html | SENATE CONFIRMS TWO WILSON AIDES; Backs Stevens and Anderson by Voice Votes -- Aldrich Also Wins Approval | True | By Harold B. Hintonspecial To the New York Times. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/baekeland-award-to-professor.html | Baekeland Award to Professor | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/urges-early-tax-returns.html | Urges Early Tax Returns | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/harry-pauker.html | HARRY PAUKER | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/grain-prices-fall-after-early-gains-market-reacts-closing-sharply.html | GRAIN PRICES FALL AFTER EARLY GAINS; Market Reacts, Closing Sharply Lower as Support Wanes -- Declines Fractions to 2c | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/steadiness-seen-in-interest-rates-bankers-trust-study-sees-halt-in.html | STEADINESS SEEN IN INTEREST RATES; Bankers Trust Study Sees Halt in the Upward Trend of Long Term Charges STABILITY IS SEEN IN INTEREST RATES | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/house-to-keep-law-on-reorganizings-eisenhower-would-get-just-what.html | HOUSE TO KEEP LAW ON REORGANIZINGS; Eisenhower Would Get Just What He Wants Under Plan for Floor Action Today | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/begum-denies-slaying-maid.html | Begum Denies Slaying Maid | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/penn-state-trustees-elect.html | Penn State Trustees Elect | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/132-abandoned-cars-sold.html | 132 Abandoned Cars Sold | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/sinclair-drilling-florida-well.html | Sinclair Drilling Florida Well | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/roberts-vanquishes-balmos.html | Roberts Vanquishes Balmos | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/utility-stock-placed-privately.html | Utility Stock Placed Privately | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/pope-misses-candelmas-rites.html | Pope Misses Candelmas Rites | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/confusion-is-seen-in-trade-figures-tariff-league-asserts-terms.html | CONFUSION IS SEEN IN TRADE FIGURES; Tariff League Asserts Terms Dollar and Trade 'Gaps' Need Clarification CONFUSION IS SEEN IN TRADE FIGURES | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/buckingham-merriman.html | BUCKINGHAM MERRIMAN | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/to-suburban-readers.html | To Suburban Readers | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/hunter-schools-enroll-nursery-kindergarten-grades-give-application.html | HUNTER SCHOOLS ENROLL; Nursery, Kindergarten, Grades Give Application Data | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/buys-betner-concern-continental-can-takes-over-pennsylvania-bag.html | BUYS BETNER CONCERN; Continental Can Takes Over Pennsylvania Bag Company | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/harlem-studied-for-building.html | Harlem Studied for Building | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/carradine-on-stage-tomorrow.html | Carradine on Stage Tomorrow | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/ansel-dixie-talbert.html | ANSEL DIXIE TALBERT | True | Special tc THE Nv YOP-K TidES. | 1981-04-06 | RE0000087051 | B00000397392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/joseph-park.html | JOSEPH PARK | True | Special to Trs Nsw YORK T.F.S. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/james-carroll-blair.html | JAMES CARROLL BLAIR | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/lever-honors-veteran-employes.html | Lever Honors Veteran Employes | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/rufus-smith-gives-debut-song-recital.html | RUFUS SMITH GIVES DEBUT SONG RECITAL | True | R. P. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/canada-prepares-to-help.html | Canada Prepares to Help | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/elected-as-a-director-of-hilton-hotels-unit.html | Elected as a Director Of Hilton Hotels Unit | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/dental-week-off-to-a-jolly-start-youngsters-get-free-xrays-plus.html | DENTAL WEEK OFF TO A JOLLY START; Youngsters Get Free X-rays Plus Balloons and Magic in 'Project Bitewing' | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/traffic-accident-data-number-last-week-the-same-as-a-year-ago-or.html | TRAFFIC ACCIDENT DATA; Number Last Week the Same as a Year Ago, or 464 | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/bfonxvillo-girl-junior-at-mt-ho-lyoke-wilj-be-married-to-robert.html | Bfonxvillo 'Girl.; ' Junior at Mt. 'HO. Iyoke, :WiU 'Be Married' to,' ',' Robert Warren Shively . | True | special to Tm ZL'w No] | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/high-court-backs-f-t-c-on-film-ads-trade-units-right-to-restrict.html | HIGH COURT BACKS F. T. C. ON FILM ADS; Trade Unit's Right to Restrict Exhibiting Contracts to Year Is Upheld by 7 to 2 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/in-the-nation-in-our-affairs-at-home-there-is-a-middle-way.html | In The Nation;' In Our Affairs at Home There Is a Middle Way' | True | By Arthur Krock | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/convicted-communists-snub-offer-to-go-to-russia-instead-of-prison.html | Convicted Communists Snub Offer To Go to Russia Instead of Prison; REDS SCORN CHANCE TO GO OFF TO RUSSIA | True | By Edward Ranzal | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/early-presidential-hours.html | Early Presidential Hours | True | MARTIN MEADOWS | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/new-nassau-police-aide-to-get-rookie-training.html | New Nassau Police Aide To Get Rookie Training | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/arthur-b-sinclair.html | ARTHUR B, SINCLAIR | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/flower-displays-grace-tb-luncheon.html | Flower Displays Grace TB Luncheon | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/commodity-prices-off-index-drops-to-882-friday-from-884-on-thursday.html | COMMODITY PRICES OFF; Index Drops to 88.2 Friday From 88.4 on Thursday | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/a-f-l-acts-to-end-pier-union-abuses-breaking-traditional-policy-its.html | A. F. L. ACTS TO END PIER UNION ABUSES; Breaking Traditional Policy, Its Council Orders Inquiry -- Hogan Subpoenaes Ryan A. F. L ACTS TO END PIER UNION ABUSES | True | By A. H. Raskinspecial To the New York Times. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/no-action-planned-on-saigh-tv-talk-filling-of-a-contempt-charge.html | NO ACTION. PLANNED ON SAIGH TV TALK; Filling of a Contempt Charge Against Cardinals' Owner 'Not Contemplated' | True | | 1981-04-06 | RE0000087051 | B00000397392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/secret-accords-of-past-detailed-teheran-yalta-and-potsdam.html | SECRET' ACCORDS OF PAST DETAILED; Teheran, Yalta and Potsdam Agreements With Russians Have Been Assailed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/mgm-to-join-fox-in-3dimension-use-schenck-reports-studio-will-help.html | M-G-M TO JOIN FOX IN 3-DIMENSION USE; Schenck Reports Studio Will Help Develop One System for Production, Exhibition | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/jurist-inducted-in-brooklyn.html | Jurist Inducted in Brooklyn | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/655408-in-contracts-work-ordered-here-by-military-sea.html | $655,408 IN CONTRACTS; Work Ordered Here by Military Sea Transportation Service | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/pakistani-leader-to-see-ibn-saud.html | Pakistani Leader to See Ibn Saud | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/cotton-irregular-as-volume-rises-closing-is-10-points-lower-to-2.html | COTTON IRREGULAR AS VOLUME RISES; Closing Is 10 Points Lower to 2 Higher, With Hedge Pressure on Rises | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/blood-donations-off-contributions-in-january-were-5000-pints-below.html | BLOOD DONATIONS OFF; Contributions in January Were 5,000 Pints Below 20,000 Quota | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/eisenhowers-son-back-on-duty.html | Eisenhower's Son Back on Duty | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/oil-concern-names-official.html | Oil Concern Names Official | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/sabres-down-two-migs-red-blow-stopped-by-south-koreans.html | Sabres Down Two MIG's; RED BLOW STOPPED BY SOUTH KOREANS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/jewish-property-seized.html | Jewish Property Seized | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/u-s-has-2-12-billions-tied-up-in-farm-supports.html | U. S. Has $2 1/2 Billions Tied Up in Farm Supports | True | By the United Press. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/southeast-britains-coast-lifeless-and-awash-as-seen-from-plane.html | Southeast Britain's Coast Lifeless And Awash as Seen From Plane; SOUTHEAST BRITAIN AWASH FOR MILES | True | By Thomas F. Bradyspecial To the New York Times. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/czech-reds-set-up-sovietized-regime-new-presidium-will-exercise.html | CZECH REDS SET UP SOVIETIZED REGIME; New Presidium Will Exercise Control Over Ministries in Reorganization Plan | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/heads-robbins-mills-division.html | Heads Robbins Mills Division | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/6-resignations-accepted-eisenhower-already-had-named-successors-to.html | 6 RESIGNATIONS ACCEPTED; Eisenhower Already Had Named Successors to 5 Truman Men | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/mother-mary-cecelia.html | MOTHER MARY CECELIA | True | Special to Ts T/v NonK TIIES. | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/news-of-food-greenland-is-now-sending-shrimp-here-species-small-but.html | News of Food; Greenland Is Now Sending Shrimp Here; Species Small, but Succulent and Tender | True | By June Owen | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/chemical-to-open-new-branch.html | Chemical to Open New Branch | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/atlantic-refining-reports-cut-in-net-earnings-equal-437-a-share.html | ATLANTIC REFINING REPORTS CUT IN NET; Earnings Equal $4.37 a Share, Compared With $4.88 in 1951 -- Taxes Decline EARNINGS REPORTS OF CORPORATIONS | True | | 1981-04-06 | RE0000087051 | B00000397392 |
| 1953-02-03 | 1953-02-03 | https://www.nytimes.com/1953/02/03/archives/t-roosevelt-shrine-nearing-completion.html | T. ROOSEVELT SHRINE NEARING COMPLETION | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087051 | B00000397392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/cleared-of-theft-charges.html | Cleared of Theft Charges | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/to-head-carpet-sales-for-alexander-smith.html | To Head Carpet Sales For Alexander Smith | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/paris-defers-debate-on-reprisals-against-u-s-screening-of-seamen.html | Paris Defers Debate on Reprisals Against U. S. Screening of Seamen; Assembly Votes 407 to 205 to Postpone Action Aimed at McCarran-Walter Act -- Application of Law Held Vexatious | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/downing-on-petroleum-council.html | Downing on Petroleum Council | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/rep-hope-to-address-club.html | Rep. Hope to Address Club | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/panel-discussion-on-tv-videos-effect-on-children-will-be-bronxville.html | PANEL DISCUSSION ON TV; Video's Effect on Children Will Be Bronxville Topic Tonight | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/fog-blankets-coast-ship-and-air-travel-hindered-vessels-crash-in.html | FOG BLANKETS COAST; Ship and Air Travel Hindered -- Vessels Crash in Ports | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/world-aid-sought-for-bonn-on-exiles-u-n-commissioner-calls-upon.html | WORLD AID SOUGHT FOR BONN ON EXILES; U. N. Commissioner Calls Upon Other Nations to Assist in Caring for Refugees | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/record-defense-refund-company-voluntarily-returns-1-12-million-it.html | RECORD DEFENSE REFUND; Company Voluntarily Returns 1 1/2 Million It Saved | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/hainan-buildup-is-feared.html | Hainan Build-Up Is Feared | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/u-n-and-enemy-in-korea-exchange-heavy-assaults-u-n-and-foe-trade.html | U. N. and Enemy in Korea Exchange Heavy Assaults; U. N. AND FOE TRADE HEAVY KOREA RAIDS | True | By Lindesay Parrottspecial To the New York Times. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/a-f-l-finds-message-loaded-with-danger.html | A. F. L. FINDS MESSAGE 'LOADED WITH DANGER' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/a-wise-state-amendment.html | A WISE STATE AMENDMENT | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/justice-knowle-dies-member-of-the-state-supreme-court-succumbs.html | JUSTICE KNOWLES DIES; Member of the State Supreme Court Succumbs After Talk | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/selection-of-new-regent-slated.html | Selection of New Regent Slated | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/dr-h-f-tanderwick-of-oit-collg-61.html | DR. H. F. STANDERWICK] OF oIT COLLG, 6:1 | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/sophu-hartwick.html | SOPHUS HARTWICK | True | Special to Tas Nw Yo Trs. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/governors-convene-aug-25.html | Governors Convene Aug 2-5 | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/freeport-to-develop-new-sulphur-project.html | FREEPORT TO DEVELOP NEW SULPHUR PROJECT | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/2-recluses-leave-1500000.html | 2 Recluses Leave $1,500,000 | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/air-force-buyer-retiring-gen-thomas-procurement-chief-here-leaving.html | AIR FORCE BUYER RETIRING; Gen. Thomas, Procurement Chief Here, Leaving Post Feb. 28 | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/hong-kong-is-nervous.html | Hong Kong Is Nervous | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/swedes-drop-british-plane-plan.html | Swedes Drop British Plane Plan | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/giuliani-beats-stanford-takes-unanimous-decision-in-fight-at-white.html | GIULIANI BEATS STANFORD; Takes Unanimous Decision in Fight at White Plains | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/two-appointments.html | TWO APPOINTMENTS | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/threenation-toll-mounts.html | Three-Nation Toll Mounts | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/two-transports-due-friday.html | Two Transports Due Friday | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/jenner-deprived-of-disability-pay-controller-general-rules-he-must.html | JENNER DEPRIVED OF DISABILITY PAY; Controller General Rules He Must Return Sums Received During Tenure in Senate | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/collins-aikman-buys-mill.html | Collins & Aikman Buys Mill | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/bugle-last-on-turn-wins-by-head-from-skyled-in-santa-anita-race.html | Bugle, Last on Turn, Wins by Head From Skyled in Santa Anita Race | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/firemens-building-a-fire-risk.html | Firemen's Building a Fire Risk | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/abroad-the-president-announces-a-new-and-stronger-lead.html | Abroad; The President Announces a New and Stronger Lead | True | By Anne O'Hare McCormick | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/diversity-marks-todays-offerings-67000000-of-securities-in-7-issues.html | DIVERSITY MARKS TODAY'S OFFERINGS; $67,000,000 of Securities in 7 Issues of 5 Concerns to Be Available to Investors DIVERSITY MARKS TODAY'S OFFERINGS | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/dodgers-head-comes-to-bat-again-against-senators-monopoly-pitch.html | Dodgers' Head Comes to Bat Again Against Senator's 'Monopoly' Pitch; Remarks in Reply to Charges of Johnson Extended by O'Malley -- Subscription TV Seen as Answer to Baseball Issue | True | By Roscoe McGowen | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/new-parking-meters-first-of-13000-for-city-to-be-installed-in.html | NEW PARKING METERS; First of 13,000 for City to Be Installed in Jamaica Today | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/seminar-to-consider-problems-of-women.html | SEMINAR TO CONSIDER PROBLEMS OF WOMEN | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/full-reorganization-power-is-voted-by-house-389-to-5-eisenhower.html | Full Reorganization Power Is Voted by House, 389 to 5; Eisenhower Would Get Truman Privileges -Simple Majority Veto of Plans Beaten -Republicans Twitted on Confusion REORGANIZING PLAN IS VOTED BY HOUSE | True | By Clayton Knowlesspecial To the New York Times. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/human-relations-award-deputy-police-chief-of-white-plains-to-get.html | HUMAN RELATIONS AWARD; Deputy Police Chief of White Plains to Get Plaque | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/explosion-on-carrier-kills-3-british-sailors.html | Explosion on Carrier Kills 3 British Sailors | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/full-5-race-tax-is-sought-by-city-council-wants-the-parimutuel-levy.html | FULL 5% RACE TAX IS SOUGHT BY CITY; Council Wants the Pari-Mutuel Levy Restored -- Urges Rent Law Extension | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/elderhansman.html | Elder--Hansman | True | Special to Tlt/NEw YOt TiES. | 1981-04-06 | RE0000087052 | B00000397393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/brownell-seeks-bar-aid.html | Brownell Seeks Bar Aid | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/long-liquidation-hits-wheat-corn-but-drop-brings-out-support.html | LONG LIQUIDATION HITS WHEAT, CORN; But Drop Brings Out Support, Substantial Recovery Being Made From Low Spots | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/taylor-is-in-korea-to-take-command-general-who-will-lead-eighth.html | TAYLOR IS IN KOREA TO TAKE COMMAND; General Who Will Lead Eighth Army Says Americans Would Back Reasonable Peace Plan | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/house-in-kenoza-lake-bought.html | House in Kenoza Lake Bought | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/mcnutthull.html | McNutt----Hull | True | Special to Nv No TIME. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/that-will-teach-him-jersey-woman-has-mate-fined-100-for-taking-her.html | THAT WILL TEACH HIM; Jersey Woman Has Mate Fined $100 for Taking Her Car | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/last-showing-of-junior-theatre.html | Last Showing of Junior Theatre | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/educators-depict-critics-of-schools-2year-study-by-n-e-a-says.html | EDUCATORS DEPICT CRITICS OF SCHOOLS; 2-Year Study by N. E. A. Says Groups Have Political Goals -- Tells How to Fight Back | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/william-w-wells.html | WILLIAM W. WELLS | True | Special to THZ NEV YOK TIIZS. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/john-d-rockefeller-3d-in-tokyo.html | John D. Rockefeller 3d in Tokyo | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/huks-truce-move-fails-10000-filipino-troops-poised-for-attack-on.html | HUKS TRUCE MOVE FAILS; 10,000 Filipino Troops Poised for Attack on Them | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/red-ban-is-deleted-in-bogota-charter-conservative-members-frame.html | RED BAN IS DELETED IN BOGOTA CHARTER; Conservative Members Frame Colombia Constitution as Liberals Boycott Work | | By Sam Pope Brewerspecial To the New York Times. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/isadore-bornstein.html | ISADORE BORNSTEIN | True | Special to THE NEW YOR. TLMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/center-for-women-to-move-near-u-n.html | CENTER FOR WOMEN TO MOVE NEAR U. N. | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/joins-hirsch-co.html | Joins Hirsch & Co. | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/flood-stalls-lifts-in-office-building-6000-climb-equitable-building.html | FLOOD STALLS LIFTS IN OFFICE BUILDING; 6,000 Climb Equitable Building Stairs, Equal Number Balks -- Many Forego Lunch | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/scarborough-accepts-yankee-terms-but-reynolds-holds-out-for-an.html | Scarborough Accepts Yankee Terms, but Reynolds Holds Out for an Increase; 10 PLAYERS ADDED TO LOCAL ROSTERS Scarborough Joins Yanks, but Reynolds, Seeking $40,000, Breaks Off Negotiations FELLER PAY CUT $10,000 Indians' Hurler Seen Getting $40,000 for 15th Campaign With Cleveland Club | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/rutgers-sets-record.html | Rutgers Sets Record | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/sports-of-the-times-a-sigh-for-saigh.html | Sports of The Times; A Sigh for Saigh | True | By Arthur Daley | 1981-04-06 | RE0000087052 | B00000397393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/urges-permanency-for-business-unit-retiring-director-of-small.html | URGES PERMANENCY FOR BUSINESS UNIT; Retiring Director of Small Plants Agency Sees Need For Strong Advocate DECRIES CAPEHART BILL Administrator Would Be Able to Set Terms of Loans Under Home Proposal URGES PERMANENCY FOR BUSINESS UNIT | True | By Charles E. Eganspecial To the New York Times. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/pope-aids-flood-victims-orders-vatican-relief-funds-sent-to-three.html | POPE AIDS FLOOD VICTIMS; Orders Vatican Relief Funds Sent to Three Countries | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/eisenhower-selects-three-liaison-aides.html | EISENHOWER SELECTS THREE LIAISON AIDES | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/sales-record-set-by-union-carbide-956931021-reported-in-52-3-rise.html | SALES RECORD SET BY UNION CARBIDE; $956,931,021 Reported in '52, 3% Rise From $927,519,805 Total of a Year Earlier BUT PROFIT SHOWS DROP $98,320,699 or $3.41 a Share, Against $103,889,711, or $3.60 -- Other Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/john-l-malley.html | JOHN L, MALLEY | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/women-assisting-child-aid-benefit-danny-kaye-show-at-palace-feb-16.html | WOMEN ASSISTING CHILD AID BENEFIT; Danny Kaye Show at Palace Feb. 16 Will Raise Funds for Menninger Foundation | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/technicians-assay-use-of-new-fibers-output-may-outpace-ability-of.html | TECHNICIANS ASSAY USE OF NEW FIBERS; Output May Outpace Ability of Industry to Assimilate It, Mill Executive Says GIMMICK' SALE DEPLORED Promotion as Novelty Has Led to Wrong End-Use of 'Miracle' Strands, M. R. Cross Holds | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/text-of-the-a-f-l-order-to-new-york-dock-union.html | Text of the A. F. L. Order to New York Dock Union | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/city-center-opens-with-bard-tonight-loves-labours-lost-ushers-in.html | CITY CENTER OPENS WITH BARD TONIGHT; ' Love's Labour's Lost' Ushers In 6-Week Drama Series -- Schildkraut in Cast | True | By Sam Zolotow | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/mcracken-gains-at-harvard-club-russell-also-wins-in-2d-round-of.html | M'CRACKEN GAINS AT HARVARD CLUB; Russell Also Wins in 2d Round of Squash Racquets for Class A Competitors | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/mutual-fund-sees-share-value-soar-fundamental-investors-inc-shares.html | MUTUAL FUND SEES SHARE VALUE SOAR; Fundamental Investors, Inc., Shares Valued at $20.58, Up From $6.06 in 1933 | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/named-to-g-o-p-post-meade-alcorn-is-connecticuts-new-national.html | NAMED TO G. O. P. POST; Meade Alcorn Is Connecticut's New National Committeeman | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/costa-rica-reports-big-budget-surplus.html | COSTA RICA REPORTS BIG BUDGET SURPLUS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/orderly-marketing-urged-for-livestock.html | ORDERLY MARKETING URGED FOR LIVESTOCK | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/data-on-unlisted-stock-new-york-state-owners-of-such-shares-lead.html | DATA ON UNLISTED STOCK; New York State Owners of Such Shares Lead, Survey Shows | True | | 1981-04-06 | RE0000087052 | B00000397393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/repair-of-damage-begun-in-england-flood-deaths-put-above-220-250000.html | REPAIR OF DAMAGE BEGUN IN ENGLAND; Flood Deaths Put Above 220 -- 250,000 Acres Inundated -- 7 Americans Missing CROP LOSS HITS RATION Labor Criticizes Government for Lack of Warning and Slow Work of Sheltering | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/walcott-agrees-to-title-fight-with-marciano-in-chicago-april-10.html | Walcott Agrees to Title Fight With Marciano in Chicago April 10; $1,000,000 GROSS FORECAST FOR BOUT Top Ringside Price of $50 Set for Return Battle Between Marciano and Walcott STADIUM CAN HOLD 26,000 Others Will See Fight on TV, but Chicago and Milwaukee Will Be Blacked Out | True | By James P. Dawson | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/state-republicans-set-up-link-with-national-party.html | State Republicans Set Up Link With National Party | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/stephen-a-hayden.html | STEPHEN A, HAYDEN | True | special to Tm NEw Yor TreES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/soviet-bridgehead-feared.html | Soviet Bridgehead Feared | True | JOHN SWITALSKI. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/u-s-board-refuses-to-rush-rate-case-denies-north-atlantic-freight.html | U. S. BOARD REFUSES TO RUSH RATE CASE; Denies North Atlantic Freight Conference Plea to By-pass Examiner on Dual System | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/miss-reinecke-pianist-heard.html | Miss Reinecke, Pianist, Heard | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/13-secondary-reds-get-their-wish-jail-sentences-instead-of-russia.html | 13 Secondary Reds Get Their Wish: Jail Sentences Instead of Russia; 13 REDS GET PRISON BUT ESCAPE RUSSIA | True | By Edward Ranzal | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/increased-rentals-asked-property-owners-believed-to-be-victims-of.html | Increased Rentals Asked; Property Owners Believed to Be Victims of Discrimination | True | V. M. PURDEY. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/stokowski-bows-to-jazz-halts-new-orleans-concert.html | Stokowski Bows to Jazz; Halts New Orleans Concert | True | By the United Press. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/saigh-holds-talks-on-sale-of-cards-representatives-of-several.html | SAIGH HOLDS TALKS ON SALE OF CARDS; Representatives of Several Groups Confer With Owner -- Shift of Club Opposed | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/eastwest-trade-talks-favored.html | East-West Trade Talks Favored | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/budget-pleas-tied-to-service-in-city-moses-and-kogel-striving-to.html | BUDGET PLEAS TIED TO SERVICE IN CITY; Moses and Kogel, Striving to Maintain Standards, Call for Increases in Funds | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/aid-to-captive-peoples.html | Aid to Captive Peoples | True | PAUL VAJDA. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/crewmen-of-aircraft-carrier-tripoli-contribute-to-red-cross-blood.html | Crewmen of Aircraft Carrier Tripoli Contribute to Red Cross Blood Bank; Admiral and Baby Flattop's Crew Give Blood in the Red Cross Drive | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/hungary-bans-israeli-attache.html | Hungary Bans Israeli Attache | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/senators-sign-st-johns-star.html | Senators Sign St. John's Star | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/boy-a-little-teary-gets-puppy-mascot.html | BOY, A LITTLE TEARY, GETS PUPPY MASCOT | True | | 1981-04-06 | RE0000087052 | B00000397393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/the-waters-of-the-flood.html | THE WATERS OF THE FLOOD | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/u-s-steel-aide-in-new-post.html | U. S. Steel Aide in New Post | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/california-sells-100000000-issue-bonds-to-finance-loans-to-veterans.html | CALIFORNIA SELLS $100,000,000 ISSUE; Bonds to Finance Loans to Veterans on Farms, Homes Go to Merged Syndicates CALIFORNIA SELLS $100,000,000 ISSUE | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/kramer-stops-sedgman-u-s-pro-triumphs-119-108-mcgregor-beats-segura.html | KRAMER STOPS SEDGMAN; U. S. Pro Triumphs, 11-9, 10-8 -- McGregor Beats Segura | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/knicks-five-scores-over-hawks-76-to-69.html | KNICKS' FIVE SCORES OVER HAWKS, 76 TO 69 | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/welfare-cheating-is-put-in-millions-mccarthy-inquiry-hears-u-s.html | WELFARE CHEATING IS PUT IN MILLIONS; McCarthy Inquiry Hears U. S. Loses 60 Million a Year -City System Investigated | True | By C. P. Trussellspecial To the New York Times. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/bausch-lomb-canada-appoints-vice-president.html | Bausch & Lomb, Canada, Appoints Vice President | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/ormandy-conducts-allbrahms-concert.html | ORMANDY CONDUCTS ALL-BRAHMS CONCERT | True | R. P. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/nehru-greatly-concerned.html | Nehru 'Greatly Concerned' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/rams-accept-tourney-bid-fordham-five-to-play-in-sugar-bowl-test-at.html | RAMS ACCEPT TOURNEY BID; Fordham Five to Play in Sugar Bowl Test at New Orleans | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/transit-body-sees-41000000-deficit-new-estimate-for-fiscal-year.html | TRANSIT BODY SEES $41,000,000 DEFICIT; New Estimate for Fiscal Year Ending June 30 Increases Forecast Made in July COST OF POWER A FACTOR Added Revenue in Bus Strike May Modify Final Figure for System's Operation | True | By Kalman Seigel | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/lourie-post-bill-passed-house-rejects-move-by-dies-for-12500-salary.html | LOURIE POST BILL PASSED; House Rejects Move by Dies for $12,500 Salary Limit | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/howe-continues-to-lead-hockey-league-scorers.html | Howe Continues to Lead Hockey League Scorers | True | By the United Press. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/omaha-doctor-wife-slain-elderly-couple-shot-by-caller-navy-veteran.html | OMAHA DOCTOR, WIFE SLAIN; Elderly Couple Shot by Caller -- Navy Veteran Questioned | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/plan-to-end-bias-cited-eisenhower-approach-termed-fair-by-bishop.html | PLAN TO END BIAS CITED; Eisenhower Approach Termed Fair by Bishop Nichols | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/gains-interest-in-new-process.html | Gains Interest in New Process | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/made-president-director-of-air-associates-inc.html | Made President, Director Of Air Associates, Inc. | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/health-insurance-has-top-year.html | Health Insurance Has Top Year | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/no-big-navy-shift-seen-on-formosa-eisenhowers-policy-involves.html | NO BIG NAVY SHIFT SEEN ON FORMOSA; Eisenhower's Policy Involves Little Change in Operations of Fleet, Spokesmen Hint | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/3-win-design-awards.html | 3 Win Design Awards | True | | 1981-04-06 | RE0000087052 | B00000397393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/new-owners-get-bronx-apartments.html | NEW OWNERS GET BRONX APARTMENTS | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/edward-o-edwards.html | EDWARD O: ;EDWARDS | True | _ Special to Tm Nw YOP, K TIMs. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/protestants-report-abuse.html | Protestants Report Abuse | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/20000-in-war-test-seen-atom-target-concentration-of-men-training-at.html | 20,000 IN WAR TEST SEEN ATOM TARGET; Concentration of Men Training at Drum Makes 'Attack' Possibility, Burress Says | True | By Robert K. Plumbspecial To the New York Times. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/price-index-discussion-slated.html | Price Index Discussion Slated | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/locomotive-hearing-held.html | Locomotive Hearing Held | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/400000-in-tubes-taken-in-hijacking-15state-alarm-out-for-truck-of.html | $400,000 IN TUBES TAKEN IN HIJACKING; 15-State Alarm Out for Truck of Radio and TV Units -Driver Taken to Queens | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/moves-are-mixed-for-commodities-sugar-potatoes-and-coffee-are.html | MOVES ARE MIXED FOR COMMODITIES; Sugar, Potatoes and Coffee Are Active With the Other Markets Less Busy | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/murder-suspects-lose-plea.html | Murder Suspects Lose Plea | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/drop-seen-in-u-s-world-trade-but-eisenhower-help-is-expected-demand.html | Drop Seen in U. S. World Trade But Eisenhower Help Is Expected; Demand for American Foods 'Tremendous' But Foreign Countries' Import Curbs Cut Sales, Executives Are Told U. S. WORLD TRADE EXPECTED TO DROP | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/john-a-morgan.html | JOHN A. MORGAN | True | Special to THu NEW YoP. x TiM.S. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/industrial-plant-in-jersey-trading-building-in-hawthorne-leased.html | INDUSTRIAL PLANT IN JERSEY TRADING; Building in Hawthorne Leased With Option to Purchase -- New Homes for Tenafly | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/pennsylvania-coal-expands.html | Pennsylvania Coal Expands | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/wlli-disch-78-baseballixcoaoh-leader-of-21-championship-teams-at.html | WILLI DISCH, 78,. BASEBALLIX-COAOH; Leader of 21 Championship Teams at Universit Of . Texas Dies in Austin | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/connecticut-faces-38-million-deficit.html | CONNECTICUT FACES 38 MILLION DEFICIT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/argentine-yacht-leads-u-s-entry-fourth-in-race-to-rio-de-janeiro.html | ARGENTINE YACHT LEADS; U. S. Entry Fourth in Race to Rio de Janeiro | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/lane-bryant-names-tannen.html | Lane Bryant Names Tannen | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/plans-21-stock-split-kansas-city-southern-would-change-common-and.html | PLANS 2-1 STOCK SPLIT; Kansas City Southern Would Change Common and Preferred | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/u-s-envoy-hurt-in-lebanon.html | U. S. Envoy Hurt in Lebanon | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/polio-protection-rate-to-rise.html | Polio Protection Rate to Rise | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/senate-unit-approves-5-backs-new-board-members-of-commodity-credit.html | SENATE UNIT APPROVES 5; Backs New Board Members of Commodity Credit Corp. | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/timothy-connern-61-long-with-the-times.html | TIMOTHY CONNERN, 61, LONG WITH THE TIMES | True | | 1981-04-06 | RE0000087052 | B00000397393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/houston-obtains-ciaffone.html | Houston Obtains Ciaffone | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/fire-damages-7-houses-50-persons-driven-to-street-in-predawn.html | FIRE DAMAGES 7 HOUSES; 50 Persons Driven to Street in Pre-Dawn Brooklyn Blaze | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/mrs-w-p-hoffmann-hostess.html | Mrs. W. P. Hoffmann Hostess | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/lohmannhentz.html | Lohmann--Hentz | True | Special to Tag NEw YOR TES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/viewed-as-threat-by-moscow.html | Viewed as Threat by Moscow | True | ROBERT S. FIELD. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/end-of-war-in-korea-foreseen-by-yoshida.html | END OF WAR IN KOREA FORESEEN BY YOSHIDA | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/pays-900-in-traffic-fines.html | Pays $900 in Traffic Fines | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/israel-says-arabs-derailed-freight-explosives-placed-on-tracks-by.html | ISRAEL SAYS ARABS DERAILED FREIGHT; Explosives Placed on Tracks by Persons Crossing Line From Jordan, Army Charges | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/2-officials-in-hoboken-can-now-go-back-to-work.html | 2 Officials in Hoboken Can Now Go Back to Work | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/sovietization-speed-expected.html | Sovietization Speed Expected | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/mine-output-of-copper-off-in-52.html | Mine Output of Copper Off in '52 | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/creations-by-fath-on-plunging-line-parisians-offerings-stress-low.html | CREATIONS BY FATH ON 'PLUNGING LINE; Parisian's Offerings Stress Low and Wide Necklines -- Bodices Sweep Down | True | By Dorothy Vernonspecial To the New York Times. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/court-switch-act-favored-in-albany-republicans-accept-change-in-law.html | COURT SWITCH ACT FAVORED IN ALBANY; Republicans Accept Change in Law Allowing Transfer of Judges on Bench Here | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/schorenstein-dies-brooklyn-leader-colorful-figure-in-democratic.html | SCHORENSTEIN DIES; BROOKLYN LEADER; Colorful Figure in Democratic Party Led Revolt in 1932 toN.acme Lehman Governor | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/12-americans-resign-from-u-n-staff-unit.html | 12 AMERICANS RESIGN FROM U. N. STAFF UNIT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/collins-explains-korea-smack-raid-tells-congressmen-action-was.html | COLLINS EXPLAINS KOREA 'SMACK' RAID; Tells Congressmen Action Was Authorized to Get Data From Foe and Was Not a 'Show' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/harvard-business-lifts-tuition.html | Harvard Business Lifts Tuition | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/william-hughes.html | WILLIAM HUGHES | True | SpecJa.1 to Nv No.c TEs. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/bulgarians-elect-deputies.html | Bulgarians Elect Deputies | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/apartment-leads-long-island-sales.html | APARTMENT LEADS LONG ISLAND SALES | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/yalta-eight-years-later.html | YALTA -- EIGHT YEARS LATER | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/greek-foreign-chief-in-belgrade.html | Greek Foreign Chief in Belgrade | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/utilities-will-build-network-analyzer.html | UTILITIES WILL BUILD NETWORK ANALYZER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/6-jelke-jurors-selected-on-2d-day-bringing-total-to-9-business-men.html | 6 Jelke Jurors Selected on 2d Day , Bringing Total to 9 Business Men; Hope for Completing Panel Today Is Seen -- Among the Jury Members Is Husband of the Widow of Harry Hopkins | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/mrs-w-axel-warn.html | MRS. W. AXEL WARN | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/g-m-output-up-chrysler-also-reports-big-gain-in-january-car.html | G. M. OUTPUT UP; Chrysler Also Reports Big Gain in January Car Production | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/state-senate-votes-civil-service-reform.html | STATE SENATE VOTES CIVIL SERVICE REFORM | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/aid-study-abroad-due.html | Aid Study Abroad Due | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/royv-kemmey.html | ROYV, KEMMEY | True | Special to the new yoir times | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/mrs-ford-s-anderson.html | MRS. FORD S. ANDERSON | True | Special to TKZ IIZW N0!! TrsizS. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/coal-group-to-meet-in-march.html | Coal Group to Meet in March | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/bee-line-plea-rejected-nassau-executive-tells-t-w-a-he-cannot-order.html | BEE LINE PLEA REJECTED; Nassau Executive Tells T. W. A. He Cannot Order Arbitration | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/events-of-interest-in-shipping-world-maloney-rechosen-merchant.html | EVENTS OF INTEREST IN SHIPPING WORLD; Maloney Rechosen Merchant Marine Institute's Head -- New Xavier Courses | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/eisenhower-talk-stirs-ire-in-india-press-is-especially-critical-of.html | EISENHOWER TALK STIRS IRE IN INDIA; Press Is Especially Critical of Stand on Formosa and Sees Spread of Korean War | True | By Robert Trumbullspecial To the New York Times | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/director-blames-politics.html | Director Blames Politics | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/christopher-r-morrow.html | CHRISTOPHER R, MORROW | True | sped to L-w No.[ 'r.s. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/new-truck-tube-introduced.html | New Truck Tube Introduced | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/wismer-to-seek-fricks-aid.html | Wismer to Seek Frick's Aid | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/election-prophet-loses-federal-job-l-h-bean-economic-adviser-to.html | ELECTION PROPHET LOSES FEDERAL JOB; L. H. Bean, Economic Adviser to Farm Secretary, Named Presidential Winners | True | By Paul P. Kennedyspecial To the New York Times. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/richard-cooper-jr-.html | RICHARD oOOPER JR. ' | True | Special to Tz Nsv YO.K [MZS. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/vishinsky-denounces-soviet-legal-chiefs.html | VISHINSKY DENOUNCES SOVIET LEGAL CHIEFS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/taft-predicts-action-to-repudiate-yalta.html | TAFT PREDICTS ACTION TO REPUDIATE YALTA | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/sterling-areas-reserves-rise-to-1978000000.html | Sterling Area's Reserves Rise to $1,978,000,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087052 | B00000397393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/condon-resigns-r-k-o-post.html | Condon Resigns R. K. O. Post | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/utilities-expansion-set-middle-south-units-to-spend-90000000-this.html | UTILITIES EXPANSION SET; Middle South Units to Spend $90,000,000 This Year | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/eisenhower-hails-u-s-o-pays-tribute-to-organization-on-its-12th.html | EISENHOWER HAILS U. S. O.; Pays Tribute to Organization on Its 12th Anniversary | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/feller-signs-15th-contract.html | Feller Signs 15th Contract | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/quits-bbdo-to-form-own-publicity-concern.html | Quits B.B.D.&O. to Form Own Publicity Concern | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/melvin-j-a-dam.html | MELVIN ..J. A D,AM$ | True | SPecial to N-W yo "lrs. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/new-hampshire-in-black.html | New Hampshire 'in Black' | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/if-ivory-coast-voters-ate-senator-theyre-entitled-to-pick-a-new-one.html | If Ivory Coast Voters Ate Senator They're Entitled to Pick a New One; But Bones Found in His Precinct Cannot Be Identified, So Paris Is Unable to Rule That Long-Lost African Legislator Is Dead | | By C. L. Sulzbergerspecial To the New York Times. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/arthur-hopper.html | ARTHUR HOPPER | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/inspection-of-food-found-hampered-congress-urged-to-act-quickly-by.html | INSPECTION OF FOOD FOUND HAMPERED; Congress Urged to Act Quickly by U. S. Agency Head, Who Fears Cut in Standards | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/russian-ships-off-shetlands.html | Russian Ships Off Shetlands | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/a-dollar-a-mile-over-60-made-turnpike-standard.html | A Dollar a Mile Over 60 Made Turnpike Standard | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/dr-benson-heads-lutheran-council-president-of-augustana-synod-is.html | DR. BENSON HEADS LUTHERAN COUNCIL; President of Augustana Synod Is Elected by Eight-Church Agency -- Unity Gain Seen | True | By George Dugranspecial To the New York Times. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/bonds-and-shares-on-london-market-gains-made-after-uneasiness-on.html | BONDS AND SHARES ON LONDON MARKET; Gains Made After Uneasiness on Eisenhower's Order to Far East Fleet Wears Off | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/five-short-subjects-in-threedimensional-process-are-presented-by.html | Five Short Subjects in Three-Dimensional Process Are Presented by Sol Lesser at the Globe | True | By Bosley Crowther | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/dr-frank-a-dubois.html | DR. FRANK A. DUBOIS | True | Special to THS NSW Yo Tus. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/bill-on-truck-fees-held-up-at-albany-assembly-democrats-demand-more.html | BILL ON TRUCK FEES HELD UP AT ALBANY; Assembly Democrats Demand More Study and Some Republicans Balk | | By Warren Weaver Jr.special To the New York Times. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/230-projects-get-rapid-writeoffs-286029425-new-facilities-for.html | 230 PROJECTS GET RAPID WRITE-OFFS; $286,029,425 New Facilities for Defense Expansion Are Approved by the D. P. A. | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/daniel-gurny.html | DANIEL GURNY | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/indonesia-fears-wars-extension.html | Indonesia Fears War's Extension | True | | 1981-04-06 | RE0000087052 | B00000397393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/mrs-elmer-kramer-has-son.html | Mrs. Elmer Kramer Has Son | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/southeast-asians-fear-wars-spread-see-peril-in-eisenhowers-move-on.html | SOUTHEAST ASIANS FEAR WAR'S SPREAD; See Peril in Eisenhower's Move on Formosa -- Vietnamese Plan Neutral Role | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/flare-seen-in-airliner-search.html | Flare Seen in Airliner Search | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/dr-ellen-m-geyer.html | DR. ELLEN M. GEYER | True | Special to Tm Ngw Yo Tnv.. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/settlement-is-hinted-in-deliverers-strike.html | SETTLEMENT IS HINTED IN DELIVERERS' STRIKE | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/stocks-end-mixed-in-dull-trading-prices-stage-recovery-after-early.html | STOCKS END MIXED IN DULL TRADING; Prices Stage Recovery After Early Weakness, With Gains and Losses in Fractions RAILS AND MOTORS HEAVY Averages Show 0.19 Advance, With 447 Stocks Lower and 414 Ending Higher | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/business-leases.html | BUSINESS LEASES | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/nine-senators-named-for-reds-inquiry.html | NINE SENATORS NAMED FOR REDS' INQUIRY | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/red-wings-manager-fined.html | Red Wings' Manager Fined | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/admiral-revamps-setup-7-subsidiary-distributing-units-consolidated.html | ADMIRAL REVAMPS SET-UP; 7 Subsidiary Distributing Units Consolidated Into 2 Concerns | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/plans-ofmiss-edwards-i-raiieldi-grl-anilg-r-rkeri-willbemarried.html | „PLANS OF'MISS EDWARDS'I; r'ai.'ield G,rl' ani:f''--"G-, R: rke'rl wili:Be'Married April 25 I | True | specia]to ?a3 | | | |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/dulles-in-london-as-clamor-mounts-on-formosa-policy-treated-by.html | DULLES IN LONDON AS CLAMOR MOUNTS ON FORMOSA POLICY; Treated by Press as No Friend of Britain's -- He Reassures Europe on Pound Tie EDEN CALMS PARLIAMENT Debate on Freeing Chiang's Forces Set for Tomorrow - Their Quality Discounted DULLES IN LONDON AS CLAMOR GROWS | True | By Raymond Daniellspecial To the New York Times. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/queens-city-warden-gets-brooklyn-post.html | QUEENS CITY WARDEN GETS BROOKLYN POST | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/notices-in-ind-subway-stations-ask-return-of-leather-doll-of-vast.html | Notices in IND Subway Stations Ask Return Of Leather Doll of Vast Sentimental Value | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/colgatepalmolive-names-foreign-activities-head.html | Colgate-Palmolive Names Foreign Activities Head | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/neutrality-of-india-puzzle-to-publisher.html | NEUTRALITY OF INDIA PUZZLE TO PUBLISHER | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/four-400pound-beams-stolen.html | Four 400-Pound Beams Stolen | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/army-team-shifts-game-cadets-to-play-northwestern-eleven-at.html | ARMY TEAM SHIFTS GAME; Cadets to Play Northwestern Eleven at Evanston Oct. 3 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/joe-adonis-to-face-jurors-in-bergen-parsons-orders-jailed-gambler.html | JOE ADONIS TO FACE JURORS IN BERGEN; Parsons Orders Jailed Gambler to Tell All He Knows Under Threat of Contempt | True | | 1981-04-06 | RE0000087052 | B00000397393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/prices-of-cotton-close-day-higher-gain-of-3-to-23-points-chalked-up.html | PRICES OF COTTON CLOSE DAY HIGHER; Gain of 3 to 23 Points Chalked Up With New Crop Months Showing Most Strength | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/clark-in-redskins-fold.html | Clark in Redskins' Fold | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/oneman-displays-seen-in-galleries-outnumber-group-exhibitions-in.html | ONE-MAN DISPLAYS SEEN IN GALLERIES; Outnumber Group Exhibitions in Painting and Sculpture - Frank Eliscu at Wellons | True | H. D. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/penn-state-wins-7370.html | Penn State Wins, 73-70 | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/democrats-pledge-foreign-policy-aid-senate-group-responds-to-plea.html | DEMOCRATS PLEDGE FOREIGN POLICY AID; Senate Group Responds to Plea for Cooperation -- President Host to G. O. P. Leaders | True | By Anthony Levierospecial To the New York Times. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/tufts-wins-new-england-track.html | Tufts Wins New England Track | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/miss-duffy-to-be-wed-betrothal-to-vincent-bernard-murphy-jr-is-made.html | MISS DUFFY TO BE WED; Betrothal to Vincent Bernard Murphy, Jr. Is Made Known | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/note-to-mother-read-at-trial-of-provoo.html | NOTE TO MOTHER READ AT TRIAL OF PROVOO | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/william-beaser.html | WILLIAM BEASER | True | Special to Tm NEW YO TzMr. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/use-of-ceramics-in-home-is-shown-eightroom-exhibit-at-museum-opens.html | USE OF CERAMICS IN HOME IS SHOWN; Eight-Room Exhibit at Museum Opens Today -- Daily Lectures and Demonstrations Planned | True | By Cynthia Kellogg | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/eisenhower-bests-reds-speech-said-to-have-gained-advantage-for-u-s.html | Eisenhower Bests Reds; Speech Said to Have Gained Advantage for U. S. in Germany as Well as in Korea | True | By Hanson W. Baldwin | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/lafayette-d-vorce.html | LAFAYETTE D. VORCE | True | Speatal to TH NEW YO T[M[S. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/matsuyama-and-rubin-split.html | Matsuyama and Rubin Split | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/jane-ellis-affianced-boston-junior-leaguer-will-be-wed-to-charles.html | JANE ELLIS AFFIANCED; Boston Junior Leaguer Will Be Wed to Charles Coolidge Jr. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/gimbels-honors-werber.html | Gimbels Honors Werber | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/quirinos-powers-curbed-by-court-philippines-president-denied-use-of.html | QUIRINO'S POWERS CURBED BY COURT; Philippines President Denied Use of War-time Rights in Test on Appropriations | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/makins-explains-his-speech.html | Makins Explains His Speech | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/frenchdesigned-spring-bridal-garb.html | French-Designed Spring Bridal Garb | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/school-dropout-linked-to-tension-regents-council-says-biggest.html | SCHOOL 'DROP-OUT' LINKED TO TENSION; Regents Council Says Biggest Factors Are Retardation and Low Intelligence WIDE CHANGES SUGGESTED Better Guidance Programs and Curricula to Reflect Modern World Needs Are Urged | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/miss-sally-lane-fianceei-connecticut-college-senior-lieut-chester-a.html | MISS SALLY LANE FIANCEEI; Connecticut College Senior, { Lieut. Chester A. Braman Jr. { . U. SiR.,:il: Maz tried[ | True | Special to The New York Times | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/red-antisemitism-hit-bnai-brith-condemns-trials-of-jews-behind-iron.html | RED ANTI-SEMITISM HIT; B'nai Brith Condemns Trials of Jews Behind Iron Curtain | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/quinn-hearing-feb-16.html | Quinn Hearing Feb. 16 | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/peiping-denounces-order-to-7th-fleet-communists-say-eisenhower.html | PEIPING DENOUNCES ORDER TO 7TH FLEET; Communists Say Eisenhower Edict Is Plan to Extend the War to Entire Far East | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/troth-announced-of-lesley-harper-larchmont-girl-is-affiancedl-to.html | TROTH ANNOUNCED OF LESLEY HARPER.; Larchmont Girl Is Affiancedl to Donald Karl Reiland, Middlebury Graduate | True | Special tO THe: i:w YORK TLfuS. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/juror-in-u-n-inquiry-hits-at-interference.html | JUROR IN U. N. INQUIRY HITS AT INTERFERENCE | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/reaction-in-malaya-is-mixed.html | Reaction in Malaya Is Mixed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/jackson-urged-for-reserve-post.html | Jackson Urged for Reserve Post | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/john-w-moran.html | JOHN W. MORAN | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/elected-to-directorate-of-bell-aircraft-corp.html | Elected to Directorate Of Bell Aircraft Corp. | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/miss-glenda-schilt-to-be-wed-in-april.html | MISS GLENDA SCHILT TO BE WED IN APRIL | True | Special to TH NV YORK TntES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/girl-killed-in-crash-daughter-of-new-york-editor-injured-in-upstate.html | GIRL KILLED IN CRASH; Daughter of New York Editor Injured in Upstate Mishap | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/task-of-the-netherlands-centuries-of-labor-seen-undone-in-north-sea.html | Task of the Netherlands; Centuries of Labor Seen Undone in North Sea Flood | True | ALBERT BALINK. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/dulat-first-at-hialeah-for-third-of-four-victories-by-woodhouse.html | Dulat First at Hialeah for Third of Four Victories by Woodhouse; FAVORITE ANNEXES THIRD RACE IN ROW Dulat Beats The Eagle by 1 1/4 Lengths as Odom Saddles His Fifth Hialeah Victor JOCKEY WOODHOUSE STARS Boots Home 4, Including Pair Trained by Jensen -- Dash Taken by Sea Grass | True | By James Roachspecial To The New York Times. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/us-imposes-curbs-on-spending-jobs-in-economy-drive-administration.html | U.S. IMPOSES CURBS ON SPENDING, JOBS IN ECONOMY DRIVE; Administration Orders Virtual Freeze on Employment in Move to Balance Budget BUILDING IS RESTRICTED Budget Chief Instructs Bureaus Not to Top January Outgo, Asks Cut Recommendations U. S. IMPOSES CURBS ON SPENDING, JOBS | True | By John D. Morrisspecial To The New York Times. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/new-tire-demonstrated-u-s-rubbers-blowoutproof-product-has-nylon.html | NEW TIRE DEMONSTRATED; U. S. Rubber's 'Blowout-Proof' Product Has Nylon 'Lifewall' | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/conquest-of-influenza-on-horizon-un-world-health-unit-announces.html | Conquest of Influenza on Horizon, U.N. World Health Unit Announces; Preventive Vaccines to Combat Different Forms of Disease Are Being Prepared -- Ultimate Findings Due in 1954 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/paperboard-output-up-production-last-week-173-above-a-year-earlier.html | PAPERBOARD OUTPUT UP; Production Last Week 17.3% Above a Year Earlier | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/c-i-t-working-capital-raised.html | C. I. T. Working Capital Raised | True | | 1981-04-06 | RE0000087052 | B00000397393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/sales-of-apparel-in-markets-scored-mens-wear-retailers-warned-to-in.html | SALES OF APPAREL IN MARKETS SCORED; Men's Wear Retailers Warned to Inform Producers They Resent Such Competition | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/coty-honors-35-employes.html | Coty Honors 35 Employees | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/commodity-prices-drop-index-falls-to-88-on-monday-from-882-on.html | COMMODITY PRICES DROP; Index Falls to 88 on Monday From 88.2 on Friday | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/jersey-bank-deposits-up-69535000-rise-reported-last-year-to.html | JERSEY BANK DEPOSITS UP; $69,535,000 Rise Reported Last Year to $3,174,321,000 | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/elevated-by-mccannerickson.html | Elevated by McCann-Erickson | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/syndicate-obtains-west-side-houses-group-buys-six-buildings-on-57th.html | SYNDICATE OBTAINS WEST SIDE HOUSES; Group Buys Six Buildings on 57th St. -- $2,000,000 Loft Deal on 4th Ave. Closed | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/st-lawrence-power.html | ST. LAWRENCE POWER | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/marie-wilson-aids-polio-fund.html | Marie Wilson Aids Polio Fund | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/conant-replies-to-his-critic-speedy-approval-indicated-conant.html | Conant Replies to His Critic; Speedy Approval Indicated; CONANT ANSWERS FLYNN CRITICISM | True | By William S. Whitespecial To the New York Times. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/lighthouse-aid-to-4701-agency-for-blind-reports-52-most-active-year.html | LIGHTHOUSE AID TO 4,701; Agency for Blind Reports '52 Most Active Year in History | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/infant-death-rate-slashed-since-1900-now-950-of-1000-born-live-to.html | INFANT DEATH RATE SLASHED SINCE 1900; Now 950 of 1,000 Born Live to Age of 20, Katherine Lenroot Tells Health Group Here | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/legislators-plan-city-slum-inquiry-albany-committee-will-ask-mayor.html | LEGISLATORS PLAN CITY SLUM INQUIRY; Albany Committee Will Ask Mayor and Other Officials to Testify at Hearing | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/u-s-spy-case-figure-now-in-soviet-zone.html | U. S. SPY CASE FIGURE NOW IN SOVIET ZONE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/wood-field-and-stream-disappointing-duck-hunting-of-last-fall.html | Wood, Field and Stream; Disappointing Duck Hunting of Last Fall Explained by Naturalist's Analysis | True | By Raymond R. Camp | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/drama-in-india-unfolds-at-the-holiday.html | Drama in India Unfolds at the Holiday | True | A. W. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/dr-philip-f-hoffman.html | DR. PHILIP F. HOFFMAN | True | Special to Tm Nzw Yov. Tnes. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/convair-net-soars-despite-tax-rise-10426476-noted-for-year-against.html | CONVAIR NET SOARS DESPITE TAX RISE; $10,426,476 Noted for Year Against $7,750,524 in Face of 124% Jump in Imposts CONVAIR NET SOARS DESPITE TAX RISE | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/to-suburban-readers.html | To Suburban Readers | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/east-berlin-marks-raids-reds-seek-to-make-u-s-appear-devotee-of.html | EAST BERLIN MARKS RAIDS; Reds Seek to Make U. S. Appear Devotee of Mass Bombing | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/bronx-taxpayer-resold-operator-disposes-of-stores-on-east-200th.html | BRONX TAXPAYER RESOLD; Operator Disposes of Stores on East 200th Street Corner | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/canadian-rinks-advance-toronto-quebec-women-score-in-curling-at-mt.html | CANADIAN RINKS ADVANCE; Toronto, Quebec Women Score in Curling at Mt. Hope | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/the-a-f-l-steps-in.html | THE A. F. L. STEPS IN | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/apartment-sold-at-33-fifth-ave-63family-building-on-10th-st-cornet.html | APARTMENT SOLD AT 33 FIFTH AVE.; 63-Family Building on 10th St. Cornet Taken by Investor -- Cash Deal on 57th St. | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/wide-new-program-for-loyalty-set-up-it-would-scrap-review-board.html | WIDE NEW PROGRAM FOR LOYALTY SET UP; It Would Scrap Review Board, Give Agency Heads Power -- Executive Order Ready | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/drought-in-south-tunisia-ends.html | Drought in South Tunisia Ends | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/ecuador-again-deports-exaide.html | Ecuador Again Deports Ex-Aide | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/heads-n-y-u-library-society.html | Heads N. Y. U. Library Society | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/31-cards-in-fold.html | 31 Cards in Fold | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/spirit-of-semper-fidelis-thrives-in-the-halls-of-the-bronx.html | Spirit of Semper Fidelis Thrives in the Halls of the Bronx | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/cub-chances-dim-in-deal-for-kiner-matthews-says-rickey-plans-to.html | CUB CHANCES DIM IN DEAL FOR KINER; Matthews Says Rickey Plans to Explore Possibility of Trade With Other Clubs | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/susan-corses-troth-she-and-walter-stuempfig-art-instructor-are.html | SUSAN CORSE'S TROTH; She and Walter Stuempfig, Art Instructor, Are Engaged | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/spaldings-sales-rise-volume-in-three-months-ended-jan-31-is-30-over.html | SPALDING'S SALES RISE; Volume in Three Months Ended Jan. 31 Is 30% Over '51 | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/chiang-again-vows-to-rewin-china-as-he-acclaims-eisenhower-move.html | Chiang Again Vows to Rewin China As He Acclaims Eisenhower Move | | By Henry R. Liebermanspecial To the New York Times. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/langbaumhellmn.html | LangbaumHellmn | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/red-cross-begins-drive-in-brooklyn-mccloy-opens-1333800-plea-hails.html | RED CROSS BEGINS DRIVE IN BROOKLYN; McCloy Opens $1,333,800 Plea -- Hails Agency as Powerful Anti - Communist Force | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/jury-here-indicts-exaide-in-tax-unit-james-b-e-olson-is-accused-of.html | JURY HERE INDICTS EX-AIDE IN TAX UNIT; James B. E. Olson Is Accused of Evading $22,179 Payment, Concealing $50,498 Income | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/son-to-mrs-sidney-henry-jr-i.html | Son to Mrs. Sidney Henry Jr. I | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/at-the-theatre-william-stuckys-touchstone-a-study-in-faith-opens-at.html | AT THE THEATRE; William Stucky's 'Touchstone,' a Study in Faith, Opens at the Music Box | True | By Brooks Atkinson | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/parcel-post-rate-hearing-set.html | Parcel Post Rate Hearing Set | True | | 1981-04-06 | RE0000087052 | B00000397393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/teacher-pay-raised-linden-gives-school-employes-more-than-they.html | TEACHER PAY RAISED; Linden Gives School Employes More Than They Sought | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/station-manager-tells-of-n-f-l-ban-cleveland-radio-official-says.html | STATION MANAGER TELLS OF N. F. L. BAN; Cleveland Radio Official Says Permission Was Refused for Play-off Game Broadcast | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/french-split-trial-of-21-germans.html | French Split Trial of 21 Germans | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/maj-kenneth-c-wilson.html | MAJ. KENNETH C. WILSON | True | Special to Tw'YoPJos. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/promoted-to-presidency-of-spool-cotton-company.html | Promoted to Presidency Of Spool Cotton Company | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/and-the-last-were-first-trains-back-into-ferry-station-after-west.html | AND THE LAST WERE FIRST; Trains Back Into Ferry Station After West Shore Derailment | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/elected-vice-president-by-jewelers-acceptance.html | Elected Vice President By Jewelers Acceptance | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/perspective-on-farm-prices.html | PERSPECTIVE ON FARM PRICES | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/desanfismcgough--.html | DeSanfis----McGough . | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/holy-cross-downs-yale-quintet-5952-crusaders-pull-away-in-last-2.html | HOLY CROSS DOWNS YALE QUINTET, 59-52; Crusaders Pull Away in Last 2 Minutes -- Rutgers Trips Johns Hopkins, 102-95 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/traffic-policy-noted.html | Traffic Policy Noted | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/roland-k-armes-65-broker-churchman.html | ROLAND K. ARMES, 65, BROKER, CHURCHMAN | True | Specl to TH Nzw Yo Trr. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/john-r-atherton.html | JOHN R. ATHERTON | True | special to T/ NEW Yox | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/speaking-up-for-civil-liberties.html | Speaking Up for Civil Liberties | True | FELIX SINGER. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/two-named-to-postal-life-board.html | Two Named to Postal Life Board | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/malans-race-policy-held-peril-to-mines.html | MALAN'S RACE POLICY HELD PERIL TO MINES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/music-of-the-dutch-is-performed-here-contemporary-selections-make.html | MUSIC OF THE DUTCH IS PERFORMED HERE; Contemporary Selections Make Up Program -- Desi Halban, Soprano, in Native Songs | True | By Howard Taubman | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/ienry-de-vadder.html | IENRY 'DE VADDER | True | Special to THS Nsw Yot gs. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/public-is-cautioned-on-drug-attack-on-tb.html | PUBLIC IS CAUTIONED ON DRUG ATTACK ON TB | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/2-deaths-and-crash-bring-subway-delays.html | 2 DEATHS AND CRASH BRING SUBWAY DELAYS | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/pay-boards-cease-to-process-cases-job-termination-notices-are.html | PAY BOARDS CEASE TO PROCESS CASES; Job Termination Notices Are Handed to 2,000 Employes - Curbs Seen Ending Soon PAY BOARDS CEASE TO PROCESS CASES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/4-japanese-players-sought.html | 4 Japanese Players Sought | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/more-religion-urged-for-public-schools.html | MORE RELIGION URGED FOR PUBLIC SCHOOLS | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/counsel-to-leave-s-e-c.html | Counsel to Leave S. E. C. | True | | 1981-04-06 | RE0000087052 | B00000397393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/fordham-defeats-colgate-74-to-56-conlin-sets-ram-record-for.html | FORDHAM DEFEATS COLGATE, 74 To 56; Conlin Sets Ram Record for Rebounds With 36 in Game on Rose Hill Court | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/radio-and-television-hollywood-screen-test-projects-an-intriguing.html | RADIO AND TELEVISION; ' Hollywood Screen Test' Projects an Intriguing TV Drama of Lincoln as a Stage Figure | True | By Jack Gould | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/robert-f-ronchetti.html | ROBERT F. RONCHETTI | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/pipeline-asks-bids-on-bonds.html | Pipeline Asks Bids on Bonds | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/strike-silences-station-wkbw-buffalo-off-air-2-hours-in-dispute.html | STRIKE SILENCES STATION; WKBW, Buffalo, Off Air 2 Hours in Dispute With Technicians | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/dulles-reassures-europe-on-pound-says-u-s-will-not-enter-plan-on.html | DULLES REASSURES EUROPE ON POUND; Says U. S. Will Not Enter Plan on Convertibility Without Consultation on Continent FEARS EASED AS RESULT Withdrawal of British From Payments Union Believed to Have Been Averted | True | By Harold Callenderspecial To the New York Times. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/brownell-ousts-chankalian-ryan-again-balks-pier-jury-brownell-ousts.html | Brownell Ousts Chankalian; Ryan Again Balks Pier Jury; BROWNELL OUSTS CHANKALIAN HERE | True | By Charles Grutzner | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/3-stage-a-coach-holdup.html | 3 Stage a Coach Hold-Up | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/u-s-action-troubles-filipinos.html | U. S. Action Troubles Filipinos | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/news-of-food-chives-impart-a-deliciousness-to-steak-but-fresh-ones.html | News of Food; Chives Impart a Deliciousness to Steak, but Fresh Ones Are Seldom on Market | True | By Jane Nickerson | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/howard-w-smith.html | HOWARD W. SMITH | True | Special to T Nw Yomc TnEs. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/afl-heads-tell-dockers-to-clean-union-or-get-out-order-ryan-group.html | A.F.L. HEADS TELL DOCKERS TO CLEAN UNION OR GET OUT; Order Ryan Group to Abandon Shape-Up and Remove All Ex-Convicts From Power DEMAND END OF RACKETS Set an April 30 Time Limit--If Reforms Are Not Made Expulsion is Planned PIER UNION REFORM ORDERED BY A. F. L. | True | By A. H. Raskinspecial To the New York Times. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/dutch-prince-flies-home-cuts-visit-here-short-to-return-to.html | DUTCH PRINCE FLIES HOME; Cuts Visit Here Short to Return to Flood-Stricken Land | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/big-paper-concern-consider-merger-crown-zellerbach-to-exchange.html | BIG PAPER CONCERN CONSIDER MERGER; Crown Zellerbach to Exchange Stock for Canadian Company if Satisfied With Survey | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/leo-borochowlcz.html | LEO BOROCHOWICZ | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/antinapoleonist-fined-driver-who-preferred-paul-for-name-pays-203.html | ANTI-NAPOLEONIST FINED; Driver Who Preferred Paul for Name Pays $203 for It | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/floods-toll-rises-as-rescuers-race-netherland-perils-three-nations.html | FLOODS' TOLL RISES AS RESCUERS RACE NETHERLAND PERILS; Three Nations' Dead Pass 1,600 -- New Breaches in Dikes Add to Menace for Dutch MERCY ARMIES RUSH AID 150 Planes, 2,000 Boats Press Efforts to Succor 50,000 Marooned by Seas' Fury Search and Rescue Still Going On in the Wake of Disastrous European Storm and Flood FLOOD TOLL RISES; RESCUES SPEEDED | True | By Daniel L. Schorrspecial To the New York Times. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/action-urged-on-rights-president-is-asked-to-change-generalities.html | ACTION URGED ON RIGHTS; President Is Asked to Change Generalities Into Law | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/clinical-societys-fete-group-at-st-elizabeths-will-give-annual.html | CLINICAL SOCIETY'S FETE; Group at St. Elizabeth's Will Give Annual Dinner Saturday | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/bus-service-cut-suggested-kheel-returns-as-chairman-survey-group.html | Bus Service Cut Suggested; Kheel Returns as Chairman; Survey Group Urges Study on Dropping Some Lines and Improving Others SURVEY SUGGESTED ON BUS SERVICE CUT | True | By Stanley Levey | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/landlords-tenants-clash-noisily-at-albany-rent-control-hearing.html | Landlords, Tenants Clash Noisily At Albany Rent Control Hearing; Opponents at Rent Control Rearing Landlords, Tenants Clash Noisily At Albany Rent Control Hearing | True | By Leo Eganspecial To the New York Times. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/bjoerling-barbieri-sing-in-cavalleria.html | BJOERLING, BARBIERI SING IN 'CAVALLERIA' | True | J. B. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/full-port-tieup-set-for-tomorrow-tug-strike-backed-by-dock-union.html | FULL PORT TIE-UP SET FOR TOMORROW; Tug Strike Backed by Dock Union -- City Mediation Invitation Is Spurned FULL PORT TIE-UP SET FOR TOMORROW | True | By George Home | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/238-to-get-degrees-at-queens-college.html | 238 TO GET DEGREES AT QUEENS COLLEGE | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/star-dingo-triumphs-schoonmaker-yacht-wins-first-race-of-cuba-cup.html | STAR DINGO TRIUMPHS; Schoonmaker Yacht Wins First Race of Cuba Cup Series | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/air-mail-service-praised.html | Air Mail Service Praised | True | JOSEPH JOSSELSON. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/phyllis-nahl-bride-of-john-de-cuevas.html | PHYLLIS NAHL BRIDE OF JOHN DE CUEVAS | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/richmond-bookies-face-indictments-rackets-grand-jury-also-is.html | RICHMOND BOOKIES FACE INDICTMENTS; Rackets Grand Jury Also Is Expected to Name Police and Political Figures | True | By Emanuel Perlmutter | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/illinois-central-asks-financing.html | Illinois Central Asks Financing | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/allied-chemical-dye-to-offer-200000000-issue-of-debentures.html | Allied Chemical & Dye to Offer $200,000,000 Issue of Debentures; Financing Is Seen Needed for Expansion Program and for Working Capital -- Public Offering Is Slated | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/marshall-in-reds-fold.html | Marshall in Reds' Fold | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/spring-sewing-fashions-centers.html | Spring Sewing Fashions Centers | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/wallace-is-excused-as-juror-in-gun-case.html | WALLACE IS EXCUSED AS JUROR IN GUN CASE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/dorothy-halli-47-strred-onstage-actress-who-piayed-top-roles-on.html | DOROTHY-HALLi 47, STRRED ON'STAGE; ' Actress Who Pi'ayed Top Roles. on Broadway in:Twentieos. and Thirties 'Is Dead | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/child-unit-turns-80.html | Child Unit Turns 80 | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/many-are-arrested-in-bolivia-and-peru.html | MANY ARE ARRESTED IN BOLIVIA AND PERU | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/50-words-for-soviet-readers.html | 50 Words for Soviet Readers | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/storm-delays-liner-westerdam-is-a-day-late-stowaway-held-aboard.html | STORM DELAYS LINER; Westerdam Is a Day Late -- Stowaway Held Aboard | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/vincent-order-altered-state-department-now-instructs-him-to-stay-in.html | VINCENT ORDER ALTERED; State Department Now Instructs Him to Stay in Tangier | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/evening-courses-added-hunter-lists-spring-studies-in-writing-and.html | EVENING COURSES ADDED; Hunter Lists Spring Studies in Writing and Other Subjects | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/williams-in-korean-jet-group.html | Williams in Korean Jet Group | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/world-mark-set-for-food-in-1952-but-with-rise-in-population-people.html | WORLD MARK SET FOR FOOD IN 1952; But With Rise in Population People in Some Areas Had Less Than Before War | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/iran-oil-talks-resume.html | Iran Oil Talks Resume | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/argentina-signs-migrant-pact.html | Argentina Signs Migrant Pact | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/frank-b-petrie.html | FRANK B. PETRIE | True | Special to T Nr No 'r[Mrs. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/mrs-keyserling-resigns-commerce-department-cleared-aide-accused-by.html | MRS. KEYSERLING RESIGNS; Commerce Department Cleared Aide Accused by McCarthy | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/warners-silent-on-cinemascope-film-industry-speculating-on-studio.html | WARNERS SILENT ON CINEMASCOPE; Film Industry Speculating on Studio Role in New Process Backed by Fox and M-G-M | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/guatemalan-leader-halts-land-seizure.html | GUATEMALAN LEADER HALTS LAND SEIZURE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/luchese-tie-cost-chankalian-his-job-lanes-aide-was-obscure-until.html | Luchese Tie Cost Chankalian His Job; Lane's Aide Was Obscure Until Hearing | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/maryann-perkins-probpectiye-bride-westover-school-alumna-will-be.html | MARYANN PERKINS PROBPECTIYE BRIDE; Westover School Alumna Will Be Bride of Richard Lewis Munson, P, M, C, Senior | True | | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-04 | 1953-02-04 | https://www.nytimes.com/1953/02/04/archives/princeton-sextet-wins.html | Princeton Sextet Wins | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087052 | B00000397393 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/mrs-charles-j-stevensi.html | MRS. CHARLES J. STEVENSI | True | Special to THI Nzw NOIK Tl:,lE.. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/canine-lady-is-one-laboratory-mongrel-gets-medal-for-saving-masters.html | CANINE LADY IS ONE; Laboratory Mongrel Gets Medal for Saving Master's Life | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/f-freston-bad.html | F. FRESTON BAD | True | GER | 1981-04-06 | RE0000087053 | B00000397394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/misswheelwri6ht-prospectiye-bride-ismith-alumna-is-affianced-to.html | MISSWHEELWRI6HT PROSPECTIYE BRIDE; iSmith Alumna !s Affianced to Warren Crane Crunden, on Duty With Navy | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/travel-scholarships-set-up.html | Travel Scholarships Set Up | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/president-merges-defense-agencies-puts-dpa-under-mobilization.html | PRESIDENT MERGES DEFENSE AGENCIES; Puts D.P.A. Under Mobilization Office -- Flemming Also to Direct Stabilization Work | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/arkwright-club-elects-slate.html | Arkwright Club Elects Slate | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/tv-funds-aid-oscars-n-b-c-and-r-c-a-set-to-pay-100000-for-rights.html | TV FUNDS AID 'OSCARS'; N. B. C. and R. C. A. Set to Pay $100,000 for Rights | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/talbott-confirmed-by-senate-76-to-6-kefiauver-and-morse-oppose-him.html | TALBOTT CONFIRMED BY SENATE, 76 TO 6; Kefiauver and Morse Oppose Him -- Service Secretaries Sworn at White House | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/mayor-has-birthday-but-works-as-usual.html | MAYOR HAS BIRTHDAY, BUT WORKS AS USUAL | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/rising-oil-heater-sales-seen.html | Rising Oil Heater Sales Seen | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/visitors-mar-u-n-room-protection-found-needed-for-meditation.html | VISITORS MAR U. N. ROOM; Protection Found Needed for 'Meditation' Sanctuary | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/fox-to-do-2-films-in-natural-vision-studio-plans-inferno-in-color.html | FOX TO DO 2 FILMS IN NATURAL VISION; Studio Plans 'Inferno' in Color and 'Vicki' -- Allied Artists, Metro to Use Process | True | By Thomas M. Pryor | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/labrador-ore-due-in-54-mining-executive-also-reports-deposit-has.html | LABRADOR ORE DUE IN '54; Mining Executive Also Reports Deposit Has 418,000,000 Tons | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/king-baudouin-on-riviera.html | King Baudouin on Riviera | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/the-screen-in-review-martin-and-lewis-go-dramatic-in-the-stooge.html | THE SCREEN IN REVIEW; Martin and Lewis Go Dramatic in 'The Stooge,' Which Bows at Paramount Theatre | True | By Bosley Crowther | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/spring-tides-agin-threaten-britain-work-on-damaged-seawalls-is-a.html | SPRING TIDES AGAIN THREATEN BRITAIN; Work on Damaged Seawalls Is a Race Against Time -- 1952 Warning Unheeded | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/bonn-offers-cairo-better-trade-pact-west-germans-seek-to-avert.html | BONN OFFERS CAIRO BETTER TRADE PACT; West Germans Seek to Avert Arabs' Threatened Boycott Over Payment to Israel | True | By M. S. Handler | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/middie-defense-clicks.html | Middie Defense Clicks | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/brailowsky-plays-at-carnegie-hall-pianist-gives-an-outstanding.html | BRAILOWSKY PLAYS AT CARNEGIE HALL; Pianist Gives an Outstanding Rendition of Bach-Busoni Chaconne in Recital | True | By Olin Downes | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/mrs-c-c-auchincloss.html | MRS. C. C. AUCHINCLOSS | True | | 1981-04-06 | RE0000087053 | B00000397394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/daniel-hustis.html | DANIEL HUSTIS | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/n-y-u-swimmers-triumph.html | N. Y. U. Swimmers Triumph | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/john-e-kelley-secb-t-th-yoik-tii-i.html | JOHN E. KELLEY; Se.cb.! t.', TH .'.,' Yoi:K Ti..i; :i | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/continued-suspension-of-duty-on-imports-of-copper-voted-by-senate.html | Continued Suspension of Duty on Imports Of Copper Voted by Senate Finance Group | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/business-notes.html | BUSINESS NOTES | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/loyola-honors-bishop.html | Loyola Honors Bishop | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/james-r-edqunds-jr-baltifore-archi.html | JAMES R. EDqUNDS JR., BALTHORE ARCHI | True | TECT | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/news-of-food-5-leading-chefs-pool-talents-for-dinner-for-hotel.html | News of Food; 5 Leading Chefs Pool Talents for Dinner for Hotel Association's Diamond Jubilee | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/i-father-boonan-dies-priest-for-58-years.html | i FATHER b!OONAN DIES; PRIEST FOR 58 YEARS! | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/treasury-offering-bills.html | Treasury Offering Bills | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/adolph-h-rosenfeld.html | ADOLPH h. ROSENFELD | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/assault-on-news-men-protested.html | Assault on News Men Protested | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/mrs-isadore-einhorn.html | MRS. ISADORE EINHORN | True | [:w'C!.".1 to T1 :,." YOP.. K TI2S. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/freedom-held-relative-academic-worship-criticized-by-fordham.html | FREEDOM HELD RELATIVE; Academic 'Worship' Criticized by Fordham President | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/gasoline-stocks-show-rise-in-week-increase-of-3564000-barrels-to.html | GASOLINE STOCKS SHOW RISE IN WEEK; Increase of 3,564,000 Barrels to 149,443,000 Reported -- Other Fuel Supplies Down | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/mediation-is-begun-on-news-deliveries.html | MEDIATION IS BEGUN ON NEWS DELIVERIES | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/sunny-dale-defeats-favored-emardee-in-columbiana-handicap-at.html | Sunny Dale Defeats Favored Emardee in Columbiana Handicap at Hialeah; $26.90-FOR-$2 SHOT TAKES $20,375 RACE | True | By James Roach | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/morton-cornell-star.html | Morton Cornell Star | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/3-feared-dead-in-wheat-blast.html | 3 Feared Dead in Wheat Blast | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/all-41-dodgers-now-under-contract-as-cox-and-sharman-agree-to-1953.html | All 41 Dodgers Now Under Contract as Cox and Sharman Agree to 1953 Terms; SLIGHT RISE IS SEEN FOR THIRD BASEMAN | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/smith-quotes-palmerston-on-russian-expansion.html | Smith Quotes Palmerston On Russian Expansion | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/ports-floating-grain-elevators-on-way-out-unless-exports-rise.html | Port's Floating Grain Elevators On Way Out Unless Exports Rise; Volume Shipped From City Has Dropped to Tenth of Total 25 Years Ago, Due Partly to Preferential Freight Rates | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/artcraft-mills-to-expand.html | Artcraft Mills to Expand | True | | 1981-04-06 | RE0000087053 | B00000397394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/dunkirk-resumes-port-service.html | Dunkirk Resumes Port Service | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/city-seeks-to-end-tenement-abuses-gillroy-tells-donegan-of-new.html | CITY SEEKS TO END TENEMENT ABUSES; Gillroy Tells Donegan of New Legislation to Plug Holes in Housing and Penal Laws | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/governor-dewey-discusses-this-citys-financial-crisis.html | Governor Dewey Discusses This City's Financial Crisis | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/futures-in-grains-close-irregular-market-starts-out-strong-but.html | FUTURES IN GRAINS CLOSE IRREGULAR; Market Starts Out Strong, but Prices Yield Later in Day to Selling Pressure | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/french-paintings-bring-28240.html | French Paintings Bring $28,240 | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/serge-obolensky-is-host.html | Serge Obolensky Is Host | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/emil-schram-is-elected-sixth-head-of-the-u-s-o-lindsley-f-kimball.html | Emil Schram Is Elected Sixth Head of the U. S. O.; Lindsley F. Kimball Gets Honors for Prior Service; Top Post of 12-Year-Old Agency Taken by Former President of the Stock Exchange | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/dealers-change-name.html | Dealers Change Name | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/network-founder-tells-in-court-how-sports-curbs-hurt-business.html | Network Founder Tells in Court How Sports Curbs Hurt Business; McLendon of Defunct Liberty Radio Chain Testifies Against N. F. L. -- Government Hopes to Complete Its Case Today | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/convicted-unionist-quits-valentino-resigns-his-post-with-campbell.html | CONVICTED UNIONIST QUITS; Valentino Resigns His Post With Campbell Soup Local | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/old-look-restored-to-sagamore-hill-theodore-roosevelt-house-to-be.html | OLD LOOK RESTORED TO SAGAMORE HILL; Theodore Roosevelt House to Be as It Was 50 Years Ago When It Opens as Shrine | True | By William M. Farrell | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/associates-voice-regret.html | Associates Voice Regret | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/pipeline-removal-is-argued-in-court-algonquin-says-action-would.html | PIPELINE REMOVAL IS ARGUED IN COURT; Algonquin Says Action Would Violate U. S. Law -- Property Owners Ask Quick Ouster | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/nilssonbergsvik.html | Nilsson--Bergsvik | True | Special to Tax NV YOEK ."XIES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/british-composer-to-hear-own-work-howard-fergusons-concerto-will-be.html | BRITISH COMPOSER TO HEAR OWN WORK; Howard Ferguson's Concerto Will Be Played in Debut Tonight by Myra Hess | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/formosa-executes-7-more-reds.html | Formosa Executes 7 More Reds | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/utilities-use-of-gas-up-fpc-cites-record-consumption-of-fuel-by.html | UTILITIES USE OF GAS UP; F.P.C. Cites Record Consumption of Fuel by Power Plants | True | | 1981-04-06 | RE0000087053 | B00000397394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/controls-on-prices-of-red-meats-scheduled-to-be-ended-tomorrow-ops.html | Controls on Prices of 'Red' Meats Scheduled to Be Ended Tomorrow; O.P.S. Speeds Order to Comply With Policy of Eisenhower to Drop Curbs -- Little Change in Cost to Consumer Seen | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/rail-financing-approved.html | Rail Financing Approved | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/ship-isolated-for-fire-check.html | Ship Isolated for Fire Check | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/willii-g-hamgley.html | WILLIAï G. HAM,gLEY | True | .yc::::.l tg -.': 241:',,' 5.-O. K TiM-:.u. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/italy-for-united-europe-de-gasperi-tells-eisenhower-therein-lies.html | ITALY FOR UNITED EUROPE; De Gasperi Tells Eisenhower Therein Lies Peace Hope | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/new-play-written-by-marc-connelly-there-are-two-points-may-reach.html | NEW PLAY WRITTEN BY MARC CONNELLY; ' There Are Two Points' May Reach Town Next Season -- British Producer Interested | True | By J. P. Hanley | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/iirving-tufts-served-as-personnel-chef.html | iIRVING TUFTS, SERVED ' AS PERSONNEL CH'EF | True | Fpec!al to Tlr ..XZ, l,'.>n Tl;.. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/proxy-battle-over-merger.html | Proxy Battle Over Merger | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/dickens-to-coach-wyoming.html | Dickens to Coach Wyoming | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/democrats-name-committee-aide.html | Democrats Name Committee Aide | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/mexican-mine-blast-kills-9.html | Mexican Mine Blast Kills 9 | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/pakistan-allows-export-bartering-transactions-to-be-permitted-with.html | PAKISTAN ALLOWS EXPORT BARTERING; Transactions to Be Permitted With Any Country Against Essential Imports | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/mcarthy-inquiry-on-us-files-opens-senators-hear-service-ousted-on.html | M'CARTHY INQUIRY ON U. S. FILES OPENS; Senators Hear Service, Ousted on Loyalty Doubt, Had Access to State Personnel Data | True | By C. P. Trussell | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/plans-equipment-issue.html | Plans Equipment Issue | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/provoo-ends-testimony-he-asserts-japanese-told-him-interpret-or-be.html | PROVOO ENDS TESTIMONY; He Asserts Japanese Told Him, 'Interpret or Be Shot' | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/wallace-picked-as-juror-rejected-in-two-other-cases-he-is-seated-in.html | WALLACE PICKED AS JUROR; Rejected in Two Other Cases He Is Seated in Damage Suit | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/dock-men-to-join-tug-strike-today-2-ships-hit-piers-caronia-and.html | DOCK MEN TO JOIN TUG STRIKE TODAY; 2 SHIPS HIT PIERS; Caronia and Extavia Damage Docks Here and in Brooklyn -- Vessels Are Unharmed | True | By George Horne | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/3-nations-menaced-anew.html | 3 Nations Menaced Anew | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/jewelers-woes-mount-man-who-lost-100000-in-gems-charged-with-grand.html | JEWELER'S WOES MOUNT; Man Who Lost $100,000 in Gems Charged With Grand Larceny | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/trading-in-cotton-is-mildly-active-market-closes-barely-steady-and.html | TRADING IN COTTON IS MILDLY ACTIVE; Market Closes Barely Steady and 17 Points Lower to 2 Higher on Liquidation | True | | 1981-04-06 | RE0000087053 | B00000397394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/queen-thanks-americans-for-aid.html | Queen Thanks Americans for Aid | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/point-four-discussed-curtailing-of-private-enterprise-is-feared.html | Point Four Discussed; Curtailing of Private Enterprise Is Feared, Mexican Experience Cited | True | ALEXANDER S. LIPSETT. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/suburban-offices-sold-alexander-smith-leases-back-building-in-white.html | SUBURBAN OFFICES SOLD; Alexander Smith Leases Back Building in White Plains | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/erie-political-war-ends-pfeiffer-says-he-will-consult-county.html | ERIE POLITICAL WAR ENDS; Pfeiffer Says He Will Consult County Chairman on Jobs | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/u-s-red-cross-allocates-100000.html | U. S. Red Cross Allocates $100,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/edward-j-walsh.html | EDWARD J. WALSH | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/bonn-curbs-recruiting-bars-effort-to-sign-up-youths-for-service-in.html | BONN CURBS RECRUITING; Bars Effort to Sign Up Youths for Service in Foreign Forces | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/gen-daniel-b-strickler-is-iii.html | Gen. Daniel B. Strickler Is III | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/books-and-authors.html | Books and Authors | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/in-the-nation-promising-approaches-to-the-cutting-of-the-budget.html | In The Nation; Promising Approaches to the Cutting of the Budget | True | By Arthur Krock | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/catholic-women-ask-immigration-change.html | CATHOLIC WOMEN ASK IMMIGRATION CHANGE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/rules-of-conduct-tightened-by-sec-new-ethical-standards-issued-for.html | RULES OF CONDUCT TIGHTENED BY S.E.C.; New Ethical Standards Issued for Present, Past Employes and Commissioners | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/jersey-budget-estimates.html | Jersey Budget Estimates | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/bolivian-union-asks-newspaper-be-seized.html | BOLIVIAN UNION ASKS NEWSPAPER BE SEIZED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/haggerty-advances-in-squash-racquets.html | HAGGERTY ADVANCES IN SQUASH RACQUETS | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/queries-answered-on-special-offering.html | QUERIES ANSWERED ON SPECIAL OFFERING | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/bigger-formosa-task-foreseen-by-premier.html | BIGGER FORMOSA TASK FORESEEN BY PREMIER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/files-on-mopac-interest-trustee-asks-court-to-permit-11159525.html | FILES ON MOPAC INTEREST; Trustee Asks Court to Permit $11,159,525 Arrears Payment | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/man-army-caled-at-103-diesi.html | Man Army Cal;ed at 103 DiesI | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/dr-edward-ayme-a-gybiecologist-90-staff-member-of-hospitals-here.html | DR. EDWARD AYME, A GYbIECOLOGIST, 90; Staff Member of Hospitals Here DiesmContributed to Catholic Encyclopedia | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/awards-held-fair-to-small-business-raytheon-takes-issue-with-belief.html | AWARDS HELD FAIR TO SMALL BUSINESS; Raytheon Takes Issue With Belief Big Concerns Get Most U.S. Contracts | True | | 1981-04-06 | RE0000087053 | B00000397394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/taxpayer-parcel-sold-in-st-albans-apartment-deal-is-closed-in.html | TAXPAYER PARCEL SOLD IN ST. ALBANS; Apartment Deal Is Closed in Flushing-- Houses Lead in Other Long Island Sales | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/elkanwertheimer.html | Elkan--Wertheimer | True | Special to Tw YoP... | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/mrs-john-j-hasson.html | MRS. JOHN J, HASSON | True | Special tO Ti:. 1WE'V .'O\di Tl.ME. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/congress-to-get-f-t-c-fund-woes-duties-greater-staff-smaller-than.html | CONGRESS TO GET F. T. C. FUND WOES; Duties Greater, Staff Smaller Than 35 Years Ago, When Agency Began, It Will Say | True | By Charles E. Egan | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/100-years-of-child-aid-society-marking-anniversary-cites-work-in-a.html | 100 YEARS OF CHILD AID; Society, Marking Anniversary, Cites Work in a Century | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/penn-five-topples-columbia-by-6356-takes-second-place-in-league.html | PENN FIVE TOPPLES COLUMBIA BY 63-56; Takes Second Place in League Standing from Lions -- Beck Registers 24 Points | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/florida-citrus-exchange-names-unit-sales-head.html | Florida Citrus Exchange Names Unit Sales Head | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/marines-flying-new-jet-f3d-twinengined-fighter-has-already-scored.html | MARINES FLYING NEW JET; F3D Twin-Engined Fighter Has Already Scored Against Reds | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/hijacked-truck-found-empty.html | Hijacked Truck Found Empty | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/the-tug-strike.html | THE TUG STRIKE | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/college-twin-bill-at-garden-tonight.html | COLLEGE TWIN BILL AT GARDEN TONIGHT | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/trumans-to-be-dined-by-home-town-folks.html | TRUMANS TO BE DINED BY HOME TOWN FOLKS | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/soviet-replies-on-austria-london-declines-comment-on-report-talks.html | SOVIET REPLIES ON AUSTRIA; London Declines Comment on Report Talks May Resume | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/iona-downs-queens-7952.html | Iona Downs Queens, 79-52 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/robert-glaenzers-have-son.html | Robert Glaenzers Have Son | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/revised-plans-filed-to-extend-pipeline.html | REVISED PLANS FILED TO EXTEND PIPELINE | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/dairy-men-see-price-drop.html | Dairy Men See Price Drop | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/commodity-index-down-b-l-s-daily-wholesale-figure-slips-02-tuesday.html | COMMODITY INDEX DOWN; B. L. S. Daily Wholesale Figure Slips 0.2 Tuesday to 87.8 | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/to-discuss-foster-homes.html | To Discuss Foster Homes | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/25000-for-girl-scout-camp.html | $25,000 for Girl Scout Camp | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/fund-to-aid-war-victims.html | Fund to Aid War Victims | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/hunt-dog-that-bit-brooklyn-boy.html | Hunt Dog That Bit Brooklyn Boy | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/bill-hits-bribery-of-union-officials-it-widens-scope-of-state-law.html | BILL HITS BRIBERY OF UNION OFFICIALS; It Widens Scope of State Law to Indict Receiver as Well as Giver of Illegal Fees | True | By Warren Weaver Jr. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1981-04-06 | RE0000087053 | B00000397394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/tighter-regulations-put-on-subversives.html | TIGHTER REGULATIONS PUT ON SUBVERSIVES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/i-c-c-aide-urges-denial-would-reject-barge-line-plea-to-set-up.html | I. C. C. AIDE URGES DENIAL; Would Reject Barge Line Plea to Set Up Freight Service | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/aldrich-takes-oath-as-envoy-to-britain.html | ALDRICH TAKES OATH AS ENVOY TO BRITAIN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/ford-will-expand-west-coast-output-company-to-build-assembly-plant.html | FORD WILL EXPAND WEST COAST OUTPUT; Company to Build Assembly Plant in San Francisco Area for Cars, Trucks | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/miss-dorothy-a-lucy-engaged-to-officer.html | MISS DOROTHY A. LUCY ENGAGED TO OFFICER | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/fiberglas-sports-car-set-kaiserfraser-plans-to-build-2000-of-models.html | FIBERGLAS SPORTS CAR SET; Kaiser-Fraser Plans to Build 2,000 of Models in 1953 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/lutherans-chided-on-aid-to-soldiers-home-congregations-neglect.html | LUTHERANS CHIDED ON AID TO SOLDIERS; Home Congregations Neglect Members in Armed Forces, Dr. C. F. Yaeger Declares | True | By George Dugan | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/museum-is-robbed-of-a-statuette-of-pitt-between-rounds-of-guards.html | Museum Is Robbed of a Statuette Of Pitt Between Rounds of Guards | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/dr-henry-a-barrett.html | DR. HENRY A. BARRETT | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/yale-six-beats-brown-quinn-scores-4-of-elis-goals-in-97-league.html | YALE SIX BEATS BROWN; Quinn Scores 4 of Elis' Goals in 9-7 League Triumph | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/discussion-of-pact-ruled-out.html | Discussion of Pact Ruled Out | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/i-ben-a-wlliaiis-63-novelist-is-dead-author-of-house-divided-and.html | i, BEN A. W.LLIAIIS, 63, NOVELIST, IS DEAD; Author of 'House Divided' and 'Strange Woman' Succumbs, During Curling Contest | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/miss-elinor-a-haun.html | MISS ELINOR A, HAUN | True | Specta. l to TE ouw :-ORK TI.".ES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/albany-measure-would-permit-savings-banks-to-add-branches-minimum.html | Albany Measure Would Permit Savings Banks to Add Branches; Minimum Population as a Determinant of Eligibility Removed in Bill - - State Agency Pledges Close Watch | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/israel-acts-to-bar-arabs-incursions-has-taken-necessary-steps.html | ISRAEL ACTS TO BAR ARABS' INCURSIONS; Has Taken 'Necessary Steps' Especially on Jordan Line, Sharett Tells Knesset | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/hooker-stock-priced-at-100.html | Hooker Stock Priced at 100 | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/george-gibson-dead-british-labor-leader.html | GEORGE GIBSON DEAD; BRITISH LABOR LEADER | True | Special to THE Nw YORI: TI,IF. ] | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/dutch-offer-g-is-pay-for-aid.html | Dutch Offer G. I.'s Pay for Aid | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/sweden-pledges-defense-premier-and-foreign-minister-see-no-early.html | SWEDEN PLEDGES DEFENSE; Premier and Foreign Minister See No Early Collective Security | True | | 1981-04-06 | RE0000087053 | B00000397394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/rodolphe-kiss.html | RODOLPHE KISS | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/helen-johnstons-troth-bennington-alumna-to-be-wed-to-william.html | HELEN JOHNSTON'S TROTH; Bennington Alumna to Be Wed to William Wetherall Ammen | True | Special to THZ NW No Tz3ar. s. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/mccarthy-heads-hides-group.html | McCarthy Heads Hides Group | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/byrd-offers-bill-to-curb-budget-45-senators-join-him-in-move-to-put.html | BYRD OFFERS BILL TO CURB BUDGET; 45 Senators Join Him in Move to Put Spending Measures in a Single Package | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/greece-and-italy-in-trade-pact.html | Greece and Italy in Trade Pact | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/cal-johnson.html | CAL JOHNSON | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/utility-plans-stock-increase.html | Utility Plans Stock Increase | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/jewish-police-leader-honored.html | Jewish Police Leader Honored | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/french-city-vote-set-for-may-3.html | French City Vote Set for May 3 | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/friars-will-honor-bob-hope.html | Friars Will Honor Bob Hope | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/stalins-special-brand-of-caviar-gives-correspondent-delusions.html | Stalin's Special Brand of Caviar Gives Correspondent Delusions; Reporter Recruits Stomach in Interest of Understanding Iranian Problem, but It All Goes to His Head | True | By Clifton Daniel | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/barbara-scotch-to-wed-rutgers-choir-member-fiancee-of-jack.html | BARBARA SCOTCH TO WED; Rutgers Choir Member Fiancee of Jack Schreiber | True | Special to TE NEw No TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/norwalks-mayor-has-critic-seized-citizen-arrested-after-putting.html | NORWALK'S MAYOR HAS CRITIC SEIZED; Citizen Arrested After Putting Foot in Door to Gain Entry to School Board Meeting | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/for-compulsory-auto-insurance.html | For Compulsory Auto Insurance | True | ENOCH V. DEUTSCH, M. D. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/textile-association-elects.html | Textile Association Elects | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/dividends-in-1952-set-a-new-record-5594616000-in-payments-on-big.html | DIVIDENDS IN 1952 SET A NEW RECORD; $5,594,616,000 in Payments on Big Board Stocks Was 1.8% More Than in '51 | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/golf-cofavorites-gain-in-palm-beach-but-pat-garner-polly-riley-are.html | GOLF CO-FAVORITES GAIN IN PALM BEACH; But Pat Garner, Polly Riley Are Forced to Extra Holes -- Bea McWane Upset | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/offshore-oil-is-seen-restored-to-states.html | OFFSHORE OIL IS SEEN RESTORED TO STATES | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/wicks-rink-triumphs-mrs-seiberts-team-to-face-toronto-in-bonspiel.html | WICKS RINK TRIUMPHS; Mrs. Seibert's Team to Face Toronto in Bonspiel Final | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/senate-unit-shifts-on-reorganization-on-taft-plea-committee-votes.html | SENATE UNIT SHIFTS ON REORGANIZATION; On Taft Plea, Committee Votes for Veto by Constitutional Instead of Simple Majority | True | By Clayton Knowles | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/dutch-submit-defense-pact.html | Dutch Submit Defense Pact | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/post-for-dulles-aide-created.html | Post for Dulles Aide Created | True | | 1981-04-06 | RE0000087053 | B00000397394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/luchese-faces-liens-for-162838-in-taxes.html | LUCHESE FACES LIENS FOR $162,838 IN TAXES | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/andes-peak-reported-scaled.html | Andes Peak Reported Scaled | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/jury-is-completed-for-jelkes-trial-one-bachelor-seated-among.html | JURY IS COMPLETED FOR JELKE'S TRIAL; One Bachelor Seated Among Married Men -- Court Bars Discussing Vice Case | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/named-as-vice-president-of-cunningham-walsh.html | Named as Vice President Of Cunningham & Walsh | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/revenue-chief-sworn-in-hits-betrayals-of-trust.html | Revenue Chief Sworn In; Hits Betrayals of Trust | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/u-n-aide-to-try-to-form-alphabet-for-nigerians.html | U. N. Aide to Try to Form Alphabet for Nigerians | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/greece-sending-food.html | Greece Sending Food | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/kramer-scores-at-net-beats-sedgman-36-63-75-segura-checks-mcgregor.html | KRAMER SCORES AT NET; Beats Sedgman, 3-6, 6-3, 7-5 -- Segura Checks McGregor | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/bucknell-marks-107th-year.html | Bucknell Marks 107th Year | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/power-output-up-76-rises-6460000-kilowatt-hours-to-8150534000-last.html | POWER OUTPUT UP 7.6%; Rises 6,460,000 Kilowatt Hours to 8,150,534,000 Last Week | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/expert-in-bridge-design.html | Expert in Bridge Design | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/ivtrs-robert-e-kiijkead.html | IVtRS, ROBERT E. KIIJKEAD | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/army-navy-teams-triumph-on-court-cadets-beat-swarthmore-by-7960.html | ARMY, NAVY TEAMS TRIUMPH ON COURT; Cadets Beat Swarthmore by 79-60, Middies Vanquish Penn State, 77 to 53 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/eisenhower-reported-to-have-put-assets-in-irrevocable-trust-to.html | Eisenhower Reported to Have Put Assets In 'Irrevocable Trust' to Avoid Criticism | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/2-concerns-fort-jay-cited-on-blood-gifts.html | 2 CONCERNS, FORT JAY CITED ON BLOOD GIFTS | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/dh-service-cut-scored-interstate-body-tells-p-s-c-road-should-add-2.html | D.&H. SERVICE CUT SCORED; Interstate Body Tells P. S. C. Road Should Add 2 Runs | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/theodore-m-berry.html | THEODORE M. BERRY | True | Special to T:i:.; .'.,'.,.v 5.'0.'.: TI;.IzS | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/refuses-to-indict-girls-grand-jury-blocks-action-in-streetcorner.html | REFUSES TO INDICT GIRLS; Grand Jury Blocks Action in Street-Corner Robbery | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/miss-fulton-offers-debut-violin-recital.html | MISS FULTON OFFERS DEBUT VIOLIN RECITAL | True | H. C. S. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/elected-vice-president-by-abraham-straus.html | Elected Vice President By Abraham & Straus | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/beaulieu-is-on-market-vanderbilt-summer-home-in-newport-to-be-sold.html | BEAULIEU IS ON MARKET; Vanderbilt Summer Home in Newport to Be Sold | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/flying-wheels-stop-bulova.html | Flying Wheels Stop Bulova | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/president-briefed-on-c-a-b.html | President Briefed on C. A. B. | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/monaghan-honored-by-v-f-w.html | Monaghan Honored by V. F. W. | True | | 1981-04-06 | RE0000087053 | B00000397394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/emerson-webster-call-off-merger-unhappy-situation-dropped-after.html | EMERSON, WEBSTER CALL OFF MERGER; 'Unhappy Situation' Dropped After Dispute on Plans, Stockholders Are Told | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/boys-club-to-give-survivors.html | Boys Club to Give 'Survivors' | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/wise-to-remain-at-w-and-l.html | Wise to Remain at W. and L. | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/relief-ace-in-fold.html | Relief Ace in Fold | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/jamison-heads-black-sons.html | Jamison Heads Black & Sons | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/g-e-oil-reservoirs-unit-sold.html | G. E. Oil Reservoirs Unit Sold | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/advertising-seen-as-factor.html | Advertising Seen as Factor | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/the-budget-back-to-reality.html | THE BUDGET: BACK TO REALITY | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/cullman-to-get-award-montclair-yale-club-to-present-honor-for.html | CULLMAN TO GET AWARD; Montclair Yale Club to Present Honor for Public Service | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/u-s-watching-developments.html | U. S. Watching Developments | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/state-tv-chain-decried-farm-group-would-try-private-educational.html | STATE TV CHAIN DECRIED; Farm Group Would Try Private Educational Facilities First | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/a-f-l-bids-women-join-it-in-politics-wives-and-others-are-sought-as.html | A. F. L. BIDS WOMEN JOIN IT IN POLITICS; Wives and Others Are Sought as All Members Are Asked for Contributions of $1 | True | By A. H. Raskin | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/civil-rights-stand-outlined-by-briton-home-secretary-defends-his.html | CIVIL RIGHTS STAND OUTLINED BY BRITON; Home Secretary Defends His Liberal Attitude as Right One in a 'Cold War' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/exhibition-is-linked-to-lamp-design-test.html | EXHIBITION IS LINKED TO LAMP DESIGN TEST | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/wind-clears-california-fog.html | Wind Clears California Fog | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/stijart-bohahek-miss-jelks-to-wed-graduates-of-florida-state-and.html | STIJART BOHAHEK, MISS JELKS TO WED; Graduates of Florida State and Princeton Universities Will Marry in Spring. | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/similar-soviet-bid-in-u-n.html | Similar Soviet Bid in U. N. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/arthur-t-smith.html | ARTHUR T. SMITH | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/scout-for-custer-dies-at-95.html | Scout for Custer Dies at 95 | True | Special to Tile IIg.,.; NOP, K TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/morgans-to-go-to-florida.html | Morgans to Go to Florida | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/englewood-stores-among-jersey-deals.html | ENGLEWOOD STORES AMONG JERSEY DEALS | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/lifts-ban-on-tenants-oath.html | Lifts Ban on Tenant's Oath | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/bolivia-names-mine-manager.html | Bolivia Names Mine Manager | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/edward-j-ryan.html | EDWARD J. RYAN | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/steel-flexibility-cited-institute-notes-varied-output-of-sheet-and.html | STEEL FLEXIBILITY CITED; Institute Notes Varied Output of Sheet and Strip Mills | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/martin-e-nelson.html | MARTIN E. NELSON | True | pcciJ to Titg NV '.OP.!. T/IE. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/harvard-wins-on-rally-crimson-downs-tufts-7165-in-late-basketball.html | HARVARD WINS ON RALLY; Crimson Downs Tufts, 71-65, in Late Basketball Surge | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/reds-said-to-make-truce-site-shield-un-charges-foe-places-guns-at.html | REDS SAID TO MAKE TRUCE SITE 'SHIELD'; U.N. Charges Foe Places Guns at Panmunjom Perimeter -- Fighting in Korea Slight | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/named-to-advisory-group-of-reciprocal-exchanges.html | Named to Advisory Group Of Reciprocal Exchanges | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/67000000-in-corporate-issues-make-up-offerings-to-investors-todays.html | $67,000,000 in Corporate Issues Make Up Offerings to Investors; TODAY'S OFFERINGS TOTAL $67,000,000 | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/june-haver-to-quit-films-star-plans-to-enter-religious-training-and.html | JUNE HAVER TO QUIT FILMS; Star Plans to Enter Religious Training and Become a Nun | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/other-company-meeting-americanmarietta-co.html | OTHER COMPANY MEETING; American-Marietta Co. | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/dr-a-l01jdon-60-dutch-diplomat-former-ambassador-to-o-s-dies-at.html | DR. A. L01JDON, 60, DUTCH DIPLOMAT; Former Ambassador to O. S. Dies at Hague Concert After Pleading for Flood Victims | True | pet'.lal to THE IgEW -ORK TI.MES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/wood-field-and-stream-fishing-license-sales-for-19152-period-rise.html | Wood, Field and Stream; Fishing License Sales for 1951-52 Period Rise 1,101,197 Over 1950-51 Figure | True | By Raymond R. Camp | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/parallels-between-eras-cited-danger-to-constitutional-liberty-as-in.html | Parallels Between Eras Cited; Danger to Constitutional Liberty as in Reconstruction Period Feared | True | SIDNEY M. SHEA. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/u-s-school-aid-set-allocations-made-where-defense-plants-increase.html | U. S. SCHOOL AID SET; Allocations Made Where Defense Plants Increase Enrollment | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/aron-raucfi.html | ARON RAUCFI | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/yacht-dingo-keeps-lead-for-cuba-cup-schoonmaker-sails-star-home.html | YACHT DINGO KEEPS LEAD FOR CUBA CUP; Schoonmaker Sails Star Home First for Second Time in Succession at Havana | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/new-plan-offered-to-bar-filibuster-8-senate-democrats-propose.html | NEW PLAN OFFERED TO BAR FILIBUSTER; 8 Senate Democrats Propose Closure by Two-thirds Vote in 2 Days, Majority in 15 | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/u-s-agency-accused-of-giving-double-pay.html | U. S. AGENCY ACCUSED OF GIVING DOUBLE PAY | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/johnsonkoerwer.html | JohnsonKoerwer | True | Special to T1{Z Ngw YOP. K T"IM. | 1981-04-06 | RE0000087053 | B00000397394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/trade-debt-action-is-urged-on-brazil-credit-bureau-parley-hears.html | TRADE DEBT ACTION IS URGED ON BRAZIL; Credit Bureau Parley Hears Demand for End of Delay in Liquidation Program | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/british-promoter-slates-financing-billy-butlin-seeks-to-sell.html | BRITISH PROMOTER SLATES FINANCING; ' Billy' Butlin Seeks to Sell Debentures, Stock for Bahamas Venture | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/reservation-indians-win-relief-test-suit.html | RESERVATION INDIANS WIN RELIEF TEST SUIT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/officer-gets-2-years-for-killing-of-korean.html | OFFICER GETS 2 YEARS FOR KILLING OF KOREAN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/improved-service-to-children-urged-cooperation-of-private-and.html | IMPROVED SERVICE TO CHILDREN URGED; Cooperation of Private and Public Agencies Stressed at Asbury Park Parley | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/2-killed-in-navy-air-crash.html | 2 Killed in Navy Air, Crash | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/48-elevators-still-idle-service-in-equitable-building-slowly-being.html | 48 ELEVATORS STILL IDLE; Service in Equitable Building Slowly Being Restored | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/bonn-sets-queries-for-dulles-today-adenauer-to-ask-secretary-for.html | BONN SETS QUERIES FOR DULLES TODAY; Adenauer to Ask Secretary for Aid on Pact Approval and for U. S. Policy Outline | True | By Drew Middleton | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/bridgeport-brass-sales-soar.html | Bridgeport Brass Sales Soar | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/harness-bill-action-set-state-senate-committee-reports-out.html | HARNESS BILL ACTION SET; State Senate Committee Reports Out License-Control Measure | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/senate-unit-maps-plans-for-inquiry-internal-security-body-names-new.html | SENATE UNIT MAPS PLANS FOR INQUIRY; Internal Security Body Names New Yorker Chief Counsel - Six Areas Staked Out | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/newsprint-ample-but-price-may-rise-house-hearing-told-by-npa.html | NEWSPRINT AMPLE, BUT PRICE MAY RISE; House Hearing Told by N.P.A. Official Canadian Producers Are Talking of Increase | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/air-pool-shows-profit-scandinavian-setup-has-gross-earnings-of.html | AIR POOL SHOWS PROFIT; Scandinavian Set-Up Has Gross Earnings of $3,987,282 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/french-drive-shifts-vietminh-pressure.html | FRENCH DRIVE SHIFTS VIETMINH PRESSURE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/reorganization-progress.html | REORGANIZATION PROGRESS | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/rubin-defeats-matsuyama.html | Rubin Defeats Matsuyama | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/10ton-brain-seen-as-industry-guide-remington-rand-develops-a.html | 10-TON 'BRAIN' SEEN AS INDUSTRY GUIDE; Remington Rand Develops a 4,500-Tube Device to Link Automatic Processes | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/rutgers-law-center-to-cost-1500000.html | RUTGERS LAW CENTER TO COST $1,500,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/remington-gets-3-years-in-prison-for-2-counts-of-perjury-on-reds.html | Remington Gets 3 Years in Prison For 2 Counts of Perjury on Reds; REMINGTON DRAWS 3 YEARS IN PRISON | True | By Kalman Seigel | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/more-gas-for-california-utility-plans-large-increase-in-states.html | MORE GAS FOR CALIFORNIA; Utility Plans Large Increase in State's Imports of Fuel | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/quirino-backs-formosa-policy.html | Quirino Backs Formosa Policy | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/argentine-craft-leads-juana-continues-to-set-the-pace-in-buenos.html | ARGENTINE CRAFT LEADS; Juana Continues to Set the Pace in Buenos Aires-to-Rio Race | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/louisiana-plans-200000000-issue-state-will-borrow-in-public-market.html | LOUISIANA PLANS $200,000,000 ISSUE; State Will Borrow in Public Market in Two Years, Governor Announces | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/charles-a-munn-marries-weds-dorothy-spreckels-at-his-home-in-palm.html | CHARLES A. MUNN MARRIES; Weds Dorothy Spreckels at His Home in Palm Beach, Fla, | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/state-is-ordered-to-pay-for-killing-widow-of-50-victim-of-insane.html | STATE IS ORDERED TO PAY FOR KILLING; Widow of '50 Victim of Insane Stabber Freed by Matteawan Wins $40,712 Claims Suit | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/yonkers-site-bought-new-factory-is-planned-for-phelps-dodge.html | YONKERS SITE BOUGHT; New Factory Is Planned for Phelps Dodge Subsidiary | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/royalty-on-stage-at-library.html | Royalty on Stage' at Library | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/landy-in-tuneup-clips-australian-2mile-mark.html | Landy, in Tune-Up, Clips Australian 2-Mile Mark | True | By the United Press. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/committee-backs-conant-and-smith-votes-are-unanimous-but-some.html | COMMITTEE BACKS CONANT AND SMITH; Votes Are Unanimous, but Some Question Naming of Educator -- Senate Confirms Talbott | True | By William S. White | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/n-p-a-charges-hit-2-concerns.html | N. P. A. Charges Hit 2 Concerns | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/blast-puts-out-gas-well-fires.html | Blast Puts Out Gas Well Fires | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/designer-adapts-middy-to-formals-balenciagas-newest-models-employ.html | DESIGNER ADAPTS MIDDY TO FORMALS; Balenciaga's Newest Models Employ Semi-fitted Lines Even in Ball Gowns | True | By Dorothy Vernon | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/bronx-legionnaires-picket-film.html | Bronx Legionnaires Picket Film | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/yale-takes-swim-no-90.html | Yale Takes Swim No. 90 | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/hofstra-8362-victor.html | Hofstra 83-62 Victor | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/church-here-to-install-pastor.html | Church Here to Install Pastor | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/earlier-state-aid-to-city-proposed-albany-bills-would-advance.html | EARLIER STATE AID TO CITY PROPOSED; Albany Bills Would Advance $40,000,000 Payments to Aid Next Budget | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/giovanelli-in-ring-tonight.html | Giovanelli In Ring Tonight | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/new-policy-opens-chinas-rail-lines-to-raid-says-wiley-aim-is.html | NEW POLICY OPENS CHINA'S RAIL LINES TO RAID, SAYS WILEY; Aim is Nationalist Bombing of Manchuria-Canton Road With U. S.-Built Planes, He Adds | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/on-being-good-neighbors.html | ON BEING GOOD NEIGHBORS | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/peiping-asks-talks-on-truce-resume-but-chou-insists-on-red-terms-in.html | PEIPING ASKS TALKS ON TRUCE RESUME; But Chou Insists on Red Terms in Calling on Eisenhower to Bring Peace in Korea | True | By Lindesay Parrott | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/lie-again-pledges-to-rid-un-of-spies-says-he-will-oust-any-staff.html | LIE AGAIN PLEDGES TO RID U.N. OF 'SPIES'; Says He Will Oust Any Staff Aide in 'Glass House' on Reasonable Suspicion | True | By A. M. Rosenthal | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/princeton-downs-colgate-by-7261-haabestads-32-points-break-tiger.html | PRINCETON DOWNS COLGATE BY 72-61; Haabestad's 32 Points Break Tiger Mark -- St. Francis Five Defeats Siena | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/grain-from-canada-reaches-south-korea.html | GRAIN FROM CANADA REACHES SOUTH KOREA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/john-benthysen.html | JOHN BENTHYSEN | True | SpcCl3.] o THI ;{i;? k'O2K T'.Xt.S. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/flight-from-paradise.html | FLIGHT FROM "PARADISE" | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/votes-on-bank-in-canada-senate-group-16-to-4-approves-charter-for.html | VOTES ON BANK IN CANADA; Senate Group, 16 to 4, Approves Charter for Dutch Institution | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/britons-may-now-satisfy-demands-of-sweet-tooth.html | Britons May Now Satisfy Demands of Sweet Tooth | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/excommunist-is-joining-catholic-college-faculty.html | Ex-Communist Is Joining Catholic College Faculty | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/egypt-assures-britain-on-suez.html | Egypt Assures Britain on Suez | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/spring-suits-shown-beige-and-gray-predominate-in-russeks.html | SPRING SUITS SHOWN; Beige and Gray Predominate in Russeks Presentation | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/paper-curtain.html | PAPER CURTAIN | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/alumina-shipments-set-alcan-to-stockpile-metal-brought-from-jamaica.html | ALUMINA SHIPMENTS SET; Alcan to Stockpile Metal Brought From Jamaica | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/edison-union-agree-on-rise-and-pension.html | EDISON, UNION AGREE ON RISE AND PENSION | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/house-committee-head-attacks-promotion-curb-in-armed-forces-short.html | House Committee Head Attacks Promotion Curb in Armed Forces; Short Urges Repeal of Measure Setting Limit After April 1 -- Others Cite High Totals of Commissioned Officers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/yanks-card-indians-and-red-sox-on-night-dates-kept-from-browns.html | Yanks Card Indians and Red Sox On Night Dates Kept From Browns; Schedule Officially Turns Off Stadium Lights for Veeck's Club, Seeking TV Cut | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/57-in-grand-national.html | 57 in Grand National | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/israel-decries-ouster-of-envoy.html | Israel Decries Ouster of Envoy | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/scholarship-honors-pioneer.html | Scholarship Honors Pioneer | True | | 1981-04-06 | RE0000087053 | B00000397394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/naimoli-ineligible-for-n-y-u-quintet.html | NAIMOLI INELIGIBLE FOR N. Y. U. QUINTET | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/sharp-drop-shown-by-bristolmyers-52-net-off-to-147-a-share-from-365.html | SHARP DROP SHOWN BY BRISTOL-MYERS; '52 Net Off to $1.47 a Share From $3.65 in 1951 -- Board Slashes Interim Dividend | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/stamler-testifies-on-jersey-rackets-u-s-attorney-terms-evidence.html | STAMLER TESTIFIES ON JERSEY RACKETS; U. S. Attorney Terms Evidence 'Frank, Revealing' -- Bergen Jury Calls Joe Adonis | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/market-is-paced-by-movie-issues-amusement-shares-are-higher-on.html | MARKET IS PACED BY MOVIE ISSUES; Amusement Shares Are Higher on Discussion of Third-Dimension Outlook | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/st-francis-wins-in-overtime.html | St. Francis Wins in Overtime | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/mealey-exus-tax-aide-accused-in-purchases-of-car-and-fur-coat-exu-s.html | Mealey, Ex-U.S. Tax Aide, Accused In Purchases of Car and Fur Coat; EX-U. S. TAX DEPUTY ACCUSED BY AGENTS | True | By John D. Morris | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/cherne-flying-to-berlin-head-of-rescue-group-to-plan-fuller-aid-for.html | CHERNE FLYING TO BERLIN; Head of Rescue Group to Plan Fuller Aid for Refugees | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/free-world-aiding-victims-of-floods-devastated-netherlands-gets.html | FREE WORLD AIDING VICTIMS OF FLOODS; Devastated Netherlands Gets Help From Other Sufferers -- U. S. Units Send Gifts | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/aids-ardsley-red-cross-drive.html | Aids Ardsley Red Cross Drive | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/new-york-city-university-urged.html | New York City University Urged | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/britain-holds-to-1950-position.html | Britain Holds to 1950 Position | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/city-speeds-9-housing-jobs-for-35000-at-19-a-room-city-will-speed-9.html | City Speeds 9 Housing Jobs For 35,000 at $19 a Room; CITY WILL SPEED 9 HOUSING PROJECTS | True | By Charles G. Bennett | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/daily-loss-309589.html | DAILY LOSS $309,589 | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/gets-grant-to-write-the-square.html | Gets Grant to Write 'The Square' | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/bus-study-is-voted-by-estimate-board-survey-to-decide-if-service-is.html | BUS STUDY IS VOTED BY ESTIMATE BOARD; Survey to Decide if Service Is Enough or Too Much, Both on City and Private Lines | True | By Stanley Levey | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/dewey-bids-city-meet-needs-without-additional-state-aid-calls-on.html | Dewey Bids City Meet Needs Without Additional State Aid; Calls on Mayor for New Proposals to Raise $218,700,000 More -- Promises Help and Denies New York Is 'Bankrupt' | True | By Russell Porter | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/rensselaer-appoints-whelden.html | Rensselaer Appoints Whelden | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/hoffman-leaves-ford-fund-and-returns-to-studebaker-takes-automotive.html | Hoffman Leaves Ford Fund And Returns to Studebaker; Takes Automotive Post to Stay in Pasadena as the Foundation Moves Here | True | By James A. Hagerty | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/bias-against-hiring-the-disabled-is-laid-to-antiquated-aversions.html | Bias Against Hiring the Disabled Is Laid to Antiquated Aversions; Doctors at Arthritis Parley Hear Appeal for Industry-Community Cooperation to Enable the Crippled to Work | True | | 1981-04-06 | RE0000087053 | B00000397394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/bonds-and-shares-on-london-market-increase-in-gold-and-dollar.html | BONDS AND SHARES ON LONDON MARKET; Increase in Gold and Dollar Reserves and Strength of Sterling Spur Stocks | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/wertz-cain-accept.html | Wertz, Cain Accept | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/major-mexican-party-meets-to-set-policy.html | MAJOR MEXICAN PARTY MEETS TO SET POLICY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/georgia-elects-pilcher-democrat-named-to-congress-seat-vacated-by.html | GEORGIA ELECTS PILCHER; Democrat Named to Congress Seat Vacated by Cox Death | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/battle-toll-of-u-s-in-korea-is-up-by-271.html | BATTLE TOLL OF U. S. IN KOREA IS UP BY 271 | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/french-rapporteurs-set-opponents-of-defense-pact-in-its-present.html | FRENCH RAPPORTEURS SET; Opponents of Defense Pact in Its Present Form Are Chosen | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/real-estate-levy-on-trailers-asked-state-official-favors-indirect.html | REAL ESTATE LEVY ON TRAILERS ASKED; State Official Favors Indirect Tax Against Camp Residents -- Problem Is Called Acute | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/fail-to-break-deadlock-assembly-republicans-unable-to-rally-votes.html | FAIL TO BREAK DEADLOCK; Assembly Republicans Unable to Rally Votes for Inquiry Plan | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/bishop-higgins-consecrated.html | Bishop Higgins Consecrated | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/abraham-s-wexelblatt.html | ABRAHAM S. WEXELBLATT | True | :)oC a t9 TH iNgW YC?.K TI,IES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/power-arguments-set-feb-27-is-fixed-by-examiner-in-st-lawrence.html | POWER ARGUMENTS SET; Feb. 27 Is Fixed by Examiner in St. Lawrence Applications | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/transfer-of-command-set.html | Transfer of Command Set | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/events-of-interest-in-shipping-world-stockard-and-boisegriffin-sign.html | EVENTS OF INTEREST IN SHIPPING WORLD; Stockard and Boise-Griffin Sign With Pursers' Union -- Herbert Taylor Retires | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/wins-250000-for-injury-pier-man-gets-jury-award-in-accident-on-u-s.html | WINS $250,000 FOR INJURY; Pier Man Gets Jury Award in Accident on U. S. Lines Ship | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/california-utilitys-net-up.html | California Utility's Net Up | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/jersey-53-budget-lowerby-913883-driscoll-asks-no-new-taxes-in.html | JERSEY '53 BUDGET LOWER-BY $913,883; Driscoll Asks No New Taxes in $219,842,162 Outlay, but Warns on Small Balance | True | By Charles Grutzner | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/white-house-silent-on-security-order.html | WHITE HOUSE SILENT ON SECURITY ORDER | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/charles-james-gives-stimulus-to-styles.html | CHARLES JAMES GIVES STIMULUS TO STYLES | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/dulles-achieves-gains-in-europe-on-defense-unity-he-and-stassen.html | DULLES ACHIEVES GAINS IN EUROPE ON DEFENSE UNITY; He and Stassen Said to Have Swayed London and Paris on Prompt Pact Approval | True | By Raymond Daniell | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/lieut-charles-sprenkle.html | LIEUT. CHARLES SPRENKLE | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/miss-benjamin-engaged-teacher-in-yonkers-will-be-wed-to-robert-j.html | MISS BENJAMIN ENGAGED; Teacher in Yonkers Will Be Wed to Robert J. Philips | True | | 1981-04-06 | RE0000087053 | B00000397394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/dutch-line-to-carry-gifts-free.html | Dutch Line to Carry Gifts Free | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/7-small-u-s-copters-rescue-450-stranded-on-isles-by-dutch-flood.html | 7 Small U. S. 'Copters Rescue 450 Stranded on Isles by Dutch Flood | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/u-s-fails-to-halt-jet-oil-for-china-protests-vain-as-finnish-ship.html | U. S. FAILS TO HALT JET OIL FOR CHINA; Protests Vain as Finnish Ship Takes On Fuel in Rumania, Sails Through Dardanelles | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/charles-f-skinner.html | CHARLES F. SKINNER | True | Special to Tar. NEw Yc T,:.rs. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/israel-and-jordan.html | ISRAEL AND JORDAN | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/fire-on-liner-still-unsolved.html | Fire on Liner Still Unsolved | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/bid-held-trite-red-line.html | Bid Held Trite Red Line | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/white-resisters-guilty-south-africans-who-led-negro-protest-face.html | WHITE RESISTERS GUILTY; South Africans Who Led Negro Protest Face Fines or Jail | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/balkan-lands-sift-inclusion-of-italy-yugoslavs-greeks-and-turks.html | BALKAN LANDS SIFT INCLUSION OF ITALY; Yugoslavs, Greeks and Turks Study Bid to Projected Pact -- Tito Will Visit Ankara | True | By Jack Raymond | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/knight-k-culver-sr.html | KNIGHT K. CULVER SR, | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/church-groups-fight-reds-antisemitism.html | CHURCH GROUPS FIGHT REDS' ANTI-SEMITISM | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/charles-finishes-harrison-in-ninth-exchampion-batters-coast-rival.html | CHARLES FINISHES HARRISON IN NINTH; Ex-Champion Batters Coast Rival in Detroit Fight, Flooring Him in 8th | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/sales-cooperation-by-2-groups-urged.html | SALES COOPERATION BY 2 GROUPS URGED | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/sports-of-the-times-man-in-a-rut.html | Sports of The Times; Man in a Rut | True | By Arthur Daley | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/prices-end-mixed-for-commodities-coffee-soybean-oil-potatoes-end.html | PRICES END MIXED FOR COMMODITIES; Coffee, Soybean Oil, Potatoes End Higher, Rubber, Hides, Tin, Cocoa, Wool Lower | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/farmer-found-hit-by-price-squeeze-his-costs-fail-to-decline-in.html | FARMER FOUND HIT BY 'PRICE SQUEEZE'; His Costs Fail to Decline in Proportion to the Revenue Decrease, Senators Hear | True | By Paul P. Kennedy | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/womens-bible-society-to-benefit-feb-13-from-fashion-show-of.html | Women's Bible Society to Benefit Feb. 13 From Fashion Show of 1850-1900 Styles | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/director-of-manufacturing-is-named-by-servel-inc.html | Director of Manufacturing Is Named by Servel, Inc. | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/reinsurance-fund-for-jobless-urged-report-at-albany-recommends.html | REINSURANCE FUND FOR JOBLESS URGED; Report at Albany Recommends National System to Prevent Collapse of a State's Plan | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/john-david-veterans-honored.html | John David Veterans Honored | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/john-raitt-gives-benefit-concert-big-audience-hears-baritone-in.html | JOHN RAITT GIVES BENEFIT CONCERT; Big Audience Hears Baritone in Hunter Performance for Madison Avenue Church | True | J. B. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/air-force-now-shifts-views-on-plattsburg.html | AIR FORCE NOW SHIFTS VIEWS ON PLATTSBURG | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/a-little-earth.html | A LITTLE EARTH | True | | 1981-04-06 | RE0000087053 | B00000397394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/edwin-hastingses-give-dinner.html | Edwin Hastingses Give Dinner | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/effect-on-prices-doubted.html | Effect on Prices Doubted | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/6-neonazis-sentenced-found-guilty-of-organizing-a-successor-to.html | 6 NEO-NAZIS SENTENCED; Found Guilty of Organizing a Successor to Banned Party | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/mario-prevital.html | MARIO PREVITAL! | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/simongreen.html | Simon--Green | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/flood-victims-in-new-peril-as-north-sea-gales-return-flood-zones.html | Flood Victims in New Peril As North Sea Gales Return; FLOOD ZONES PERIL REVIVED BY GALES | True | By Daniel L. Schorr | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/mrs-l-l-kinsolving-has-child.html | Mrs. L. L. Kinsolving Has Child | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/fabrics-a-feature-of-millinery-show-saks-designer-puts-trimming-at.html | FABRICS A FEATURE OF MILLINERY SHOW; Saks Designer Puts Trimming at Back of Head -- Bows and Roses Notable | True | By Virginia Pope | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/dinner-for-dr-silver-tonight.html | Dinner for Dr. Silver Tonight | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/cut-in-costs-predicted.html | Cut in costs Predicted | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/loans-to-business-are-off-71000000-demand-deposits-to-domestic.html | LOANS TO BUSINESS ARE OFF $71,000,000; Demand Deposits to Domestic Banks Drop $862,000,000 -- Borrowings Gain | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/adolfsilverman.html | Adolf---Silverman | True | Speclalto THE NEW YORE TMES. | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/elected-to-the-board-of-potash-chemical.html | Elected to the Board Of Potash & Chemical | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/duties-of-nominees.html | Duties of Nominees | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-05 | 1953-02-05 | https://www.nytimes.com/1953/02/05/archives/cancer-grants-made-committee-awards-110920-to-5-hospitals-for.html | CANCER GRANTS MADE; Committee Awards $110,920 to 5 Hospitals for Research | True | | 1981-04-06 | RE0000087053 | B00000397394 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/rush-hour-thief-gets-700-cry-for-help-from-queens-loan-office-lost.html | RUSH HOUR THIEF GETS $700; Cry for Help From Queens Loan Office Lost in Roar of 'El' | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/singapore-hospital-strike-ends.html | Singapore Hospital Strike Ends | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/toronto-subway-has-new-features-canadians-to-ride-in-comfort-on.html | TORONTO SUBWAY HAS NEW FEATURES; Canadians to Ride in Comfort on Foam Rubber Seats at Three for a Quarter | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/polka-ball-here-tonight-many-parties-will-be-given-at-kosciuszko.html | POLKA BALL HERE TONIGHT; Many Parties Will Be Given at Kosciuszko Foundation Event | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/canada-house-cheers-praise-of-u-s-aims.html | CANADA HOUSE CHEERS PRAISE OF U. S. AIMS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/miss-diana-potter-ehgaged-to-ehsigh-former-vassar-student-to-be.html | MISS DIANA POTTER EHGAGED TO EHSIGH; Former Vassar Student to Be Bride of W. Sturgis CorbeR, U, S. N. R., Yale Graduate | True | Special to Tm l;zw YoL, . | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/mrs-hobby-names-aide-beardwood-exnewspaper-man-is-appointed.html | MRS. HOBBY NAMES AIDE; Beardwood, Ex-Newspaper Man, Is Appointed Assistant | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/free-world-ships-trading-with-red-china-should-be-blown-up.html | Free World Ships Trading With Red China Should Be 'Blown' Up, Lundeberg Declares | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/jury-lists-proposals-to-balk-rent-frauds.html | JURY LISTS PROPOSALS TO BALK RENT FRAUDS | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/richard-k-moynihan.html | RICHARD K. MOYNIHAN | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/soviet-fortifying-baltic-land-air-and-sea-power-being-increased-in.html | Soviet Fortifying Baltic; Land, Air and Sea Power Being Increased in Attempt to Make It a Russian Lake | True | By Hanson W. Baldwin | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/leads-1953-rutgers-fund-martin-j-jelin-class-of-1931-will-spark.html | LEADS 1953 RUTGERS FUND; Martin J. Jelin, Class of '1931, Will Spark $77,000 Drive | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/japan-to-buy-quicksilver-pulp.html | Japan to Buy Quicksilver, Pulp | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/wheat-turns-firm-after-early-drop-bread-grain-shakes-market-out-of.html | WHEAT TURNS FIRM AFTER EARLY DROP; Bread Grain Shakes Market Out of Lagging Tendency Influenced by Corn | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/prince-tries-headstand-for-a-headsup-picture.html | Prince Tries Head-Stand For a Heads-Up Picture | True | By the United Press. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/a-f-l-sees-unrest-when-curbs-lapse-many-predicts-end-of-wage.html | A. F. L. SEES UNREST WHEN CURBS LAPSE; Meany Predicts End of Wage Controls Will Start Flood of Contract Renegotiations | True | By A. H. Raskinspecial To the New York Times. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/gallery-offers-works-by-leepa-jazz-man-and-two-versions-of.html | GALLERY OFFERS WORKS BY LEEPA; ' Jazz Man' and Two Versions of 'Crucifixion' Included in Colorist's One-Man Show | True | H. D. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/retailers-protest-tax-bureau-rule-inequity-seen-in-income-levy-on.html | RETAILERS PROTEST TAX BUREAU RULE; Inequity Seen in Income Levy on Benefits From Employers' Self-Insurance Plans ASK REVERSAL OF ORDER Payments by Private Surety Companies Are Not Taxed, Executive Points Out | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/executive-gets-inquiry-post.html | Executive Gets Inquiry Post | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/bank-of-canada-hints-need-for-us-to-blaze-way-in-trade-bar-cuts.html | Bank of Canada Hints Need for U.S. To Blaze Way in Trade Bar Cuts; Governor of Institution Says That in Seven Years Since War Restrictions Are More Severe Rather Than Easier | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/hyderabad-crisis-features-a-swami-cabinet-fall-laid-to-premiers.html | HYDERABAD CRISIS FEATURES A SWAMI; Cabinet Fall Laid to Premier's Rift With Hindu 'Richelieu' Who Shares Views of Reds | True | By Robert Trumbullspecial To the New York Times. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/white-house-silent-on-trustee.html | White House Silent on Trustee | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/julius-drittel.html | JULIUS DRITTEL | True | Special to Till | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/spy-case-study-moving-fast.html | Spy Case Study Moving Fast | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/martin-admits-the-gop-finds-surprises-costly.html | Martin Admits the G.O.P. Finds Surprises Costly | True | By the United Press. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/mrs-mary-a-c-conroy.html | MRS. MARY A. C. CONROY. | True | Special to THE NW YOP. K T°-_MES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/flowing-and-fitted-suit-designs.html | Flowing and Fitted Suit Designs | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/robert-a-ballantyne.html | ROBERT A, BALLANTYNE | True | | 1981-04-06 | RE0000087054 | B00000398768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/heart-week-proclaimed-mayor-urges-public-support-of-drive-to-raise.html | 'HEART WEEK' PROCLAIMED; Mayor Urges Public Support of Drive to Raise $1,000,000 | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/u-s-and-formosa-in-pact-certificate-of-origin-treaty-to-bar-red.html | U. S. AND FORMOSA IN PACT; ' Certificate of Origin' Treaty to Bar Red China Products | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/all-summer-long-to-be-staged-here-cohen-and-alswang-buy-third.html | ALL SUMMER LONG' TO BE STAGED HERE; Cohen and Alswang Buy Third Script by Robert Anderson, Adaptation of Wetzel Novel | True | By Sam Zolotow | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/cotton-futures-close-irregular-active-months-8-points-lower-on-to-2.html | COTTON FUTURES CLOSE IRREGULAR; Active Months 8 Points Lower or 2 Higher on the Day -- Certificated Stock Up | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/mcneil-blanks-leafs.html | McNeil Blanks Leafs | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/thomas-j-kennedy-a-magazine-editor.html | THOMAS J. KENNEDY, A MAGAZINE EDITOR | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/mrs-ithamar-quigley.html | MRS. ITHAMAR QuIGLEY | True | Special to T NL'W Yo Tn4r | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/edgar-morris-phelps.html | EDGAR MORRIS PHELPS | True | Special to Tz Nw Yo | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/chiffcohen.html | SchiffCohen | True | Special t'd 'zMzs. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/heck-defeats-2000000-suit.html | Heck Defeats $2,000,000 Suit | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/wood-field-and-stream-report-on-fishing-license-sales-shows.html | Wood, Field and Stream; Report on Fishing License Sales Shows Importance of Protecting Wildlife | True | By Raymond R. Camp | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/card-party-to-aid-mission-work.html | Card Party to Aid Mission Work | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/carloadings-show-very-small-drop-in-week-ended-on-saturday-number.html | CARLOADINGS SHOW VERY SMALL DROP; In Week Ended on Saturday Number Declines Only 25 From Previous Period | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/edwin-g-conde.html | EDWIN G, CONDE. | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/ford-foundation-gets-acting-head-h-rowan-gaither-jr-coast-lawyer.html | FORD FOUNDATION GETS ACTING HEAD; H. Rowan Gaither Jr., Coast Lawyer, Appointed Interim President of Fund TRUSTEES TO ACT SOON Hoffman, Retiring Director, Says He Is Free to Accept Spot U. S. Assignments | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/franklin-s-mlenithan.html | FRANKLIN S. M'LENITHAN | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/u-n-official-chided-as-defiant-witness.html | U. N. OFFICIAL CHIDED AS DEFIANT WITNESS | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/hungarian-refugees-report-wide-purge.html | HUNGARIAN REFUGEES REPORT WIDE PURGE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/heads-anticrime-body-congleton-named-in-jersey-to-succeed-justice.html | HEADS ANTI-CRIME BODY; Congleton Named in Jersey to Succeed Justice Case | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/chief-postal-inspector-named.html | Chief Postal Inspector Named | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/gimpel-plays-at-recital-presents-an-interesting-program-of-violin.html | GIMPEL PLAYS AT RECITAL; Presents an Interesting Program of Violin Works at Town Hall | True | J. B. | 1981-04-06 | RE0000087054 | B00000398768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/brush-bum-beats-iceberg-ii-in-stretch-run-at-hialeah-1710-choice-s.html | Brush Bum Beats Iceberg II in Stretch Run at Hialeah; 17-10 CHOICE SCORES OVER GRASS COURSE Brush Bum, Church Up, Shows Way in Mile-and-a-Furlong Hialeah Park Thriller OVERTAKES CHILEAN RACER Purse Cut-in First in U. S. for Iceberg II in 3 Starts -- Show to Chile II | True | By James Roachspecial To The New York Times. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/assets-reach-record-mutual-benefit-life-puts-gain-for-1952-at.html | ASSETS REACH RECORD; Mutual Benefit Life Puts Gain for 1952 at $68,876,750 | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/becomes-vice-president-of-r-w-orr-associates.html | Becomes Vice President Of R. W. Orr & Associates | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/citys-smoke-and-soot-with-nowhere-to-go-just-hang-around-in-a-hazy.html | City's Smoke and Soot, With Nowhere to Go, Just Hang Around in a Hazy Layer | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/talks-on-austria-to-resume-today-soviet-agrees-to-meet-on-pact-as.html | TALKS ON AUSTRIA TO RESUME TODAY; Soviet Agrees to Meet on Pact as West Drops Demand Brief Treaty Be Considered | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/rodgers-heads-safety-council.html | Rodgers Heads Safety Council | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/standard-brands-net-to-drop.html | Standard Brands Net to Drop | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/buy-bronx-house-operators-get-apartments-on-anderson-avenue.html | BUY BRONX HOUSE; Operators Get Apartments on Anderson Avenue | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/reuther-discards-old-index-of-prices-c-i-o-chief-holds-its-revival.html | REUTHER DISCARDS OLD INDEX OF PRICES; C. I. O. Chief Holds Its Revival Won't Aid Auto Union Pact -- Hints Political Pressure REUTHER DISCARDS OLD PRICING INDEX | True | By Joseph A. Loftusspecial To The New York Times. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/fall-kills-fire-victim-woman-drops-11-stories-from-burning-room.html | FALL KILLS FIRE VICTIM; Woman Drops 11 Stories From Burning Room Uptown | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/bank-of-england-report-circulation-rises-and-deposits-decline-in.html | BANK OF ENGLAND REPORT; Circulation Rises and Deposits Decline in Week | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/president-a-m-a-confer-but-no-one-will-say-what-they-discussed-in.html | PRESIDENT, A. M. A. CONFER; But No One Will Say What They Discussed in 45 Minutes | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/decline-continues-in-business-loans-food-financing-commodity.html | DECLINE CONTINUES IN BUSINESS LOANS; Food, Financing, Commodity Repayments Major Factors, Reserve Report Shows TEN MEMBER BANKS GAIN Earning Assets Cut in Week -- Security Borrowings Down -- U. S. Portfolio Lighter | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/miss-ocker-engaged-to-clyde-b-osborn.html | MISS OCKER ENGAGED TO CLYDE B. OSBORN | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/store-sales-show-2-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 2% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Trade Off 1% Here | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087054 | B00000398768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/mccarthy-unit-tells-us-agencies-not-to-tamper-with-its-witnesses.html | McCarthy Unit Tells U.S. Agencies Not to Tamper With Its Witnesses; Principals Called in One Case but Showdown Is Delayed -- Files Inquiry Pushed | True | By C. P. Trussellspecial To the New York Times. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/temporary-barriers-halt-floods-in-england-as-work-goes-on-to-meet.html | Temporary Barriers Halt Floods in England As Work Goes On to Meet High Tides Threat | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/u-n-b29s-batter-reds-korea-supply-superforts-fly-near-manchuria-in.html | U. N. B-29'S BATTER REDS' KOREA SUPPLY; Superforts Fly Near Manchuria in Night Attack -- Air Forces Match New Marine Plane U. N. B-29'S BATTER REDS' KOREA SUPPLY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/museum-shows-lissim-art.html | Museum Shows Lissim Art | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/even-the-milkman-is-automatic-now-devices-selling-quart-cartons-at.html | EVEN THE MILKMAN IS AUTOMATIC NOW; Devices Selling Quart Cartons at Store Prices Installed in 70 Apartment Houses | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/new-nobel-backing-for-truman.html | New Nobel Backing for Truman | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/rome-sets-tentative-vote-date.html | Rome Sets Tentative Vote Date | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/iranian-oil-talks-are-at-standstill-hope-diminishing-as-meetings.html | IRANIAN OIL TALKS ARE AT STANDSTILL; Hope Diminishing as Meetings Between Premier and U. S. Envoy Appear Stalemated | True | By Clifton Danielspecial To the New York Times. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/bishop-warnecke-installed.html | Bishop Warnecke Installed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/fire-kills-film-hat-designer.html | Fire Kills Film Hat Designer | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/parking-violations-by-delegates-to-u-n-charged-for-2d-time-by-34th.html | Parking Violations by Delegates to U. N. Charged for 2d Time by 34th Street Group | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/aga-khans-tulyar-sold-for-700000-price-given-by-irish-group-for.html | AGA KHAN'S TULYAR SOLD FOR $700,000; Price Given by Irish Group for Derby Colt Sets Record in the British Isles | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/cards-price-tag-set-at-4250000-physical-properties-without-players.html | CARDS' PRICE TAG SET AT $4,250,000; Physical Properties, Without Players and Franchise, Put at 3 Million by Saigh | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/flu-not-epidemic-here-employers-report-absenteeism-only-slightly.html | FLU NOT EPIDEMIC HERE; Employers Report Absenteeism Only Slightly Higher | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/jet-oil-for-china-denied-finnish-tanker-owner-says-fuel-is-for.html | JET OIL FOR CHINA DENIED; Finnish Tanker Owner Says Fuel Is for Household Use Only | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/dulles-satisfied-at-london-talks-asks-eden-and-butler-to-visit.html | DULLES SATISFIED AT LONDON TALKS; Asks Eden and Butler to Visit Washington in March for Further Discussions | True | By Raymond Danielspecial To the New York Times. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/provoo-defense-rests-prosecution-witness-accuses-defendant-in.html | PROVOO DEFENSE RESTS; Prosecution Witness Accuses Defendant in Rebuttal | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/both-nations-censured.html | Both Nations Censured | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/giovanelli-outboxes-hammond.html | Giovanelli Outboxes Hammond | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/heads-upstate-rotary-region.html | Heads Upstate Rotary Region | True | | 1981-04-06 | RE0000087054 | B00000398768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/pravda-acclaims-prokofieffs-7th-lauds-his-new-symphony-after-noting.html | PRAVDA ACCLAIMS PROKOFIEFF'S 7TH; Lauds His New Symphony After Noting Composer Has 'Taken to Heart' Official Criticism | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/mrs-miller-joblin.html | MRS. MILLER JOBLIN | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/action-on-conant-put-off-in-senate-substantial-delay-is-possible.html | ACTION ON CONANT PUT OFF IN SENATE; Substantial Delay Is Possible, Although Opposition Fades -- Smith Approval Due | True | By William S. Whitespecial To the New York Times. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/locke-holes-out-tee-shot.html | Locke Holes Out Tee Shot | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/tammany-leader-resigns.html | Tammany Leader Resigns | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/son-to-mrs-hudson-a-smith.html | Son to Mrs. Hudson A. Smith! | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/eden-reassures-commons-on-us-policy-in-far-east-eden-reassuring-on.html | Eden Reassures Commons On U.S. Policy in Far East; EDEN REASSURING ON POLICY OF U. S. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/elected-president-here-of-auto-merchants-group.html | Elected President Here Of Auto Merchants Group | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/martin-hints-dulles-plans-50-fund-cut.html | MARTIN HINTS DULLES PLANS 50% FUND CUT | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/steve-hannagan-is-dead-in-africai-publicity-agent-53-who-was-on.html | STEVE HANNAGAN ] IS DEAD IN AFRICAI; Publicity Agent, 53, Who Was on Business Trip to Nairobi, Suffers Heart Attack PROMOTED SUN 'VALLEY Former Newspaper Man Helped Develop Indianapolis Races, Build Up Miami Beach | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/monsanto-expands.html | Monsanto Expands | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/kroll-and-harper-share-el-paso-golf-lead-as-middlecoff-and-bolt.html | Kroll and Harper Share El Paso Golf Lead as Middlecoff and Bolt Withdraw; SCORES OF 66 SET FIRST-ROUND PACE Kroll and Harper 5 Under Par in $10,000 El Paso Open -- Ford Follows With 67 MIDDLECOFF HITS COURSE Picks Up After 41 on Opening Nine -- Hand Injury Forces Bolt to Quit at Turn | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/robert-c-gambee.html | ROBERT C. GAMBEE | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/mrs-david-elkins.html | MRS. DAVID ELKINS | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/soninlaw-made-churchill-aide.html | Son-in-Law Made Churchill Aide | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/colombian-oil-output.html | Colombian Oil Output | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/to-scan-care-of-disabled-50-doctors-to-study-methods-at-bellevue.html | TO SCAN CARE OF DISABLED; 50 Doctors to Study Methods at Bellevue Institute Next Week | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/jobless-aid-bill-offered-state-employes-would-receive-same-benefits.html | JOBLESS AID BILL OFFERED; State Employes Would Receive Same Benefits as Others | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/bevanite-makes-charge.html | Bevanite Makes Charge | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/hotel-union-names-ross-antired-leader-will-supervise-fivestate.html | HOTEL UNION NAMES ROSS; Anti-Red Leader Will Supervise Five-State Eastern Region | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/walter-mlucks-detroit-banker-leader-in-field-since-1917-is.html | WALTER'S. M'LUCkS, DETROIT BANKER, ?; Leader in Field Since 1917 Is Dead--Served National City Here 1921 and 1922 | True | SPecial to Tz Nv Yoln ?Ikls. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/frank-sawicki.html | FRANK SAWICKI | True | Special to Nw You Ts. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/33-give-1831-more-for-neediest-cases.html | 33 GIVE $1,831 MORE FOR NEEDIEST CASES | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/brazilian-yacht-in-lead-vendaval-showing-way-to-white-mist-u-s-in.html | BRAZILIAN YACHT IN LEAD; Vendaval Showing Way to White Mist, U. S., in 1,200-Mile Race | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/heads-utility-parley-unit.html | Heads Utility Parley Unit | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/london-publishes-africa-union-plan-white-paper-details-proposed.html | LONDON PUBLISHES AFRICA UNION PLAN; White Paper Details Proposed Federal Structure for Two Rhodesias and Nyasaland | True | By Thomas F. Bradyspecial To the New York Times. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/toulouselautrec-sketches.html | Toulouse-Lautrec Sketches | True | S. P. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/rev-john-hynes-66-dies-president-of-loyola-universityi-of-new.html | REV. JOHN HYNES, 66, DIES; President of Loyola University1 of New Orleans From 19:31-36. I | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/massey-condition-satisfactory.html | Massey Condition 'Satisfactory' | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/prosecutor-is-picked-for-lattimore-trial.html | PROSECUTOR IS PICKED FOR LATTIMORE TRIAL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/japan-is-skeptical-of-regaining-isles-despite-hope-stirred-by-stand.html | JAPAN IS SKEPTICAL OF REGAINING ISLES; Despite Hope Stirred by Stand of Eisenhower on Secret Pacts, Treaty Bars Path | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/baron-to-lead-new-group-classic-chamber-orechestra-to-make-debut.html | BARON TO LEAD NEW GROUP; Classic Chamber Orechestra to Make Debut Here Feb. 25 | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/clothiers-to-meet-here-more-than-3000-retailers-of-mens-wear.html | CLOTHIERS TO MEET HERE; More Than 3,000 Retailers of Men's Wear Expected | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/john-delaney.html | JOHN DELANEY | True | pedal to TZ Nv Nolt TxES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/dresses-to-modeled-macys-to-present-series-of-fashion-shows-next.html | DRESSES TO MODELED; Macy's to Present Series of Fashion Shows Next Week | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/chinese-nationalists-stage-raid.html | Chinese Nationalists Stage Raid | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/engineers-study-3dimension-films-stress-standardization-and.html | ENGINEERS STUDY 3-DIMENSION FILMS; Stress Standardization and Interchanging at Meeting With Producers Here | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/gravedigger-strike-entering-2d-month.html | GRAVEDIGGER STRIKE ENTERING 2D MONTH | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/extax-aide-accused-of-spending-40897-more-than-visible-income.html | Ex-Tax Aide Accused of Spending $40,897 More Than Visible Income; Agents Also Tell of Mealey's Bank Deposits -- He Faces Criminal Prosecution | True | By John D. Morrisspecial To the New York Times. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/truman-claimant-to-most-vilified-lincoln-and-washington-only-rivals.html | TRUMAN CLAIMANT TO 'MOST VILIFIED'; Lincoln and Washington Only Rivals, He Tells Neighbors at Welcoming Dinner | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/president-exalts-religion-as-guide-at-breakfast-prayer-meeting-he.html | PRESIDENT EXALTS RELIGION AS GUIDE; At Breakfast Prayer Meeting He Cites Deep Faith as Key to Free Government | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/chips-put-on-line-for-coast-utility-washington-water-power-head.html | CHIPS PUT ON LINE? FOR COAST UTILITY; Washington Water Power Head Offers Cash or Stock for Puget Sound Shares | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/factory-fire-kills-aged-man.html | Factory Fire Kills Aged Man | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/schenectady-treats-city-water.html | Schenectady Treats City Water | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/daycare-centers-taking-wider-role-chores-and-play-to-give-home.html | DAY-CARE CENTERS TAKING WIDER ROLE; Chores and Play to Give Home Atmosphere Are Depicted to Child Welfare League | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/castellani-meets-langlois-tonight-middleweights-are-listed-for.html | CASTELLANI MEETS LANGLOIS TONIGHT; Middleweights Are Listed for Feature 12-Round Battle in the Garden | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/e-l-t-slates-shaw-play.html | E. L. T. Slates Shaw Play | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/phone-unions-take-dispute-to-court-parent-and-affiliate-ask-ban-on.html | PHONE UNIONS TAKE DISPUTE TO COURT; Parent and Affiliate Ask Ban on Elections Until Internal Squabble Is Settled | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/benson-to-consult-cotton-men-thursday-on-measures-to-stabilize.html | Benson to Consult Cotton Men Thursday On Measures to Stabilize Price Situation | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/textile-company-child-of-textron-indian-head-mills-inc-takes-over.html | TEXTILE COMPANY CHILD OF TEXTRON; Indian Head Mills, Inc., Takes Over Division's Affairs -- Shares Are Exchanged TEXTILE COMPANY CHILD OF TEXTRON | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/balch-says-dewey-is-defrauding-city-democratic-leader-charges.html | BALCH SAYS DEWEY IS DEFRAUDING CITY; Democratic Leader Charges Governor Hoodwinks Public on State's Finances | True | By James A. Hagerty | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/speedup-is-asked-in-propaganda-war.html | SPEED-UP IS ASKED IN PROPAGANDA WAR | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/duke-turns-back-n-y-u-team-8982-blue-devils-rally-in-second-half-to.html | DUKE TURNS BACK N. Y. U. TEAM, 89-82; Blue Devils Rally in Second Half to Win Fifth in Row -- 27 Points for Reigel | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/italy-launches-indonesian-ship.html | Italy Launches Indonesian Ship | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/tito-for-swift-organization.html | Tito for Swift Organization | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/to-suburban-readers.html | To Suburban Readers | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/manchester-united-wins-tops-walthamstow-amateurs-by-52-in-cup.html | MANCHESTER UNITED WINS; Tops Walthamstow Amateurs by 5-2 in Cup Soccer Play | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/new-prints-for-couch-covers.html | New Prints for Couch Covers | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/2-being-suspended-in-95000-scandal-federal-rent-aides-accused-of.html | 2 BEING SUSPENDED IN $95,000 SCANDAL; Federal Rent Aides Accused of Allowing Cash Payments Instead of Vacations | True | | 1981-04-06 | RE0000087054 | B00000398768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/60-lost-off-okinawa.html | 60 Lost Off Okinawa | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/c-i-o-board-pays-tribute.html | C. I. O. Board Pays Tribute | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/theatre-figures-at-forum.html | Theatre Figures at Forum | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/the-strike-on-the-piers.html | THE STRIKE ON THE PIERS | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/35-detectives-join-stabbing-inquiry-autopsy-shows-columbia-clerk.html | 35 DETECTIVES JOIN STABBING INQUIRY; Autopsy Shows Columbia Clerk Died of Heart Attack, Not From Icepick Wound | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/stock-law-curbing-pentagon-on-aides-post-of-air-under-secretary-may.html | STOCK LAW CURBING PENTAGON ON AIDES; Post of Air Under Secretary May Not Go to Sprague, Electronics Executive | True | By Austin Stevensspecial To the New York Times. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/truman-regime-criticized.html | Truman Regime Criticized | True | RALPH A. EMLING, | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/cuba-sailing-cup-to-schoonmaker-nassau-skipper-is-third-with-dingo.html | CUBA SAILING CUP TO SCHOONMAKER; Nassau Skipper Is Third With Dingo in Final Race -- Smart Runner-Up in Series | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/channel-swim-plan-set.html | Channel Swim Plan Set | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/1066-pints-of-blood-contributed-in-a-day.html | 1,066 PINTS OF BLOOD CONTRIBUTED IN A DAY | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/gift-horse-ruled-plagiarism.html | Gift Horse' Ruled Plagiarism | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/city-urged-to-retain-courts-sculptures.html | CITY URGED TO RETAIN COURT'S SCULPTURES | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/new-connecticut-store-lord-taylor-to-open-branch-in-west-hartford.html | NEW CONNECTICUT STORE; Lord & Taylor to Open Branch in West Hartford on Feb. 24 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/republicans-plan-local-patronage-county-chairmen-agree-with.html | REPUBLICANS PLAN LOCAL PATRONAGE; County Chairmen Agree With Pfeiffer on System to Clear Their Recommendations | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/radio-and-television-robert-lindsays-chess-game-with-russell.html | RADIO AND TELEVISION; Robert Lindsay's Chess Game,' With Russell Collins, Proves Intellectually Provocative | True | By Jack Gould | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/dulles-tells-bonn-pact-speed-is-key-to-german-unity-asserts-soviet.html | DULLES TELLS BONN PACT SPEED IS KEY TO GERMAN UNITY; Asserts Soviet Must Be Defied, Not Coddled, on Creation of Defense Community HINTS AID CUT OTHERWISE Secretary Repeats Request for Decisive Action by the Time Atlantic Council Meets DULLES TELLS BONN TO SPEED TREATIES | True | By Drew Middletonspecial To the New York Times. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/wolfbendremer.html | Wolf--Bendremer | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/teachers-attack-suspension-action-8-dropped-pending-trial-in-red.html | TEACHERS ATTACK SUSPENSION ACTION; 8, Dropped Pending Trial in Red Party Queries, Hold Board, Order Is Illegal 100 APPLAUD CHALLENGES Clauson, However, Refuses to Withdraw Decision and Names Trial Examiner | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/six-take-new-roles-in-aida.html | Six Take New Roles in 'Aida' | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/the-screen-swedish-import-arrives.html | THE SCREEN; Swedish Import Arrives | True | H. H. T. | 1981-04-06 | RE0000087054 | B00000398768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/j-frankseibert.html | J. FRANKSEIBERT | True | Special to THS N-w Yos | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/choice-of-leader-snags-atomic-unit-representatives-on-committee-say.html | CHOICE OF LEADER SNAGS ATOMIC UNIT; Representatives on Committee Say That by Rotation They Should Name Chairman | True | By Harold B. Hinton | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/thomas-kelly.html | THOMAS KELLY | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/guatemala-land-law-halted.html | Guatemala Land Law Halted | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/taylor-bids-koreans-gird-for-new-action.html | TAYLOR BIDS KOREANS GIRD FOR NEW ACTION | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/edith-a-binney-is-married-in-palm-beach-to-william-metcalf-d.html | Edith A. Binney Is Married in Palm Beach To William Metcalf $d, Princeton Alumnus | True | Special to N- YORK TrMuS. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/6-career-officers-reported-picked-as-top-ambassadors-bohlen-slated.html | 6 Career Officers Reported Picked as Top Ambassadors; Bohlen Slated for Soviet Job and Allen for India -- 3 to Be Assistants to Dulles Slated for Ambassadorial and State Department Posts Six Career Officers Are Reported to Be Picked as Top Ambassadors | True | By James Restonspecial To the New York Times. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/salvador-frees-14-in-plot.html | Salvador Frees 14 in Plot | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/plant-to-quit-quarry-at-mount-taurus-transport-of-big-crusher-poses.html | Plant to Quit Quarry at Mount Taurus; Transport of Big Crusher Poses Problem | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/beef-prices-skid-as-supplies-rise-20000000-pounds-arrive-in-week.html | BEEF PRICES SKID AS SUPPLIES RISE; 20,000,000 Pounds Arrive in Week -- Porterhouse Steak Drops 11c and Sirloin 10 | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/308074-fund-goal-of-welfare-group-protestant-federation-plans.html | $308,074 FUND GOAL OF WELFARE GROUP; Protestant Federation Plans Expanded Service -- Official Lauds Voluntary Agencies | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/mrs-edward-f-gray.html | MRS. EDWARD F. GRAY | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/dr-b-d-smykowski.html | DR. B. D. SMYKOWSKI | True | SPecial to THV. NSW YoK TLZS. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/freighters-owners-sued.html | Freighter's Owners Sued | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/drug-concern-sets-financing.html | Drug Concern Sets Financing | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/togliatti-hits-formosa-order.html | Togliatti Hits Formosa Order | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/plans-apartment-on-the-east-side-builder-buys-site-on-madison-ave.html | PLANS APARTMENT ON THE EAST SIDE; Builder Buys Site on Madison Ave. Near 86th St. -- Other City Deals | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/social-improvement-seen-conditions-believed-to-have-become-better.html | Social Improvement Seen; Conditions Believed to Have Become Better in the Last Century | True | M. A. DEWOLFE HOWE. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/mrs-edward-woodland.html | MRS. EDWARD WOODLAND | True | Special to TH s- YO zs. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/amadeus-ensemble-is-heard-in-concert.html | AMADEUS ENSEMBLE IS HEARD IN CONCERT | True | H. C. S. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/emphasis-on-bust-in-diors-new-line-change-achieved-through-cut-of.html | EMPHASIS ON BUST IN DIOR'S NEW LINE; Change Achieved Through Cut of Material -- Cartwheel Hats Are Displayed | True | By Dorothy Vernonspecial To the New York Times. | 1981-04-06 | RE0000087054 | B00000398768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/mitchell-cirker-70-theatrical-designer.html | MITCHELL CIRKER, 70, THEATRICAL DESIGNER | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/rev-joseph-j-simonaitis.html | REV. JOSEPH J. SIMONAITIS | | Special to THE NEW YORK TLMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/dutch-set-about-rebuilding-dikes-as-fiveday-flood-ordeal-eases.html | Dutch Set About Rebuilding Dikes As Five-Day Flood Ordeal Eases; NETHERLANDS SETS TO REPAIRING DIKES | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/the-income-tax.html | THE INCOME TAX | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/commodity-prices-show-slight-decline.html | COMMODITY PRICES SHOW SLIGHT DECLINE | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/us-churches-push-african-education-typical-is-effort-of-minister.html | U.S. CHURCHES PUSH AFRICAN EDUCATION; Typical Is Effort of Minister From Milwaukee Who Heads Togoland Mission School | | By C. L. Salzbergerspecial To the New York Times. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/brig-sayed-taha.html | BRIG. SAYED TAHA | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/witness-decries-n-f-l-radio-curb-founder-of-defunct-liberty-network.html | WITNESS DECRIES N. F. L. RADIO CURB; Founder of Defunct Liberty Network Terms Restriction 'Against Public Interest' | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/manhattan-beats-st-johns-seton-hall-takes-22d-in-row-jasper-five.html | Manhattan Beats St. John's; Seton Hall Takes 22d in Row; JASPER FIVE WINS AT GARDEN, 60-52 15,482 See Kellogg Star as Manhattan Captures Tense Game From St. John's SETON HALL VICTOR, 74-67 Subdues St. Bonaventure to Remain Undefeated -- Dukes Tosses in 25 Points | True | By Joseph M. Sheehan | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/australia-backs-shift-press-says-regime-holds-u-s-policy-will-hurt.html | AUSTRALIA BACKS SHIFT; Press Says Regime Holds U. S. Policy Will Hurt Korea Foe | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/v-f-w-honors-jim-g-lucas.html | V. F. W. Honors Jim G. Lucas | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/executive-vice-president-elected-by-henry-heide.html | Executive Vice President Elected by Henry Heide | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/textile-outlook-weighed-cotton-merchants-official-sees-prosperity.html | TEXTILE OUTLOOK WEIGHED; Cotton Merchants Official Sees Prosperity and Progress | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/miss-schaffner-engaged-will-be-married-this-month-to-herbert.html | MISS SCHAFFNER ENGAGED; Will Be Married This Month to Herbert I=ngelhardt | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/ship-with-iranian-oil-in-suez.html | Ship With Iranian Oil in Suez | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/dartmouth-skiers-set-for-carnival-8-colleges-including-host-will.html | DARTMOUTH SKIERS SET FOR CARNIVAL; 8 Colleges, Including Host, Will Begin Two-Day Competition With Slalom Test Today | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/china-presses-ceylon-for-rubber.html | China Presses Ceylon for Rubber | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/eisenhower-to-hold-his-first-news-talk.html | EISENHOWER TO HOLD HIS FIRST NEWS TALK | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/benson-outlines-longterm-policy-backs-price-props-primarily-as.html | BENSON OUTLINES LONG-TERM POLICY; Backs Price Props Primarily as Disaster Bar -- Self-Help, Not Federal Aid, Stressed | True | By Paul P. Kennedyspecial To the New York Times. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/a-p-i-official-to-return.html | A. P. I. Official to Return | True | | 1981-04-06 | RE0000087054 | B00000398768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/fluoridation-held-within-legal-rights.html | FLUORIDATION HELD 'WITHIN LEGAL RIGHTS' | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/army-insists-it-needs-more-brass-not-less.html | Army Insists It Needs More 'Brass,' Not Less | True | By the United Press. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/french-see-lengthy-delay-on-army-treaty-press-declares-pact-got-off.html | French See Lengthy Delay on Army Treaty; Press Declares Pact Got Off to Bad Start | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/savings-bond-sales-rose-14-in-january.html | SAVINGS BOND SALES ROSE 14% IN JANUARY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/coast-wheelchair-five-wins.html | Coast Wheelchair Five Wins | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/a-successful-trip.html | A SUCCESSFUL TRIP | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/british-suggest-2stage-system.html | British Suggest 2-Stage System | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/hopes-are-buoyed-on-foreign-trade-import-group-told-of-bright.html | HOPES ARE BUOYED ON FOREIGN TRADE; Import Group Told of Bright Prospects for Policy Aimed at Cut in Restrictions HOPES ARE BUOYED ON FOREIGN TRADE | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/american-machine-dividend.html | American Machine Dividend | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/coops-on-e-72d-st-bought.html | Co-ops' on E. 72d St. Bought | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/colombian-constitution-drafted.html | Colombian Constitution Drafted | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/long-narcotics-term-waxey-gordon-relative-first-to-get-15-years.html | LONG NARCOTICS TERM; Waxey Gordon Relative First to Get 15 Years Under New Law | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/new-teachers-college-asked.html | New Teachers College Asked | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/mr-dewey-to-the-city.html | MR. DEWEY TO THE CITY | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/jams-made-from-frozen-fruits-suggested-during-off-season.html | Jams Made From Frozen Fruits Suggested During 'Off Season' | True | By Jane Nickerson | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/herman-n-schwartz.html | HERMAN N. SCHWARTZ | True | Special to TH NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/gold-stock-shows-a-drop-of-101000000-reserve-bank-credit-gains.html | Gold Stock Shows a Drop of $101,000,000; Reserve Bank Credit Gains $139,000,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/world-bank-cleared-7639743-in-last-half-of-1952-granted-loans-to.html | World Bank Cleared $7,639,743 in Last Half Of 1952, Granted Loans to Six Nations | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/gambrill-will-sets-up-trust.html | Gambrill Will Sets Up Trust | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/500000-for-trainees-moore-endowment-will-help-mercantile-shipping.html | $500,000 FOR TRAINEES; Moore Endowment Will Help Mercantile Shipping Novices | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/james-flood.html | JAMES FLOOD | True | Special to THI NEW YOP.14 TI.,"S.. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/g-is-to-aid-flood-victims.html | G. I.'s to Aid Flood Victims | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/stereotyper-plunges-to-death.html | Stereotyper Plunges to Death | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/amos-w-barnes.html | AMOS W. BARNES | True | Special .to THI IEw YOP.- TL'aES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/u-s-trust-names-vice-presidents.html | U. S. Trust Names Vice Presidents | True | | 1981-04-06 | RE0000087054 | B00000398768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/die-casters-lease-stamford-plant.html | Die Casters Lease Stamford Plant | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/home-atmosphere-a-factor-in-eating-emotions-of-infants-in-their.html | HOME ATMOSPHERE A FACTOR IN EATING; Emotions of Infants in Their Reaction to Surroundings Linked to Food Habits | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/rail-man-suggests-passenger-pooling.html | RAIL MAN SUGGESTS PASSENGER POOLING | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/deals-in-westchester-houses-bought-in-yonkers-white-plains-and.html | DEALS IN WESTCHESTER; Houses Bought in Yonkers, White Plains and Scarsdale | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/texas-and-pacific-increases-income-dieselization-is-held-partly.html | TEXAS AND PACIFIC INCREASES INCOME; Dieselization Is Held Partly Responsible for 1952 Rise to $11,655,792 | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/injury-forces-ulzheimer-out-of-halpin-880-field.html | Injury Forces Ulzheimer Out of Halpin 880 Field | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/dominick-falaguerra.html | DOMINICK FALAGUERRA | True | Special to T NEw YORK TIrES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/four-sent-to-prison-in-housing-loan-plot.html | FOUR SENT TO PRISON IN HOUSING LOAN PLOT | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/heads-free-europe-group-w-h-shepardson-will-succeed-rear-admiral-h.html | HEADS FREE EUROPE GROUP; W. H. Shepardson Will Succeed Rear Admiral H. B. Miller | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/blackwell-is-ninth-yankee-to-sign-mueller-heads-quartet-of-giants.html | Blackwell Is Ninth Yankee to Sign; Mueller Heads Quartet of Giants; Rhodes, Bowman and Mahrt Are Other Polo Grounders to Accept Terms -- White Sox and Fain Agree on 1953 Contract | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/end-of-truant-officers-asked.html | End of Truant Officers Asked | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/an-old-battle-resumed.html | AN OLD BATTLE RESUMED | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/boy-scout-training-praised-by-dewey-449747-gifts-in-2000000-drive.html | BOY SCOUT TRAINING PRAISED BY DEWEY; $449,747 Gifts in $2,000,000 Drive Reported at 43d Anniversary Luncheon | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/fanfare-canceled-for-essay-winner-sponsor-of-trip-to-washington.html | FANFARE CANCELED FOR ESSAY WINNER; Sponsor of Trip to Washington Says Oklahoma Bride Copied Part of Writing Submitted | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/jews-in-world-put-at-11558830-by-book.html | JEWS IN WORLD PUT AT 11,558,830 BY BOOK | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/f-l-jacobs-co-names-general-sales-head.html | F. L. JACOBS CO. NAMES GENERAL SALES HEAD | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/u-s-tennis-stars-leave.html | U. S. Tennis Stars Leave | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/heads-far-western-travelers.html | Heads Far Western Travelers | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/big-store-center-planned-in-texas.html | BIG STORE CENTER PLANNED IN TEXAS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/inquiry-startled-by-report-on-waste-calls-bradley-to-discuss.html | Inquiry 'Startled' by Report on Waste; Calls Bradley to Discuss Overseas Bases | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/east-germany-drops-4-from-parliament.html | EAST GERMANY DROPS 4 FROM PARLIAMENT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/new-theatre-planned-margo-jones-lists-opening-of-san-francisco.html | NEW THEATRE PLANNED; Margo Jones Lists Opening of San Francisco Venture for June | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/doby-wants-more-money.html | Doby Wants More Money | True | | 1981-04-06 | RE0000087054 | B00000398768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/news-deliverers-vote-tonight-on-offer-to-settle-suburban.html | News Deliverers Vote Tonight on Offer To Settle Suburban Distribution Strike | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/gene-jones-beats-walker.html | Gene Jones Beats Walker | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/titanium-to-be-used-for-army-ordnance.html | TITANIUM TO BE USED FOR ARMY ORDNANCE | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/nuptials-on-april-4-for-suzanne-leppart.html | NUPTIALS ON APRIL 4 FOR SUZANNE LEPPART | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/paramount-halts-new-kind-of-love-vehicle-slated-for-debut-of-yul.html | PARAMOUNT HALTS 'NEW KIND OF LOVE'; Vehicle Slated for Debut of Yul Brynner Has Trouble Casting a Lead Role | True | By Thomas M. Pryorspecial To The New York Times. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/air-force-reports-on-the-f94b.html | Air Force Reports on the F-94B | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/jelke-trial-transferred.html | Jelke Trial Transferred | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/changes-in-bus-operation-asked.html | Changes in Bus Operation Asked | True | E. S. FRENEAU. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/paul-e-riemann.html | PAUL E. RIEMANN | True | special to Tits I'v YOIK Tl[rs. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/mrs-donald-s-mckay-has-son.html | Mrs. Donald S. McKay Has Son | True | Special to Nzw Yo TIS. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/rangers-tie-wings-in-last-period-33-stanley-scores-final-goal.html | RANGERS TIE WINGS IN LAST PERIOD, 3-3; Stanley Scores Final Goal -- Canadiens Beat Leafs, 2-0 -- Bruins Rout Hawks, 4-1 | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/marilynn-b-colwell-fiancee-of-r-l-carey.html | MARILYNN B. COLWELL FIANCEE OF R. L. CAREY | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/plastic-design-contest-open.html | Plastic Design Contest Open | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/temple-funds-aims-told-rodeph-sholom-trustees-hope-ultimately-to.html | TEMPLE FUND'S AIMS TOLD; Rodeph Sholom Trustees Hope Ultimately to Have $1,000,000 | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/loans-set-new-mark-for-reserve-system.html | LOANS SET NEW MARK FOR RESERVE SYSTEM | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/500000-heroin-is-found-on-liner-customs-agents-questioning.html | $500,000 HEROIN IS FOUND ON LINER; Customs Agents Questioning Constitution's Crewmen in Search for Smuggler | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/nashkelvinator-shows-gain-in-net-earnings-rise-to-127-a-share-in.html | NASH-KELVINATOR SHOWS GAIN IN NET; Earnings Rise to $1.27 a Share in 4th Quarter of '52 From 23c in Like Period of '51 SALES VOLUME INCREASES Reports of Operations Given by Other Companies, With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/coordinating-strategy-planning-of-a-sound-psychological-program.html | Coordinating Strategy; Planning of a Sound Psychological Program Considered Necessary | True | GEORGE W. HOFFMAN, | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/stocks-fall-back-in-late-trading-averages-show-largest-drops-of-the.html | STOCKS FALL BACK IN LATE TRADING; Averages Show Largest Drops of the Year -- Industrials Decline by 2.86 SALES REACH 1,900,000 Loew's Again Leads Trading on Continued Excitement Over Third Dimension | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/ulster-county-resort-sold.html | Ulster County Resort Sold | True | | 1981-04-06 | RE0000087054 | B00000398768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/arthur-h-costello.html | ARTHUR H. COSTELLO | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/church-aids-infirm-ministers.html | Church Aids Infirm Ministers | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/bank-measure-backed-more-branches-would-aid-public-savings.html | BANK MEASURE BACKED; More Branches Would Aid Public, Savings Association Holds | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/maloud-outpoints-clayton.html | Maloud Outpoints Clayton | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/chicago-rink-beats-utica.html | Chicago Rink Beats Utica | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/peipings-old-story.html | PEIPING'S OLD STORY | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/lateness-of-commuting-trains.html | Lateness of Commuting Trains | | WILLIAM A. NUGENT. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/youthful-germans-in-ruhr-find-jobs-big-factories-absorb-220000-in.html | YOUTHFUL GERMANS IN RUHR FIND JOBS; Big Factories Absorb 220,000 in Year as Economy in West Continues to Expand | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/organizational-changes-mark-overseas-plans.html | Organizational Changes Mark Overseas Plans | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/tax-suit-filed-to-foreclose-486722-in-costello-assets-costello.html | Tax Suit Filed to Foreclose $486,722 in Costello Assets; COSTELLO ASSETS FACE FORECLOSING | True | By Edward Ranzal | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/ferryboat-aground-five-hours.html | Ferryboat Aground Five Hours | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/bay-state-flames-hurt-39-students.html | BAY STATE FLAMES HURT 39 STUDENTS | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/blockfront-land-sold-in-jamaica-cambria-holding-corporation.html | BLOCKFRONT LAND SOLD IN JAMAICA; Cambria Holding Corporation Acquires Vacant Parcel on Linden Boulevard | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/pole-accuses-danes-on-bases.html | Pole Accuses Danes on Bases | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/miss-riley-advances-in-palm-beach-golf.html | MISS RILEY ADVANCES IN PALM BEACH GOLF | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/un-gets-1st-liberian-textbook.html | U.N. Gets 1st Liberian Textbook | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/in-the-nation-remarkably-well-behaved-in-the-circumstances.html | In The Nation; Remarkably Well Behaved in the Circumstances | True | By Arthur Krock | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/tom-browns-wife-gets-divorce.html | Tom Brown's Wife Gets Divorce | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/huge-liner-docks-without-tugs-aid-ile-de-frances-master-shows-rare.html | HUGE LINER DOCKS WITHOUT TUGS AID; Ile de France's Master Shows Rare Skill -- Constitution Also Gets to Berth Unassisted TUG STRIKE TALKS TO RESUME TODAY | True | By Joseph J. Ryan | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/furstgosephsen.html | Furst—gosephsen | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/lutherans-send-20000-aid.html | Lutherans Send $20,000 Aid | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/wg-alexider-72-a-jerseyphysiiani-exhead-of-national-medical.html | W.G. ALEXIDER, 72,] A JERSEYPHYSI(IANI; Ex-Head of National Medical Association, First Negro in State's Legislature, Dies | True | Special to Tm NEW YO Tllr. | 1981-04-06 | RE0000087054 | B00000398768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/ervin-s-dunn.html | ERVIN S. DUNN | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/theodora-bning-to-bb-bride-ay-2-mount-kisco-girl-is-betrothed-to.html | THEODORA BNING TO BB BRIDE AY 2; Mount Kis'co Girl is Betrothed to Henry T. Gibson, Ex-Marine Who Served in Korea | True | Special to Tram NW Yox _ | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/jacobsbennet.html | Jacobs—Bennet | True | pcial to THE NEW YOp. IK 'IMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/patrck-j-mgee.html | PATR{'CK J. M'GEE | True | Special to '2 ,-,v No:g. T,_.sr.. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/house-scans-officials-suicide.html | House Scans Official's Suicide | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/mrs-iignerarity-wed-to-fred_eric-ch_____ace-jr.html | MRS. IIgNERARITY WED TO FRED_ERIC CH_____ACE JR, | True | Special to Tz qwv Nom Tng. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/canadian-shares-on-market-today-white-weld-group-offering-stock-of.html | CANADIAN SHARES ON MARKET TODAY; White, Weld Group Offering Stock of Concern Holding Oil and Gas Interests | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/britain-supports-jordan-in-dispute-london-urges-israel-to-take-all.html | BRITAIN SUPPORTS JORDAN IN DISPUTE; London Urges Isrnel to Take All Steps to End Incidents, Citing 2 Raids on Arabs | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/rankins-name-put-to-chiang.html | Rankin's Name Put to Chiang | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/bonds-and-shares-on-london-market-british-government-issues-are.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues Are Active – Cease-Fire Bid Aids Chinese Stocks | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/french-vote-credit-for-tito.html | French Vote Credit for Tito | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/jacob-w-horne.html | JACOB W. HORNE | True | Special to TE NW NOK T[. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/albany-bill-aims-at-fund-raisers-queens-men-assert-an-inquiry-is.html | ALBANY BILL AIMS AT FUND RAISERS; Queens Men Assert an Inquiry Is Needed to Eliminate the Dishonest and Inefficient | True | By Douglas Dalesspecial To the New York Times. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/l3w-ervin-87-dies-labor-joijrnalist-veteran-editor-and-organizer.html | I{3.W. ERVIN, 87, DIES; LABOR JOURNALIST; Veteran Editor and Organizer Was Public Relations Adviser to C. I. O. Clothing Workers | True | ,peeial to ThE 4w 'o: ',..;tEs. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/u-s-exports-unchanged-census-bureau-says-1952-total-was-about-same.html | U. S. EXPORTS UNCHANGED; Census Bureau Says 1952 Total Was About Same as 1951 | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/peiping-tones-down-chou-talk-on-korea.html | PEIPING TONES DOWN CHOU TALK ON KOREA | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/coast-senators-at-white-house.html | Coast Senators at White House | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/corporate-name-changed.html | Corporate Name Changed | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/ease-immigration-lutherans-plead-their-national-council-asks-that.html | EASE IMMIGRATION, LUTHERANS PLEAD; Their National Council Asks That Congress Make Law Fairer to 'Dark People' | True | By George Dugasspecial To the New York Times. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/william-a-riordan.html | WILLIAM A. RIORDAN | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/realty-bond-prices-up-07-for-january.html | REALTY BOND PRICES UP 0.7% FOR JANUARY | True | | 1981-04-06 | RE0000087054 | B00000398768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/flood-data-at-dutch-red-cross.html | Flood Data at Dutch Red Cross | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/i-c-c-job-is-abolished.html | I. C. C. Job Is Abolished | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/flood-relief-puts-emphasis-on-cash-clothing-need-met-by-europe-but.html | FLOOD RELIEF PUTS EMPHASIS ON CASH; Clothing Need Met by Europe, but Supplies Come In Fast Here and Are Sent Abroad | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/matsuyama-tops-rubin-twice.html | Matsuyama Tops Rubin Twice | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/27100000-issues-of-miami-offered-bonds-are-placed-on-market-by.html | $27,100,000 ISSUES OF MIAMI OFFERED; Bonds Are Placed on Market by First Boston -- Chicago Sells Securities | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/dairymen-sign-petition.html | Dairymen Sign Petition | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/trade-award-made-french-supply-council-honored-by-arbitration-group.html | TRADE AWARD MADE; French Supply Council Honored by Arbitration Group | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/they-like-the-status-quo.html | THEY LIKE THE STATUS QUO | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/long-island-r-r-cuts-loss.html | Long Island R. R. Cuts Loss | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/britons-concerto-given-debut-here-kurtz-conducts-philharmonic-in.html | BRITON'S CONCERTO GIVEN DEBUT HERE; Kurtz Conducts Philharmonic in Ferguson Work -- Myra Hess Is Piano Soloist | True | By Olin Downes | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/sheaffer-elects-a-new-president-grandson-of-founder-named-extra.html | SHEAFFER ELECTS A NEW PRESIDENT; Grandson of Founder Named -- Extra Dividend, Bonus Voted by Directors | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/frank-m-lyon.html | FRANK M. LYON | True | Special to T Nv YoP, K TMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/the-cruise-of-the-wiima.html | THE CRUISE OF THE WIIMA | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/3000000-railroad-loan-international-great-northern-floats-equipment.html | $3,000,000 RAILROAD LOAN; International - Great Northern Floats Equipment Serials | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/the-ralph-alswangs-have-child.html | The Ralph Alswangs Have Child | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/striking-sanitation-tug-men-face-suspension-and-departmental-trial.html | Striking Sanitation Tug Men Face Suspension and Departmental Trial | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/ibanez-gets-wide-powers.html | Ibanez Gets Wide Powers | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/pakistani-un-delegate-returns.html | Pakistani U.N. Delegate Returns | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/operators-buy-in-pittsburgh.html | Operators Buy in Pittsburgh | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/4-backed-for-interior-posts.html | 4 Backed for Interior Posts | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/bankers-trust-company-chooses-board-member.html | Bankers Trust Company Chooses Board Member | True | | 1981-04-06 | RE0000087054 | B00000398768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/syndicate-to-sell-a-15000000-issue-diamond-alkalis-sinking-fund.html | SYNDICATE TO SELL A $15,000,000 ISSUE; Diamond Alkali's Sinking Fund Bonds Set at 101 1/4 -- Yield Placed at About 3.3%SYNDICATE TO SELL A $15,000,000 ISSUE | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/presidents-son-gets-staff-job.html | President's Son Gets Staff Job | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/navy-warehouse-leveled-by-fire-fivealarm-blaze-in-brooklyn-yard-is.html | NAVY WAREHOUSE LEVELED BY FIRE; Five-Alarm Blaze in Brooklyn Yard Is Visible for Miles -- Minor Blasts Reported | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/mcarran-act-criticized-national-board-of-y-w-c-a-asks.html | M'CARRAN ACT CRITICIZED; National Board of Y. W. C. A. Asks Discrimination Be Ended | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/mrs-edgar-c-nodine.html | MRS. EDGAR C. NODINE | True | Special to Tm Nzw Yox TzMZS. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/negro-history-week-is-set.html | Negro History Week Is Set | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/charles-jennings-75-won-3-golfttles.html | CHARLES JENNINGS, 75, -WON 3 'GOLF.T.TTLES | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/260-get-science-honors-talent-search-committee-lists-high-school.html | 260 GET SCIENCE HONORS; Talent Search Committee Lists High School Seniors | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/edwin-h-mitchell.html | EDWIN H. MITCHELL.: | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/heads-greenwich-house-board.html | Heads Greenwich House Board | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/bank-clearings-rise-gain-27-to-17924931000-over-last-years-figure.html | BANK CLEARINGS RISE; Gain 2.7% to $17,924,931,000 Over Last Year's Figure | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/claire-botts-married-larson-college-alumna-is-bride-here-of-paul-w.html | CLAIRE BOTTS MARRIED; Larson College Alumna is Bride Here of Paul W. UIlman | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/rushhour-parking-ban-all-set-for-1st-2d-aves.html | Rush-Hour Parking Ban All Set for 1st, 2d Aves. | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/midwest-seat-brings-4500.html | Midwest Seat Brings $4,500 | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/john-mowen.html | JOHN M'OWEN | True | Special tO N | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/m-i-t-gets-a-book-set-by-photo-type-new-machine-eliminates-use-of-m.html | M. I. T. GETS A BOOK 'SET' BY PHOTO TYPE; New Machine Eliminates Use of Metal -- 75 Expected to Be Ready by 1954 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/eisenhower-to-get-plan-to-end-curbs-on-pay-tomorrow-executive-order.html | EISENHOWER TO GET PLAN TO END CURBS ON PAY TOMORROW; Executive Order Decontrolling Wages to Be Considered at Cabinet Session Today SPEEDY PRICE ACTION SET Ceilings on Restaurant Meals Will Be Lifted Shortly -- A.F.L. Warns of Unrest EISENHOWER TO GET PLAN TO END CURBS | True | By Charles E. Eganspecial To the New York Times. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/silver-asks-russia-to-clarify-on-jews-zionist-leader-says-it-isnt.html | SILVER ASKS RUSSIA TO CLARIFY ON JEWS; Zionist Leader Says It Isn't Too Late -- Dewey Assails Soviet Deeds as Pogrom | True | | 1981-04-06 | RE0000087054 | B00000398768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/reelected-by-cordage-institute.html | Re-elected by Cordage Institute | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/toronto-rink-triumphs-granites-beat-no-5-wick-side-in-womens.html | TORONTO RINK TRIUMPHS; Granites Beat No. 5 Wick Side in Women's Curling Final | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/jerseys-new-165mile-road-to-emphasize-safety-due-to-open-in-full.html | Jersey's New 165-Mile Road to Emphasize Safety; Due to Open in Full Next Year With 50 M. P. H. Top; Garden State Parkway to Have 9 Safety Factors -- Tolls Will Average 1 1/2 Cents a Mile Cross-Traffic to Be Eliminated, Design Varied to Cut Driver Monotony or 'Hypnosis' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/singapore-bans-chiang-rallies.html | Singapore Bans Chiang Rallies | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/lie-sees-new-chilean-delegate.html | Lie Sees New Chilean Delegate | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/boland-to-dedicate-library.html | Boland to Dedicate Library | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/reds-to-be-wooed-by-3-balkan-lands-cominform-nations-that-cast-off.html | REDS TO BE WOOED BY 3 BALKAN LANDS; Cominform Nations That Cast Off Soviet Domination to Be Invited to Join Entente | True | By Jack Raymondspecial To the New York Times. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/tug-strike-talks-to-resume-today-picketing-curbed-longshoremen.html | TUG STRIKE TALKS TO RESUME TODAY; PICKETING CURBED; Longshoremen Enjoined From Setting Up Lines at Piers Pending Court Hearing PORT IS CRIPPLED ALL DAY Activity Is Reduced by 75% -- Fuel Supply Dips, With Some Areas Facing Shortages Liner and Passengers Make It All Right Without Help From Tugs and Longshoremen HUGE LINER DOCKS WITHOUT TUGS AID | True | By George Home | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/coffee-potatoes-in-active-demand-oils-wool-lead-and-tin-end-day.html | COFFEE, POTATOES IN ACTIVE DEMAND; Oils, Wool, Lead and Tin End Day Higher With Sugar, Hides, Rubber and Zinc Mixed | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/10000000-saving-for-city-in-5-years-credited-to-seminar-purchasing.html | $10,000,000 Saving for City in 5 Years Credited to 'Seminar' Purchasing System | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/gourmet-ate-like-horse-but-wallet-had-no-kick.html | Gourmet Ate 'Like Horse' But Wallet Had No Kick | True | By the United Press. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/special-u-s-grant-aids-israel.html | Special U. S. Grant Aids Israel | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/end-of-abuses-aim-of-direct-sellers-association-acts-at-its-trade.html | END OF ABUSES AIM OF DIRECT SELLERS; Association Acts at Its Trade Show After Willson Warns on Possible Law Curbs | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/admiral-denebrink-to-be-guest.html | Admiral Denebrink to Be Guest | True | | 1981-04-06 | RE0000087054 | B00000398768 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/college-salaries-rising-totals-are-given-for-land-grant-colleges.html | COLLEGE SALARIES RISING; Totals Are Given for Land Grant Colleges and State Universities | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/missouri-pacific-plans-new-issue.html | Missouri Pacific Plans New Issue | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/korea-clothing-drive-6000000-pounds-for-victims-of-war-sought-this.html | KOREA CLOTHING DRIVE; 6,000,000 Pounds for Victims of War Sought This Spring | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/peck-reports-drop-in-court-backlog-jurist-says-pending-personal.html | PECK REPORTS DROP IN COURT BACKLOG; Jurist Says Pending Personal Injury Cases Have Been Cut From 13,000 to 7,000 | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/knick-streak-ends-8173-string-stopped-at-8-by-lakers-new-york-signs.html | KNICK STREAK ENDS, 81-73; String Stopped at 8 by Lakers -- New York Signs Raiken | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/events-of-interest-in-shipping-world-navy-seeks-rate-cut-in-direct.html | EVENTS OF INTEREST IN SHIPPING WORLD; Navy Seeks Rate Cut in Direct Chartering of Tankers -- Legion to Honor Ex-Alien Official | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/sports-of-the-times-playing-for-keeps.html | Sports of The Times; Playing for Keeps | True | By Arthur Daley | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/thomas-w-ferguson.html | THOMAS W. FERGUSON | True | Special to Ts Nzw.YoP Tns. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/agreement-sought-on-10c-nassau-toll-pact-reached-on-jones-beach.html | AGREEMENT SOUGHT ON 10C NASSAU TOLL; Pact Reached on Jones Beach Causeways -- Compromise on Land Rights Seen | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/mcracken-beats-foster-gains-in-metropolitan-squash-racquets-title.html | M'CRACKEN BEATS FOSTER; Gains in Metropolitan Squash Racquets Title Tourney | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/sewanee-post-to-white.html | Sewanee Post to White | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-06 | 1953-02-06 | https://www.nytimes.com/1953/02/06/archives/nations-capacity-for-steel-soars-jan-1-figure-1483-lbs-for-each.html | NATION'S CAPACITY FOR STEEL SOARS; Jan. 1 Figure 1,483 Lbs. for Each Person in the Country, a Gain of 100 Lbs. in Year | True | | 1981-04-06 | RE0000087054 | B00000398768 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/dulles-assures-berliners-us-shares-their-interests.html | Dulles Assures Berliners U.S. Shares Their Interests | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/budenz-to-teach-in-philadelphia.html | Budenz To Teach in Philadelphia | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/joseph-lieberman.html | JOSEPH LIEBERMAN | True | Special to THI: N:',V YOnK T|T.IS. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/house-unit-to-scan-officer-strength-it-will-study-if-the-law-is-too.html | HOUSE UNIT TO SCAN OFFICER STRENGTH; It Will Study if the Law Is Too Generous to Military Services in the Highest Ranks | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/tobey-unit-to-hold-piers-inquiry-here.html | TOBEY UNIT TO HOLD PIERS INQUIRY HERE | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/church-of-christ-loses-permission-to-post-lecture-notices-refused.html | CHURCH OF CHRIST LOSES; Permission to Post Lecture Notices Refused by Milan | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/albert-p-waldheim.html | ALBERT P. WALDHEIM | True | .RE)OC[I t THE: NKV You'd TITE.. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/furniture-depicts-early-life-of-city-18th-century-articles-made.html | FURNITURE DEPICTS EARLY LIFE OF CITY; 18th Century Articles Made Here Are Lent to Museum by Long Island Collector | True | By Sanka Knox | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/2-us-jets-collide-over-england.html | 2 U.S. Jets Collide Over England | True | | 1981-04-06 | RE0000087055 | B00000398769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/hudson-jury-hears-stamler-2-others.html | HUDSON JURY HEARS STAMLER, 2 OTHERS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/commodity-prices-close-irregular-vegetable-oils-cocoa-rubber-and.html | COMMODITY PRICES CLOSE IRREGULAR; Vegetable Oils, Cocoa, Rubber and Hides Are Down -- Lead, Coffee, Wool Score Gains | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/ship-grounded-in-hudson.html | Ship Grounded in Hudson | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/u-s-army-aid-chief-arrives-in-formosa.html | U. S. ARMY AID CHIEF ARRIVES IN FORMOSA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/tariff-decision-hailed-importers-applaud-rejection-of-curb-on.html | TARIFF DECISION HAILED; Importers Applaud Rejection of Curb on Chinaware | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/jersey-city-suit-ended-court-rejects-plea-to-reopen-officials-claim.html | JERSEY CITY SUIT ENDED; Court Rejects Plea to Reopen Official's Claim to Powers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/miss-corby-wins-swim-title.html | Miss Corby Wins Swim Title | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/tribute-paid-here-to-mrs-roosevelt-she-is-hailed-at-ada-dinner-for.html | TRIBUTE PAID HERE TO MRS. ROOSEVELT; She Is Hailed at A.D.A. Dinner for Furthering the Ideals of the Late President | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/dallas-w-cle-m.html | DALLAS W. CLE. M | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/bogart-hurt-in-car-crash.html | Bogart Hurt in Car Crash | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/installed-as-the-pastor-of-church-in-the-bronx.html | Installed as the Pastor Of Church in the Bronx | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/1500-employes-benefit-in-will.html | 1,500 Employes Benefit in Will | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/ore-rate-cut-blocked-icc-suspends-proposal-of-roads-in-east-on-iron.html | ORE RATE CUT BLOCKED; I.C.C. Suspends Proposal of Roads in East on Iron Shipments | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/kings-county-grand-jurys-presentment.html | Kings County Grand Jury's Presentment | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/two-boys-on-tracks-saved-by-engineman.html | TWO BOYS ON TRACKS SAVED BY ENGINEMAN | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/wellearned-award.html | WELL-EARNED AWARD | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/schuster-ruling-awaited-judge-delays-decision-on-city-plea-to-quash.html | SCHUSTER RULING AWAITED; Judge Delays Decision on City Plea to Quash $1,025,000 Suit | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/belgians-chide-king-on-trip.html | Belgians Chide King on Trip | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/reforestation-urged-publishers-of-state-weeklies-hear-plea-for.html | REFORESTATION URGED; Publishers of State Weeklies Hear Plea for Newsprint | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/tuttle-to-receive-church-unit-honor-excounsel-to-released-time.html | TUTTLE TO RECEIVE CHURCH UNIT HONOR; Ex-Counsel to Released Time Religious Education Group to Get Award for Services RITES FOR BOY SCOUTS SET 2,000 of Roman Catholic Faith Also to Stage Parade -- Race Relations Day Is Tomorrow | True | By Preston King Sheldon | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/oil-pipe-branch-approved-canadas-transmountain-will-link-sumas-b-c.html | OIL PIPE BRANCH APPROVED; Canada's Trans-Mountain Will Link Sumas, B. C., With U. S. | True | | 1981-04-06 | RE0000087055 | B00000398769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/jim-brown-stores-plans-to-expand-stockholders-to-vote-feb-28-on.html | JIM BROWN STORES PLANS TO EXPAND; Stockholders to Vote Feb. 28 on Proposal to Consolidate With Bearing Specialists | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/vacancies-filled-in-theology-staff-university-of-south-replaces.html | VACANCIES FILLED IN THEOLOGY STAFF; University of South Replaces Some Who Resigned Because School Barred Negroes | True | By John N. Pophamspecial To the New York Times. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/whitfield-ashenfelter-and-dwyer-favored-in-garden-meet-tonight.html | Whitfield, Ashenfelter and Dwyer Favored in Garden Meet Tonight; Olympic 800 Champion in Buermeyer 500 - Capozzoli Threat in 2-Mile Test and Wilt in Mile at N. Y. A. C. Games | True | By Joseph M. Sheehan | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/kim-of-north-korea-now-generalissimo.html | KIM OF NORTH KOREA NOW GENERALISSIMO | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/finland-will-aid-the-dutch.html | Finland Will Aid the Dutch | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/cotton-winds-up-2-to-13-points-off-price-drop-sets-in-at-opening.html | COTTON WINDS UP 2 TO 13 POINTS OFF; Price Drop Sets In at Opening With Dip in Stocks, Grains Factor in Weakness | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/recital-april-23-by-anna-russell-to-aid-third-street-music-school.html | Recital April 23 by Anna Russell to Aid Third Street Music School Settlement | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/staten-island-homes-sold.html | Staten Island Homes Sold | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/senate-confirms-smith-and-conant-vote-is-unanimous-on-general-as.html | SENATE CONFIRMS SMITH AND CONANT; Vote Is Unanimous on General as Under Secretary of State -- Opposition to Educator SENATE CONFIRMS SMITH AND CONANT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/britains-counsel-included-jordan-urged-arabs-as-well-as-israelis-to.html | BRITAIN'S COUNSEL INCLUDED JORDAN; Urged Arabs as Well as Israelis to Curb Clashes -- 'Warning' Not Given to Tel Aviv | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/miss-joan-dillon-gaged-to-wed-daughter-of-envoydesignated-to.html | MISS JOAN DILLON GAGED TO WED; Daughter of Envony-Designated to France will Be the Bride of James Moseley, Harvard '55 | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/bedell-smith-lays-flaws-to-firstsergeancy-at-18.html | Bedell Smith Lays Flaws To First-sergeancy at 18 | True | By the United Press. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/balmains-gowns-palaceinspired-tiaras-and-shoulderhigh-gloves-accent.html | BALMAIN'S GOWNS PALACE-INSPIRED; Tiaras and Shoulder-High Gloves Accent Jeweled and Embroidered Fabrics | True | DOROTHY VERNONspecial to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/schrieberkraeger.html | Schrieber--Kraeger | True | Special to THZ NEw 'ORI TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/chile-plans-antarctic-air-field.html | Chile Plans Antarctic Air Field | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/mrs-o-c-hazard-jr-has-soni.html | Mrs. O. C. Hazard Jr. Has SonI | True | | 1981-04-06 | RE0000087055 | B00000398769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/u-s-gold-supply-under-close-check-inventory-of-hoard-will-be.html | U. S. GOLD SUPPLY UNDER CLOSE CHECK; Inventory of Hoard Will Be Compared With Listings on Government's Books BILLIONS IN VAULTS HERE Count in Lower Manhattan Will Be Only a Small Part of Total for Nation | True | By Edith Evans Asbury | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/8-officials-confirmed-4-have-defense-jobs-and-4-are-farm-credit.html | 8 OFFICIALS CONFIRMED; 4 Have Defense Jobs and 4 Are Farm Credit Agency Directors | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/luciano-battles-to-draw.html | Luciano Battles to Draw | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/on-progressive-education.html | ON PROGRESSIVE EDUCATION | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/sedgman-wins-63-64-beats-kramer-for-3match-lead-before-13803-at.html | SEDGMAN WINS, 6-3, 6-4; Beats Kramer for 3-Match Lead Before 13,803 at Montreal | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/red-captives-attack-gis-assault-two-u-s-soldiers-visiting-prison.html | RED CAPTIVES ATTACK G.I.'s; Assault Two U. S. Soldiers Visiting Prison Hospital | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/bragan-to-pilot-stars-exdodger-is-playermanager-of-hollywood.html | BRAGAN TO PILOT STARS; Ex-Dodger Is Player-Manager of Hollywood Baseball Club | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/3-are-hurt-as-plane-speeds-off-runway.html | 3 ARE HURT AS PLANE SPEEDS OFF RUNWAY | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/holy-cross-beats-colgate-by-6454-gains-lead-midway-in-second.html | HOLY CROSS BEATS COLGATE BY 64-54; Gains Lead Midway in Second Quarter, Then Staves Off Rally Near Finish | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/3d-rent-aide-suspended-counsel-is-named-in-alleged-scheme-to.html | 3D RENT AIDE SUSPENDED; Counsel Is Named in Alleged Scheme to Collect Leave Pay | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/few-ceilings-left-on-consumer-items-decontrol-affects-meat-fish.html | FEW CEILINGS LEFT ON CONSUMER ITEMS; Decontrol Affects Meat, Fish, Children's Wear, Furniture and Restaurant Meals | True | By Charles E. Eganspecial To the New York Times. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/miss-helen-d-fish-author-and-edm-head-of-childrens-books-for.html | Miss HELEN D. FISH, } AUTHOR AND EDm; Head of Children's Books for Lippincott Is Dead--Wrote Stories for Youngsters | True | Special to TIF. Nv YoK TI.In-. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/r-k-o-gets-new-camera-studio-obtains-license-for-a-3dimensional.html | R. K. O. GETS NEW CAMERA; Studio Obtains License for a 3-Dimensional Invention | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/municipal-financing-down.html | Municipal Financing Down | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/a-f-l-leaders-gratified.html | A. F. L. Leaders Gratified | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/rollcall-vote-in-senate-on-reorganization-bill.html | Roll-Call Vote in Senate On Reorganization Bill | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/contract-fight-settled-singer-jimmy-boyd-14-and-producer-agree-to.html | CONTRACT FIGHT SETTLED; Singer Jimmy Boyd, 14, and Producer Agree to Terms | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/harry-schuman.html | HARRY SCHUMAN | True | Special to THr NEW ZOR. TIME.. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/transport-arriving-monday.html | Transport Arriving Monday | True | | 1981-04-06 | RE0000087055 | B00000398769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/austrians-on-top-in-soccer.html | Austrians on Top in Soccer | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/may-11-set-for-start-of-lattimores-trial.html | MAY 11 SET FOR START OF LATTIMORE'S TRIAL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/can-he-top-this.html | Can He Top This? | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/knicks-down-olympians-triumph-84-to-73-as-clifton-and-boryla-lead.html | KNICKS DOWN OLYMPIANS; Triumph, 84 to 73, as Clifton and Boryla Lead Attack | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/fred-a-jennings.html | FRED A. JENNINGS | True | Special to Tts N | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/german-explains-party-bid-to-nazis-rightist-leader-insists-aim-is.html | GERMAN EXPLAINS PARTY BID TO NAZIS; Rightist Leader Insists Aim Is to Make Them 'Positive' Supporters of Democracy | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/war-insurance-sought-bill-would-protect-commercial-goods-stored.html | WAR INSURANCE SOUGHT; Bill Would Protect Commercial Goods Stored Abroad | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/02-drop-occurs-in-primary-prices-farm-products-12-lower-in-week-and.html | 0.2% DROP OCCURS IN PRIMARY PRICES; Farm Products 1.2% Lower in Week and Processed Foods Fall 0.3% | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/merchants-expecting-few-price-rises-now-retailers-expect-few-price.html | Merchants Expecting Few Price Rises Now; RETAILERS EXPECT FEW PRICE CHANGES | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/british-plug-sea-defenses.html | British Plug Sea Defenses | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/rivera-paints-a-new-controversy-on-wall-of-theatre-in-mexico-city.html | Rivera Paints a New Controversy On Wall of Theatre in Mexico City | True | By Sydney Grusonspecial To the New York Times. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/mt-sinai-graduates-78-nurses-receive-diplomas-at-schools-70th.html | MT. SINAI GRADUATES 78; Nurses Receive Diplomas at School's 70th Commencement | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/promoted-to-presidency-of-columbia-mills-inc.html | Promoted to Presidency Of Columbia Mills, Inc. | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/nassau-jury-clears-3-exaides-of-o-p-s.html | NASSAU JURY CLEARS 3 EX-AIDES OF O. P. S. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/pupil-credit-urged-for-contest-work-catholic-teacher-forum-calls.html | PUPIL CREDIT URGED FOR CONTEST WORK; Catholic Teacher Forum Calls for Limited Recognition of Extracurricular Projects PRIVATE SCHOOLS LAUDED Priest Scores Dr. Conant for Seeing Independent System as Threat to Our Unity | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/walter-a-conklin.html | WALTER A. CONKLIN | True | Speciai to T ZgW YOK TI,II | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/got-blood-in-korea-veteran-returns-it.html | GOT BLOOD IN KOREA, VETERAN 'RETURNS' IT | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/canadian-doctor-barred-by-u-s.html | Canadian Doctor Barred by U. S. | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/even-french-capitals-sewers-attract-tourists-profit-is-extracted.html | Even French Capital's Sewers Attract Tourists -- Profit Is Extracted From Trash; PARIS IS HELD ABLE TO GIVE US LESSONS | True | By Robert C. Dotyspecial To the New York Times. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/new-deputy-chief-named-for-operations-of-army.html | New Deputy Chief Named For Operations of Army | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/petroleum-study-slated-colombia-minister-asks-board-to-make.html | PETROLEUM STUDY SLATED; Colombia Minister Asks Board to Make Recommendations | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/v-a-hospital-bias-seen-powell-calls-for-inquiry-into-2-facilities.html | V. A. HOSPITAL BIAS SEEN; Powell Calls for Inquiry Into 2 Facilities in Tennessee | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/keeping-rent-controls-favored.html | Keeping Rent Controls Favored | True | JOSEPH LO PROTO. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/bermuda-aids-flood-victims.html | Bermuda Aids Flood Victims | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/2-award-winners-appear-in-recital-prinzi-soprano-and-kooper-pianist.html | 2 AWARD WINNERS APPEAR IN RECITAL; Prinzi, Soprano, and Kooper, Pianist, Presented by New York Madrigal Society | True | J. B. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/lumber-production-up-output-in-week-to-jan-31-182-above-52-period.html | LUMBER PRODUCTION UP; Output in Week to Jan. 31 18.2% Above '52 Period | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/eisenhower-warned-on-vatican-envoy-lutheran-council-vows-fight-with.html | EISENHOWER WARNED ON VATICAN ENVOY; Lutheran Council Vows Fight 'With All Possible Vigor' on Any Appointment | True | By George Dugan special To the New York Times. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/jerry-mcarthy.html | JERRY M'CARTHY | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/dartmouth-skiers-gain-carnival-lead-hanoverians-take-two-first.html | Dartmouth Skiers Gain Carnival Lead; HANOVERIANS TAKE TWO FIRST PLACES Miller Cross Country Winner as Richer Is Disqualified at Dartmouth Carnival BECK VICTOR IN SLALOM Burden, Middlebury, Is Second After a Disputed Start -Damon, Vermont, Injured | True | By Lincoln A. Werden special To the New York Times. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/gmoipsitaylor.html | Gm%%oIPs%Taylor | True | Special to the NEW YORK TIMES | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/choate-ross-plan-to-stage-thriller-schedule-murder-mistaken-a.html | CHOATE, ROSS PLAN TO STAGE THRILLER; Schedule 'Murder Mistaken,' a London Hit, for October on Broadway After Try-out | True | By J. P. Shanley | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/new-meaning-for-button-your-lip-plastic-mouth-gag-to-stop-snoring.html | New Meaning for 'Button Your Lip'; Plastic Mouth Gag to Stop Snoring; Wearer Is Forced to Breathe Through Nose, or Not at All -- A Chewing Gum to Fluoridate Teeth Also Patented LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jones special To the New York Times. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/pro-and-con-on-radio-today.html | Pro and Con' on Radio Today | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/senate-group-backs-sheaffer.html | Senate Group Backs Sheaffer | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/interstate-league-disbands.html | Interstate League Disbands | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/child-to-mrs-alvin-donnenfeld.html | Child to Mrs. Alvin Donnenfeld | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/russians-say-jews-are-not-a-nation-encyclopedia-also-declares.html | RUSSIANS SAY JEWS ARE NOT A NATION; Encyclopedia Also Declares Israel Is Being Turned Into a U. S. War Base | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/film-writers-drop-blacklist-action-screen-guild-votes-to-cancel.html | FILM WRITERS DROP 'BLACKLIST' ACTION; Screen Guild Votes to Cancel Federal Court Suit Against Motion Picture Association | True | By Thomas M. Pryor special To the New York Times. | 1981-04-06 | RE0000087055 | B00000398769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/jelke-judge-gets-trial-secrecy-bid-defense-press-protest-plea-by.html | JELKE JUDGE GETS TRIAL SECRECY BID; Defense, Press Protest Plea by Girl's Lawyer -- Issue to Be Argued Next Week JELKE JUDGE GETS TRIAL SECRECY BID | True | By David Anderson | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/lyman-bloomingdale-to-wed.html | Lyman Bloomingdale to Wed | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/u-s-to-sell-linters.html | U. S. to Sell Linters | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/bill-to-aid-freed-man-it-would-let-exconvict-12-years-jailed-sue.html | BILL TO AID FREED MAN; It Would Let Ex-Convict, 12 Years Jailed, Sue the State | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/obrienchaffee.html | O'BrienChaffee | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/city-bar-presses-lawmaking-rules-asks-the-legislature-to-allow.html | CITY BAR PRESSES LAWMAKING RULES; Asks the Legislature to Allow Ample Time for Bills and Avoid Session-End Jams | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/julie-ann-ries-to-be-married.html | Julie Ann Ries to Be Married | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/expatrolman-guilty-on-firearms-charges.html | EX-PATROLMAN GUILTY ON FIREARMS CHARGES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/mink-coat-suspect-takes-sign-as-true-poster-in-soap-contest-says.html | MINK COAT SUSPECT TAKES SIGN AS TRUE; Poster in Soap Contest Says 'This Can Be Yours,' but It Isn't for Long | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/troops-trap-a-huk-chief-philippine-army-reports-gains-in-the-sweep.html | TROOPS TRAP A HUK CHIEF; Philippine Army Reports Gains in the Sweep North of Manila | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/france-speeding-army-treaty-protocols-cabinet-will-meet-today-to.html | France Speeding Army Treaty Protocols; Cabinet Will Meet Today to Review Texts | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/brooklyn-to-see-zayenda.html | Brooklyn to See Zayenda | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/to-renew-rubber-accord-thailand-decides-to-sign-new-agreement-with.html | TO RENEW RUBBER ACCORD; Thailand Decides to Sign New Agreement With U. S. | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/insurance-funds-light-pittsburgh-city-obtains-1300000-loan-from.html | INSURANCE FUNDS LIGHT PITTSBURGH; City Obtains $1,300,000 Loan From Guardian Life to Install New Street System TEN YEARS ARE SET TO PAY Installment Plan Is Adopted Instead of Bond Offering to Save Taxpayers Money | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/onefare-train-to-cease-jersey-centrals-old-7209-is-retiring-with-21.html | ONE-FARE TRAIN TO CEASE; Jersey Central's 'Old 7209' Is Retiring With 21 Others | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/joint-atom-group-tied-up-housesenate-impasse-persists-on-chairman.html | JOINT ATOM GROUP TIED UP; House-Senate Impasse Persists on Chairman -- Action Put Off | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/news-deliverers-reject-peace-plan-turn-down-terms-of-tentative.html | NEWS DELIVERERS REJECT PEACE PLAN; Turn Down Terms of Tentative Agreement to End Strike - 1,000 at Noisy Meeting | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/ala-gfargaret-stone-of-brearley-school.html | ALA gfARGARET STONE OF BREARLEY SCHOOL | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/ol-w-service-cut-i-i-years-trial-oo-compromiel-branch-schedules.html | O.L.& W. SERVICE CUT i I; Year's Trial oo Compromiel Branch Schedules Ordered ! | True | :4rct:.l t,i T'l ' N?.N *" : T? | 1981-04-06 | RE0000087055 | B00000398769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/denebrink-inspects-here-head-of-military-sea-transport-tours.html | DENEBRINK INSPECTS HERE; Head of Military Sea Transport Tours Atlantic Headquarters | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/break-in-market-worst-in-months-sharpest-drop-since-october-chalked.html | BREAK IN MARKET WORST IN MONTHS; Sharpest Drop Since October Chalked Up, With Averages Showing Dip of 1.98 VOLUME UP ON DOWNSWING Values Up to $2,750,000,000 Wiped Out -- 197 Stocks End Higher and 766 Lower | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/paul-hoffmans-new-role.html | PAUL HOFFMAN'S NEW ROLE | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/trust-parley-next-week.html | Trust Parley Next Week | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/daniel-tannen.html | DANIEL TANNEN | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/colombia-pushing-coal-it-is-estimate-3000000-tons-can-be-exported.html | COLOMBIA PUSHING COAL; It Is Estimate 3,000,000 Tons Can Be Exported Yearly | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/optimism-is-voiced-on-dutch-apparel-head-of-netherlands-fashions.html | OPTIMISM IS VOICED ON DUTCH APPAREL; Head of Netherlands Fashions Sees Women's Wear Sales Soaring in United States NEW MARKETS ARE EYED Shipment Documentation Is Help in Speeding Goods Here by Use of Air Express | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/robert-a-g-cranston.html | ROBERT A. G. CRANSTON | True | .peclal to T {r. lw YOr. K Tll5. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/vinay-sings-role-of-don-jose.html | Vinay Sings Role of Don Jose | True | J. B. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/joanna-h-healey-married-in-nyagk-has-sister-as-her-attendant-at.html | JOANNA H. HEALEY MARRIED IN NYAGK; Has Sister as Her Attendant at Wedding to Gerald Lynn Shurbet of Columbia | True | Special to NL'w Yom. TltES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/cuban-team-wins-star-yacht-race-beats-foreign-skippers-on-points.html | CUBAN TEAM WINS STAR YACHT RACE; Beats Foreign Skippers on Points, 55-49, at Havana -- Candide Is First | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/austrian-pact-talks-get-nowhere-in-first-conference-since-1950.html | Austrian Pact Talks Get Nowhere In First Conference Since 1950; Deputies Wrangle for 2 Hours 45 Minutes on Soviet Demand West Drop Brief Treaty -- Session Then Halts Until Monday | True | By Raymond Daniellspecial To the New York Times. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/concerts-in-hempstead-high-school-music-department-offers-program.html | CONCERTS IN HEMPSTEAD; High School Music Department Offers Program Feb. 14, 15 | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/dr-julius-ferber-65-a-physician-41-years.html | DR. JULIUS FERBER, 65, A PHYSICIAN 41 YEARS | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/texts-of-wageprice-statements.html | Texts of Wage-Price Statements | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/1750000000-help-for-korea-urged-that-sum-needed-in-7-years-to-put.html | $1,750,000,000 HELP FOR KOREA URGED; That Sum Needed in 7 Years to Put Republic's Economy on Its Feet, Survey Finds | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/high-school-annex-begun-ground-broken-in-flushing-for-2782994.html | HIGH SCHOOL ANNEX BEGUN; Ground Broken in Flushing for $2,782,994, 3-Story Building | True | | 1981-04-06 | RE0000087055 | B00000398769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/administration-files-its-first-trust-suit.html | ADMINISTRATION FILES ITS FIRST TRUST SUIT | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/commodity-prices-rise-index-up-to-88-on-thursday-from-877-on.html | COMMODITY PRICES RISE; Index Up to 88 on Thursday From 87.7 on Wednesday | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/big-shoe-concern-reports-declines-internationals-net-is-off-in-1952.html | BIG SHOE CONCERN REPORTS DECLINES; International's Net Is Off in 1952 to $2.44 a Share From $2.61 in 1951 BIG SHOE CONCERN REPORTS DECLINES | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/arthur-griffih-75-stage-actor-here-performer-in-many-broadway-hits-.html | ARTHUR GRIFFIH, 75, STAGE ACTOR HERE; / Performer in Many Broadway / Hits DiesTraveled With I Stock in Long Career ] | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/wiley-to-address-bankers.html | Wiley to Address Bankers | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/colbert-a-bennett.html | COLBERT A. BENNETT | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/racketeer-proclaimed-outlaw.html | Racketeer Proclaimed Outlaw | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/two-are-sentenced-for-r-f-c-aid-fixing.html | TWO ARE SENTENCED FOR R. F. C. AID FIXING | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/u-n-patrols-tanks-harry-foe-in-korea-un-patrols-harry-the-foe-in.html | U. N. Patrols, Tanks Harry Foe in Korea; U.N. PATROLS HARRY THE FOE IN KOREA | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/senate-democrats-hit-formosa-plan-admiral-radford-is-reported.html | SENATE DEMOCRATS HIT FORMOSA PLAN; Admiral Radford Is Reported Urging Eisenhower to Blockade Red China Formosa Plan Scored by Senators; Radford Urges Blockade of China | | By William S. Whitespecial To the New York Times. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/charles-a-g-jewett.html | CHARLES A. G. JEWETT | | Special to the NEW YORK TIMES | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/u-n-aide-on-iraq-mission.html | U. N. Aide on Iraq Mission | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/barbara-l-rainier-to-be-bride-iay-23.html | BARBARA L. RAINIER , TO BE BRIDE IAY 23 | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/mrs-lord-pays-visit-to-un-headquarters.html | MRS. LORD PAYS VISIT TO U.N. HEADQUARTERS | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/stolen-gems-returned-former-brenda-frazier-gets-back-18000.html | STOLEN GEMS RETURNED; Former Brenda Frazier Gets Back $18,000 Heirlooms | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/ballot-burning-charged-new-mexican-aide-to-hurley-sees-senate-study.html | BALLOT BURNING CHARGED; New Mexican Aide to Hurley Sees Senate Study Hampered | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/geri4an-noble-is-buried-10000-persons-see-procession-for-duke-ernst.html | GERI4AN NOBLE IS BURIED; 10,000 Persons See Procession for Duke Ernst August | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/events-of-interest-in-aviation-world-truman-holds-presidential-air.html | EVENTS OF INTEREST IN AVIATION WORLD; Truman Holds Presidential Air Travel Record With 26,778 Miles Logged in 1947 | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/soft-coal-output-falls.html | Soft Coal Output Falls | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/more-subway-loudspeakers.html | More Subway Loudspeakers | True | | 1981-04-06 | RE0000087055 | B00000398769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/new-yorks-litter-and-traffic-jams-belie-the-health-and-benefit-aims.html | New York's Litter and Traffic Jams Belie the 'Health' and 'Benefit' Aims of 1811; DIRTY STREETS JEER AT 1811 HEALTH AIM | True | By Joseph C. Ingraham | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/bayeux-tapestry-moving-vetoed.html | Bayeux Tapestry Moving Vetoed | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/tokyo-exchange-hit-by-frenzied-trading-leaving-brokers-clerks-near.html | Tokyo Exchange Hit by Frenzied Trading Leaving Brokers, Clerks Near 'Collapse' | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/dr-oliver-watts.html | DR. OLIVER WATTS | True | .Special to TJiF. .z | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/japan-curbs-dollar-area-trade.html | Japan Curbs Dollar Area Trade | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/papers-must-face-suit-newhouse-and-syracuse-press-accused-of.html | PAPERS MUST FACE SUIT; Newhouse and Syracuse Press Accused of Restraint of Trade | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/matsuyama-victor-twice.html | Matsuyama Victor Twice | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/tax-case-pushed-against-mealey-goes-to-albany-prosecator-inquiry.html | TAX CASE PUSHED AGAINST MEALEY; Goes to Albany Prosecator -Inquiry Hears of Aid in Getting Liquor License | True | By John D. Morrisspecial To the New York Times. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/n-y-a-c-wins-epee-title-fencers-beat-princeton-by-115-for-right-to.html | N. Y. A. C. WINS EPEE TITLE; Fencers Beat Princeton by 11-5 for Right to Represent East | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/joseph-d-kelly-65-lawyer-exjustce.html | JOSEPH D. KELLY, 65, LAWYER, EX.JUST!'CE | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/tulyars-purchase-stirs-donnybrook-700000-paid-for-aga-khans-horse.html | TULYAR'S PURCHASE STIRS DONNYBROOK; $700,000 Paid for Aga Khan's Horse Sets Stage for Fight in Irish Parliament | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/the-city-ignores-the-law.html | THE CITY IGNORES THE LAW | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/joins-electric-regulator-corp.html | Joins Electric Regulator Corp. | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/punjab-arrests-hindu-extremists.html | Punjab Arrests Hindu Extremists | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/grain-prices-off-in-drastic-break-new-agriculture-secretarys-press.html | GRAIN PRICES OFF IN DRASTIC BREAK; New Agriculture Secretary's Press Conference Is Held Not Constructive | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/news-of-food-park-ave-wine-shop-on-60th-birthday-offers-1876-tokay.html | News of Food; Park Ave. Wine Shop, on 60th Birthday, Offers 1876 Tokay, Maybe Last in U. S. | True | By Jane Nickerson | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/miss-joan-spaulding-architects-fiancee.html | MISS JOAN SPAULDING ARCHITECT'S FIANCEE | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/arthur-metcalf.html | ARTHUR METCALF | True | ,<r).'?eial to Tqlc N?o Noi: Tlt'.=. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/mediation-bid-fails-in-cemetery-strike.html | MEDIATION BID FAILS IN CEMETERY STRIKE | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/indicted-in-westport-slaying.html | Indicted in Westport Slaying | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/electricity-boom-seen-for-colombia-westinghouse-official-foresees.html | ELECTRICITY BOOM SEEN FOR COLOMBIA; Westinghouse Official Foresees Generating Plants Raising Demand for Appliances | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/abroad-a-new-balkan-entente-is-in-the-making.html | Abroad; A New Balkan Entente Is in the Making | True | By Anne O'Hare McCormick | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/betsy-rawls-gains-florida-golf-lead-cards-72-for-1stroke-margin.html | BETSY RAWLS GAINS FLORIDA GOLF LEAD; Cards 72 for 1-Stroke Margin Over Mary Lena Faulk -Miss Spork Posts 74 | True | | 1981-04-06 | RE0000087055 | B00000398769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/new-field-opened-by-rustless-nails-production-of-aluminum-types-are.html | NEW FIELD OPENED BY RUSTLESS NAILS; Production of Aluminum Types Are Expected to Reach $10,000,000 in 3 Years | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/refrigerator-ship-burned.html | Refrigerator Ship Burned | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/heather-akselrod-wed-bride-of-sherwin-a-rodin-at-home-of-parents.html | HEATHER AKSELROD WED; Bride of Sherwin A. Rodin at Home of Parents Here | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/provoo-case-nears-jury-may-go-to-panel-on-tuesdaydismissal.html | PROVOO CASE NEARS JURY; May Go to Panel on Tuesday--Dismissal Arguments Monday | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/senate-approves-reorganizing-bill-eisenhower-gets-truman-powers.html | Senate Approves Reorganizing Bill; Eisenhower Gets Truman Powers; Amendment to Make It Easier to Veto Measures Loses in Roll-Call, 64 to 16 | True | By Harold B. Hintonspecial To The New York Times. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/mrs-robert-shanklin.html | MRS. ROBERT SHANKLIN | True | }CCia] [0 Tile NI | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/houses-dominate-manhattan-deals-apartments-and-dwellings-form-bulk.html | HOUSES DOMINATE MANHATTAN DEALS; Apartments and Dwellings Form Bulk of the Demand -- East Side Hotel Leased | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/death-toll-reaches-1941.html | Death Toll Reaches 1,941 | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/midwest-libraries-honored.html | Midwest Libraries Honored | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/loyonnet-gives-piano-recital.html | Loyonnet Gives Piano Recital | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/lambert-pharmacal-unit-appoints-vice-president.html | Lambert Pharmacal Unit Appoints Vice President | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/floods-force-dutch-to-seek-return-to-us-aid-program-dutch-seek.html | Floods Force Dutch to Seek Return to U.S. Aid Program; DUTCH SEEK RETURN TO U. S. AID ROSTER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/korean-objectives-reviewed-indication-of-change-in-foreign-policy.html | Korean Objectives Reviewed; Indication of Change in Foreign Policy Seen in Far East Order | True | EDWARD LEONARD, M. D. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/elected-vice-president-of-harco-laboratories.html | Elected Vice President Of Harco Laboratories | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/maine-central-plans-financing.html | Maine Central Plans Financing | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/french-boxer-wins-on-split-decision-langlois-gains-upset-victory-in.html | FRENCH BOXER WINS ON SPLIT DECISION; Langlois Gains Upset Victory in Elimination Series for Middleweight Honors FANS STUNNED BY VERDICT Castellani, Off Balance, Goes Down in Eleventh Round of Sluggish Garden Bout | True | By James P. Dawson | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/brooklyn-housing-sold-to-investor-east-22d-street-building-has-20.html | BROOKLYN HOUSING SOLD TO INVESTOR; East 22d Street Building Has 20 Suites -- Medical Group Buys on Bedford Avenue | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/a-f-l-seeks-voice-in-commerce-unit-eisenhower-reported-in-favor-of.html | A. F. L. SEEKS VOICE IN COMMERCE UNIT; Eisenhower Reported in Favor of Proposal -- U. S. Actors' Overseas Films Assailed | True | By A. H. Raskin Special To the New York Times. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/public-power-proponents-rebuffed-by-puget-sound-holders-group.html | Public Power Proponents Rebuffed By Puget Sound Holders' Group; Special Committee Favors a Merger With Washington Water Over Purchase by Utility Districts in Area | True | | 1981-04-06 | RE0000087055 | B00000398769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/tug-owners-reject-us-peace-proposal-agreed-to-by-union-employers.html | TUG OWNERS REJECT U.S. PEACE PROPOSAL AGREED TO BY UNION; Employers Call for Continued Parley Rather Than Referral of Issues to Special Panel BOTH SIDES SEE PROGRESS Talks to Be Resumed Today -Ban on Pickets Upset, but New Petition Is Planned TUG OWNERS BLOCK FEDERAL PEACE BID | True | By George Horne | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/bnai-brith-fills-post-epstein-named-program-head-by-antidefamation.html | B'NAI B'RITH FILLS POST; Epstein Named Program Head by Anti-Defamation League | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/auto-production-drops-weeks-output-off-slightly-according-to-wards.html | AUTO PRODUCTION DROPS; Week's Output Off Slightly, According to Ward's | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/red-devil-skaters-win.html | Red Devil Skaters Win | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/dulles-will-head-u-s-flood-group-eisenhower-names-committee-to.html | DULLES WILL HEAD U. S. FLOOD GROUP; Eisenhower Names Committee to Study Measures -- Relief Facilities Are Taxed Here | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/the-stayathome-vote.html | THE "STAY-AT-HOME" VOTE | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/furniture-show-sets-dates-through-1958.html | FURNITURE SHOW SETS DATES THROUGH 1958 | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/rex-edrvion-ds.html | REX EDrViON DS | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/small-business-unit-named.html | Small Business Unit Named | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/taylor-flies-to-the-front-van-fleet-with-his-successor-gets-a-17gun.html | TAYLOR FLIES TO THE FRONT; Van Fleet, With His Successor, Gets a 17-Gun Salute | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/wilson-holds-up-defense-building-orders-services-to-restudy-all.html | WILSON HOLDS UP DEFENSE BUILDING; Orders Services to Restudy All Construction -- Requests Ceiling on Employment | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/brotherhood-honor-to-go-to-exhigh-commissioner.html | Brotherhood Honor to Go To Ex-High Commissioner | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/world-bank-gets-sterling-release-british-make-available-total-of.html | WORLD BANK GETS STERLING RELEASE; British Make Available Total of 60,000,000, or 75% of Its Subscription to Institution LOANS TO BE SPREAD OUT Will Be Disbursed Over Six Years, With 10,000,000 Yearly Limit Set | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/state-department-aide-defends-policy-of-separating-files-data-tells.html | State Department Aide Defends Policy of Separating Files Data; Tells Inquiry It's 'Good Idea' to Keep Derogatory Points From Promotion Boards | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/business-notes.html | BUSINESS NOTES | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/front-line-gis-in-korea-to-get-more-candle-light.html | Front Line G.I.'s in Korea To Get More Candle Light | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/legion-action-on-film-opposed.html | Legion Action on Film Opposed | True | BERNARD S. STORPER, | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/balkan-lands-drop-written-army-pact-but-talks-on-strategy-may-have.html | BALKAN LANDS DROP WRITTEN ARMY PACT; But Talks on Strategy May Have Similar Effect -- Amity Treaty Will Be Signed | True | By Jack Raymondspecial To the New York Times. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/tokyo-sifts-battleship-salvage.html | Tokyo Sifts Battleship Salvage | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/hurley-praises-decision.html | Hurley Praises Decision | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/evidence-called-lacking-on-value-of-rain-making.html | Evidence Called Lacking On Value of 'Rain Making' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/a-ellis-hanson.html | A. ELLIS HANSON | True | Special to the NEW YORK TIMES | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/sanbornwchilds.html | SanbornwChilds | True | special to T Nrw YORK TIMsS. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/c-c-c-to-cut-corn-sales-stocks-moving-to-market-said-to-be.html | C. C. C. TO CUT CORN SALES; Stocks Moving to Market Said to Be Deteriorated Grain | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/lebanese-foreign-chief-out.html | Lebanese Foreign Chief Out | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/gets-westinghouse-post.html | Gets Westinghouse Post | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/72-experts-battle-in-top-bridge-meet.html | 72 EXPERTS BATTLE IN TOP BRIDGE MEET | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/eisenhowers-talk-criticized-by-c-i-o.html | EISENHOWER'S TALK CRITICIZED BY C. I. O. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/algiers-bars-nationalist-paper.html | Algiers Bars Nationalist Paper | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/4-german-reds-seized-police-raid-group-accused-of-plotting-against.html | 4 GERMAN REDS SEIZED; Police Raid Group Accused of Plotting Against Republic | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/more-school-aid-sought-bipartisan-committee-of-bronx-legislators-is.html | MORE SCHOOL AID SOUGHT; Bipartisan Committee of Bronx Legislators Is Organized | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/yale-takes-91st-in-row-beating-n-y-u-in-swim.html | Yale Takes 91st in Row, Beating N. Y. U. in Swim | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/three-women-killed-in-louisiana-tornado.html | THREE WOMEN KILLED IN LOUISIANA TORNADO | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/the-liners-skippers.html | THE LINERS' SKIPPERS | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/u-s-plans-to-arm-asians-for-defense-in-longrange-aim-detailed.html | U. S. PLANS TO ARM ASIANS FOR DEFENSE IN LONG-RANGE AIM; Detailed Surveys to Be Made on How Many Troops Can Be Raised in 4 Nations BUDGET BARS QUICK ACTION Americans Would Train Men in Nationalist China, Japan, Philippines and Thailand U. S. PLANS TO ARM ASIANS IN 4 LANDS | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/reds-in-india-attain-a-symbol-on-ballot.html | REDS IN INDIA ATTAIN A SYMBOL ON BALLOT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/eisenhower-letter-cheers-adenauer-president-urges-swift-action-on.html | EISENHOWER LETTER CHEERS ADENAUER; President Urges Swift Action on Defense Pacts -- Bonn Chief Accepts Bid to U. S. | True | By Drew Middletownspecial To the New York Times. | 1981-04-06 | RE0000087055 | B00000398769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/adoption-of-budget-for-france-assured.html | ADOPTION OF BUDGET FOR FRANCE ASSURED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/anne-newton-betrothed-auburn-me-girl-will-be-wed-to-elmer-v.html | ANNE NEWTON BETROTHED; Auburn (Me.) Girl Will Be Wed to Elmer V. Truesd=le Jr. | True | Special to Ta 'w NOK TIMgS. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/inquiry-on-base-plan-set-house-group-to-study-bomber-role-for-camp.html | INQUIRY ON BASE PLAN SET; House Group to Study Bomber Role for Camp Drum | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/status-of-church-explained.html | Status of Church Explained | True | NICHOLAS D. ILIOPOULOS, | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/drawings-shown-at-gallery-here-works-of-seven-artists-open-at-the.html | DRAWINGS SHOWN AT GALLERY HERE; Works of Seven Artists Open at the Midtown -- Rosenwald Sculpture at the Kleeman | True | S. P. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/mother-mary-edward.html | MOTHER MARY EDWARD | True | Foccial to T1:. NEW NOIK Tllr=. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/hayes-keeps-title-in-c-h-s-a-a-track-takes-fifth-straight-senior.html | HAYES KEEPS TITLE IN C. H. S. A. A. TRACK; Takes Fifth Straight Senior Crown in Manhattan-Bronx-Westchester Event | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/spartan-valor-likely-choice-among-eight-entries-for-mclennan.html | Spartan Valor Likely Choice Among Eight Entries for McLennan Handicap; HELIS RACER HEADS FIELD AT HIALEAH Spartan Valor, Stout Up, Will Carry 128 Pounds, One Less Than Crafty Admiral ONE COUNT ON LIST TODAY Battlefield Also in $64,500 McLennan -- Milspal Scores -- Lo Turco Set Down | True | By James Roachspecial To the New York Times. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/kings-jury-condemns-police-for-letting-gambling-go-on-jury-says.html | Kings Jury Condemns Police For Letting Gambling Go On; JURY SAYS POLICE LET GAMING GO ON | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/wood-field-and-stream-bill-to-prevent-the-shooting-of-antlerless.html | Wood, Field and Stream; Bill to Prevent the Shooting of Antlerless Deer in the Future Stirs Comment | True | By Raymond R. Camp | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/twenty-cities-surveyed.html | Twenty Cities Surveyed | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/diploma-master-finally-gets-one-executive-retiring-at-85-after.html | DIPLOMA MASTER FINALLY GETS ONE; Executive Retiring at 85 After Turning Out Certificates for 850,000 Others | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/seton-porter-dies-liquor-executive-national-distillerschairman-one.html | SETON PORTER DIES, LIQUOR EXECUTIVE; National DistillersChairman, 'One of Its Founders, Was I Director of Fox Films | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/new-shop-displays-formica-furniture.html | NEW SHOP DISPLAYS FORMICA FURNITURE | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/case-causes-rift-on-governor-race-some-jersey-republicans-quit.html | CASE CAUSES RIFT ON GOVERNOR RACE; Some Jersey Republicans Quit Former Choice, Troast, to Back Union County Aspirant | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/stafford-victor-over-read.html | Stafford Victor Over Read | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/byrd-going-to-south-pole-to-seek-uranium-and-coal.html | Byrd Going to South Pole To Seek Uranium and Coal | True | By the United Press. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/new-sewer-charges-bring-queens-search.html | NEW SEWER CHARGES BRING QUEENS SEARCH | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/merger-is-voted-by-doehlerjarvis-to-be-operated-as-division-of.html | MERGER IS VOTED BY DOEHLER-JARVIS; To Be Operated as Division of National Lead -- Exchange of Stock Slated | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/white-house-ends-all-wage-control-many-price-curbs-actions-in-force.html | WHITE HOUSE ENDS ALL WAGE CONTROL, MANY PRICE CURBS; Actions in Force Immediately -- 11,000 Petitions on Pay Enabled to Take Effect MEATS, FURNITURE FREED Ceilings Also Go Off Long List of Department Store Items -- Reuther Hails Step WAGE CURBS ENDED, SOME PRICES FREED | True | By Joseph A. Loftusspecial To the New York Times. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/quicksilver-off-2-to-210.html | Quicksilver Off $2 to $210 | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/javits-asks-twiceaday-mail.html | Javits Asks Twice-a-Day Mail | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/unesco-program-gains-science-teaching-requests-show-increase-in.html | UNESCO PROGRAM GAINS; Science Teaching Requests Show Increase in Last Year | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/amos-kraybill.html | AMOS KRAYBILL | True | Special to the NEW YORK TIMES | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/to-suburban-readers.html | To Suburban Readers | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/bonn-increases-aid-to-berlin-refugees.html | BONN INCREASES AID TO BERLIN REFUGEES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/brother-j-m-mnally.html | BROTHER J. M. M'NALLY | True | Special to the NEW YORK TIMES | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/alfred-f-reed.html | ALFRED f. REED | True | pCt[al tO T Nvtv YOuK TI,lv, | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/harriman-backed-for-mayoral-race-but-democrats-study-question-of.html | HARRIMAN BACKED FOR MAYORAL RACE; But Democrats Study Question of His Eligibility -- Hogan Is Still a Leading Contender | True | By James A. Hagerty | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/cant-afford-shift-boys-village-says-it-would-quit-dobbs-ferry-if-it.html | CAN'T AFFORD SHIFT, BOYS' VILLAGE SAYS; It Would Quit Dobbs Ferry if It Could, Critics Are Told -- Youths Kept on Campus | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/manhattan-college-debate.html | Manhattan College Debate | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/67-feared-lost-in-ship-disaster.html | 67 Feared Lost in Ship Disaster | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/new-traffic-rules-on-avenues-scored.html | NEW TRAFFIC RULES ON AVENUES SCORED | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/jump-from-bridge-foiled-by-one-hand-patrolman-clinging-to-rail-of.html | JUMP FROM BRIDGE FOILED BY ONE HAND; Patrolman Clinging to Rail of Washington Span Pushes Man Back to Safety | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/court-audience-warned-u-s-judge-bars-gestures-in-suit-again.html | COURT AUDIENCE WARNED; U. S. Judge Bars Gestures in Suit Again McCarran in Nevada | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/little-curacao-donates-250000-in-flood-aid.html | Little Curacao Donates $250,000 in Flood Aid | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/bonds-and-shares-on-london-market-strength-of-sterling-factor-in.html | BONDS AND SHARES ON LONDON MARKET; Strength of Sterling Factor in Advance -- British Issues Again Are Pacemakers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/english-workshop-set-hunter-course-for-foreigners-to-be-resumed-on.html | ENGLISH WORKSHOP SET; Hunter Course for Foreigners to Be Resumed on Feb. 16 | True | | 1981-04-06 | RE0000087055 | B00000398769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/curbs-end-on-use-of-tin.html | Curbs End on Use of Tin | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/french-troops-quit-quinhon-bridgehead.html | FRENCH TROOPS QUIT QUINHON BRIDGEHEAD | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/nistad-resigns-at-union.html | Nistad Resigns at Union | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/bangkok-frees-coup-suspects.html | Bangkok Frees Coup Suspects | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/chiangs-guerrillas-ask-has-attack-started-yet.html | Chiang's Guerrillas Ask 'Has Attack Started Yet?' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/official-denies-un-is-a-world-cell-dr-cohen-information-head.html | OFFICIAL DENIES U.N. IS A WORLD 'CELL'; Dr. Cohen, Information Head, Reminds Club Women That Members Are Sovereign | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/where-ship-canal-skirts-mississippi.html | Where Ship Canal Skirts Mississippi | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/u-s-women-advance-mrs-griggs-among-5-who-gain-in-british-squash.html | U. S. WOMEN ADVANCE; Mrs. Griggs Among 5 Who Gain in British Squash Racquets | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/army-urged-to-aid-sagging-beef-prices.html | ARMY URGED TO AID SAGGING BEEF PRICES | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/new-home-colony-opened-in-seaford.html | NEW HOME COLONY OPENED IN SEAFORD | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/bradley-beach-building-burns.html | Bradley Beach Building Burns | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/pianists-present-fourhand-recital-eleanor-hancock-and-caroline.html | PIANISTS PRESENT FOUR-HAND RECITAL; Eleanor Hancock and Caroline Norwood Offer a Diversified Program at Town Hall | True | H. C. S. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/world-wheat-program-seen-985-fulfilled-last-year-international.html | World Wheat Program Seen 98.5% Fulfilled Last Year, International Council Reports | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/bus-depot-plan-opposed-flushing-terminal-in-business-area-favored.html | BUS DEPOT PLAN OPPOSED; Flushing Terminal in Business Area Favored by C. of C. | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/new-fire-is-laid-to-mau-mau.html | New Fire Is Laid to Mau Mau | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/80000-to-get-increases.html | 80,000 to Get Increases | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/jersey-city-workers-to-gather-garbage.html | JERSEY CITY WORKERS TO GATHER GARBAGE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/king-george-dead-a-year-queen-at-private-church-service-wreath-laid.html | KING GEORGE DEAD A YEAR; Queen at Private Church Service -- Wreath Laid at Windsor Tomb | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/burke-posts-a-67-for-total-of-136-and-1stroke-edge-in-el-paso-open.html | Burke Posts a 67 for Total of 136 And 1-Stroke Edge in El Paso Open; Old Putter Helps Gain Lead -Harper at 137, Kroll 138 -Worsham Joins 'Walkout' | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/agencies-air-aims-in-adoption-work-welfare-league-hears-hopeful.html | AGENCIES AIR AIMS IN ADOPTION WORK; Welfare League Hears Hopeful Report on 'Hard-to-Place' Child in Foster Home | True | By Bettijane Mossimanspecial To The New York Times. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/mrs-j-o-armour-dies-chicago-in1etpackers-widow-was-noted-as-a.html | MRS. J. O. ARMOUR DIES; Chicago IN1etpacker's Widow Was Noted as a Hostess | True | Special to T | 1981-04-06 | RE0000087055 | B00000398769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/restoring-elevator-service.html | Restoring Elevator Service | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/childrens-aid.html | CHILDREN'S AID | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/ship-given-for-research-two-officials-of-schlitz-donate-schooner-to.html | SHIP GIVEN FOR RESEARCH; Two Officials of Schlitz Donate Schooner to Texas A. and M. | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/iviiss-sanjurjo-a-bride-married-to-peter-b-flickinger-in-park-ave.html | IViiSS SANJURJO A BRIDE; Married to Peter B. Flickinger in Park Ave. Methodist | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/thomas-sexton-roane.html | THOMAS SEXTON ROANE | True | pecia] to T,4: N.N.' NOr | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/exaide-of-hoover-due-to-succeed-odwyer-francis-white-was-high-in.html | Ex-Aide of Hoover Due to Succeed O'Dwyer; Francis White Was High in State Department | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/tax-files-are-opened-for-senate-inquiry.html | TAX FILES ARE OPENED FOR SENATE INQUIRY | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/polly-riley-gains-final-pat-garner-also-advances-in-palm-beach-golf.html | POLLY RILEY GAINS FINAL; Pat Garner Also Advances in Palm Beach Golf Play | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/butchers-do-not-expect-rises.html | Butchers Do Not Expect Rises | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/henry-j-heike.html | HENRY J. HEIKE | True | .iipcela] to TE N'x, Nof | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/conductor-stares-down-noisy-coast-audience.html | Conductor Stares Down Noisy Coast Audience | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/rev-john-k-shryock.html | REV. JOHN K. SHRYOCK | True | SP, ceh'l to Thr N',v Yo | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/bonn-upper-house-rejects-vote-law-sets-back-move-by-adenauer-to.html | BONN UPPER HOUSE REJECTS VOTE LAW; Sets Back Move by Adenauer to Eliminate Splinter Groups From German Elections | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/twin-girls-to-mrs-alfred-stone.html | Twin Girls to Mrs. Alfred Stone | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/henry-j-mueller.html | HENRY J. MUELLER | True | Specia! to THu NV 'or.K ZXS. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/eisenhower-entertains-justices.html | Eisenhower Entertains Justices | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/stock-shift-up-for-vote-american-radiator-standard-sanitary-seeks-5.html | STOCK SHIFT UP FOR VOTE; American Radiator and Standard Sanitary Seeks $5 Par Value | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/20year-action-won-by-milwaukee-road.html | 20-YEAR ACTION WON BY MILWAUKEE ROAD | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/congress-removes-guatemala-court-supreme-justices-are-ousted-after.html | CONGRESS REMOVES GUATEMALA COURT; Supreme Justices Are Ousted After Issuing Injunction Against Land Seizures | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/clauson-answers-dewey-school-unit-head-says-building-program-is.html | CLAUSON ANSWERS DEWEY; School Unit Head Says Building Program Is 'Better Than Ever' | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/u-s-taxes-in-52-set-record-of-68-billion.html | U. S. TAXES IN '52 SET RECORD OF 68 BILLION | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/stewart-p-trench-publisher-was-58-president-of-american-metal.html | STEWART P. TRENCH, PUBLISHER, WAS 58; President of American Metal Market, a Trade Daily, Dies Veteran of World War I | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/foreign-trade-concern-picks-export-sales-chief.html | Foreign Trade Concern Picks Export Sales Chief | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/improving-transit-system-responsibility-of-public-for-civic.html | Improving Transit System; Responsibility of Public for Civic Betterment Is Pointed Out | | (Rt. Rev.) ALEXANDER TURNER. | 1981-04-06 | RE0000087055 | B00000398769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/an-end-of-hypochondria.html | AN END OF HYPOCHONDRIA | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/harvard-tuition-raised-cost-to-undergraduates-goes-from-600-to-800.html | HARVARD TUITION RAISED; Cost to Undergraduates Goes From $600 to $800 in Fall | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/no-sabotage-found-in-flandre-mishap-french-lay-ships-troubles-on.html | NO SABOTAGE FOUND IN FLANDRE MISHAP; French Lay Ship's Troubles on Maiden Trip to Faulty Electrical Installations | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/new-chemical-developed-to-protect-crop-seeds.html | New Chemical Developed To Protect Crop Seeds | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/cashmores-economies-praised.html | Cashmore's Economies Praised | True | NATHANIEL H. JANES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/chinese-reds-barred-at-u-n-talks-on-asia.html | CHINESE REDS BARRED AT U. N. TALKS ON ASIA | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/new-york-a-c-poloists-triumph-at-bogota-128.html | New York A. C. Poloists Triumph at Bogota, 12-8 | True | By the United Press. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/yankees-sign-two-looking-to-future-pitcher-schaeffer-and-schult.html | YANKEES SIGN TWO, LOOKING TO FUTURE; Pitcher Schaeffer and Schult, Rookie Outfielder, Accept Contracts for 1953 | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/dutch-hear-dulles-stress-joint-army-secretary-insists-european.html | DUTCH HEAR DULLES STRESS JOINT ARMY; Secretary Insists European Community Is Only Way to Get Defense Role for Germans OUTLINES MAJOR POLICIES Promises New Administration Will Not Blackmail Nations Into Accepting Its Ideas | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/conformity-is-deplored-rabbi-eisenstein-calls-it-our-top-domestic.html | CONFORMITY IS DEPLORED; Rabbi Eisenstein Calls It Our Top Domestic Menace | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/samuel-b-browne.html | SAMUEL B. 'BROWNE | True | Special to the NEW YORK TIMES | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/queen-mary-docks-unaided-on-2d-try-capt-sorrell-bends-cunarder.html | QUEEN MARY DOCKS UNAIDED ON 2D TRY; Capt. Sorrell 'Bends' Cunarder Around Pier's 'Knuckle' and Winches Pull Her Into Slip QUEEN MARY DOCKS UNAIDED ON 2D TRY | True | By Joseph J. Ryan | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/sudan-talks-held-at-crucial-stage-naguib-and-british-envoy-sift.html | SUDAN TALKS HELD AT CRUCIAL STAGE; Naguib and British Envoy Sift Unresolved Differences in Meeting Lasting 5 Hours | True | By Michael Clark Special To the New York Times. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/world-trade-total-given-u-n-puts-value-in-first-half-of-1952-at.html | WORLD TRADE TOTAL GIVEN; U. N. Puts Value in First Half of 1952 at $37,402,000,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/arizona-convicts-end-2d-strike.html | Arizona Convicts End 2d Strike | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/3-children-slip-off-raft-and-drown-in-abandoned-sand-pit-in-elmont.html | 3 Children Slip Off Raft and Drown In Abandoned Sand Pit in Elmont; 3 CHILDREN DROWN IN LONG ISLAND PIT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/notable-books-select-53-titles-choices-for-1952-list-are-made.html | 'NOTABLE BOOKS SELECT 53 TITLES; Choices for 1952 List Are Made Public at American Library Association Meeting | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/farm-price-policy.html | FARM PRICE POLICY | True | | 1981-04-06 | RE0000087055 | B00000398769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/draft-call-in-april-continues-at-53000.html | DRAFT CALL IN APRIL CONTINUES AT 53,000 | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/chilean-freighter-makes-port-afire-city-firemen-put-out-blaze-in-a.html | CHILEAN FREIGHTER MAKES PORT AFIRE; City Firemen Put Out Blaze in a Hold at Anchorage in Gravesend Bay | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/old-smokeeater-retires-with-sigh-deputy-chief-d-j-kidney-jr-a.html | OLD SMOKE-EATER RETIRES WITH SIGH; Deputy Chief D. J. Kidney Jr., a Fireman 48 Years, Was on Roll of Honor 5 Times | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/fire-falls-to-halt-classes.html | Fire Falls to Halt Classes | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/rev-william-seyfert.html | REV. WILLIAM SEYFERT | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/seven-jews-on-soviet-slates.html | Seven Jews on Soviet Slates | True | | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-07 | 1953-02-07 | https://www.nytimes.com/1953/02/07/archives/finland-gives-u-s-explanation-on-oil.html | FINLAND GIVES U. S. EXPLANATION ON OIL | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087055 | B00000398769 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/flachfinley.html | Flach--]Finley | | Special to Nrw Yo Tn, r. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/long-island-flier-killed-capt-conserva-in-jet-air-crash-flew-in.html | LONG ISLAND FLIER KILLED; Capt. Conserva in Jet Air Crash -- Flew in Korea War | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-nation.html | THE NATION | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/patri3ia-bakilq-prospeotiye-bride-graduate-student-at-columbia.html | PATRI{3IA BAK/llq PROSPEOTIYE BRIDE; Graduate Student at Columbia Plans Marriage in June to Frederic Selch | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/m-patricia-dunn-a-bride-in-jersey-former-student-at-bennington-wed.html | M. PATRICIA DUNN A BRIDE IN JERSEY; ' Former Student at Bennington Wed to Dr. Stuart R. Silver, an Interne at Bellevue | | Special to Tz Ncv YOK Tt. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/mary-b-pendleton-prospegtiye-bride-wedding-to-george-barnes.html | MARY B, PENDLETON PROSPEGTIYE BRIDE; Wedding to George Barnes Stevenson Planned for June 27 in Baltimore Church | | SPecial to Ttl NEW N0,' Tnr,m. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-versatile-suit-jackets.html | The Versatile Suit Jackets | True | By Virginia Pope | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/tug-accord-near-both-sides-offer-new-concessions-strikers-and.html | TUG ACCORD NEAR; BOTH SIDES OFFER NEW CONCESSIONS; Strikers and Employers Hold Night Talks as Walkout Enters Its Second Week WRIT HALTS PICKET LINES The Queen Mary and Caronia Sail Without Any Help -- America Is Due Today PEACE HOPE RISING IN TUGBOAT STRIKE | True | By George Home | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/disgrace-on-a-respectable-family.html | DISGRACE ON A RESPECTABLE FAMILY" | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/polly-riley-defeats-miss-garner-in-final.html | POLLY RILEY DEFEATS MISS GARNER IN FINAL | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/navy-plane-crash-kills-4.html | Navy Plane Crash Kills 4 | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/office-boy-to-the-senior-partner-such-is-50year-saga-of-ben-levy-of.html | Office Boy to the Senior Partner; Such Is 50-Year Saga of Ben Levy; OFFICE BOY TO BOSS; SAGA OF 'BEN' LEVY | True | | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/daughter-to-the-arnold-conzes.html | Daughter to the Arnold Conzes | True | Special to TE NEW YOR TIMS. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/nato-unit-divided-on-publicity-issue-information-parley-winds-up.html | NATO UNIT DIVIDED ON PUBLICITY ISSUE; Information Parley Winds Up Without Agreement -- Some Aides Call Result 'Zero' | True | By Benjamin Wellesspecial To the New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/authors-query.html | Author's Query | True | WILLY ARON, | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/easy-targets.html | Easy Targets | True | VICTOR CONRAD NORMAN | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/ort-to-aid-jewish-refigees.html | ORT to Aid Jewish Refigees | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/miss-mm4rioiv-smith-hospital-executive.html | MISS M.'M,4RIOIV SMITH, .. HOSPITAL EXECUTIVE | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/spur-on-captures-fair-grounds-race-son-of-whirlaway-triumphs-by-3.html | SPUR ON CAPTURES FAIR GROUNDS RACE; Son of Whirlaway Triumphs by 3 Lengths, Pays $4.80 -- Second Avenue Next | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/this-is-the-front.html | This Is the Front | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/budget-increases-asked-in-21-states-survey-at-44-capitals-where.html | BUDGET INCREASES ASKED IN 21 STATES; Survey at 44 Capitals Where Legislatures Are in Session Shows Only 5 Decreases | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/africa-makes-a-start-toward-a-better-day-britains-gold-coast-sets-a.html | AFRICA MAKES A START TOWARD A BETTER DAY; Britain's Gold Coast Sets an Example Of Enlightened Race Relationships, Self-Government and Education BUT CONTINENT LAGS BEHIND | True | By C. L. Sulzberger | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/plan-transport-show.html | PLAN TRANSPORT SHOW | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/portugal-seeks-rise-in-wine-sales-to-u-s.html | PORTUGAL SEEKS RISE IN WINE SALES TO U. S. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/furor-in-guatemala-over-judges-ouster.html | FUROR IN GUATEMALA OVER JUDGES' OUSTER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/n-y-u-student-engaged-ruth-morgenlander-to-be-bride-of-ralph-c.html | N. Y. U. STUDENT ENGAGED; Ruth Morgenlander to Be Bride of Ralph E. Schlossman | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/troth-made-known-of-miss-j-e-andrew.html | TROTH MADE KNOWN OF MISS J. E. ANDREW | True | Specil to Tmg NlgW YORK TIMuS | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/tool-engineering-day-set.html | Tool Engineering Day' Set | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/moira-shearer-scores-ballerina-welcomed-rapturously-at-covent.html | MOIRA SHEARER SCORES; Ballerina Welcomed Rapturously at Covent Garden on Return | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-art-of-the-essay.html | The Art of the Essay | True | WALTER G. BOWERMAN. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/soggy-epics.html | Soggy Epics | True | BURLING LOWREY. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/wings-six-downs-canadiens-by-31-detroit-takes-3point-lead-in-league.html | WINGS' SIX DOWNS CANADIENS BY 3-1; Detroit Takes 3-Point Lead in League Race -- 14,503 See Howe Net Goal No. 39 | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/westminster-two-day-show-will-open-tomorrow-with-a-list-of-2561.html | Westminster Two - Day Show Will Open Tomorrow With a List of 2,561 Dogs; BLUE-RIBBON FIELD IN ANNUAL CLASSIC Doberman Storm, '52 Winner, Heads Competition for Top Westminster Award SPECIALTY EVENTS TODAY Terrier Breeds Program and Tests for Boxers, Afghans, Bostons Scheduled | True | By John Rendel | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/reserve-bank-put-on-spot-by-raid-eisenhowers-stripping-board-of.html | RESERVE BANK PUT ON 'SPOT' BY 'RAID'; Eisenhower's Stripping Board of Chairman and 2 Members Results in Special Election FIRST SINCE ITS FOUNDING Normally Terms of Office Are Staggered, With Votes Set at Yearly Intervals | True | By George A. Mooney | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/records-opera-russian-italian-french-and-german-scores.html | RECORDS: OPERA; Russian, Italian, French And German Scores | True | By John Briggs | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/britain-promises-to-promote-unity-but-for-herself-she-will-not-join.html | BRITAIN PROMISES TO PROMOTE UNITY; But for Herself She Will Not Join the Defense Community or a European Federation | True | By Raymond DaniellSpecial To the New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/dabbagebuchnan.html | Dabbage--Buchnan | True | Soecial to THE NEW YORK TIMz.,I. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/eisenhower-hails-boy-scout-ideals-message-opening-annual-week-lauds.html | EISENHOWER HAILS BOY SCOUT IDEALS; Message Opening Annual Week Lauds Organization's Oath -- 13 Eagles to Visit Him | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/it-freezes-at-32-water-miracle-of-nature-by-thomson-king-238-pp-new.html | It Freezes At 32; WATER: Miracle of Nature. By Thomson King. 238 pp. New York: The Macmillan Company. $3.50. | True | By Jonathan N. Leonard | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-world-of-music-babbitt-is-only-american-composer-listed-for-the.html | THE WORLD OF MUSIC; Babbitt Is Only American Composer Listed For the I. S. C. M. Festival in Oslo | True | By Ross Parmenter | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/sports-of-the-times-more-deadly-than-the-male.html | Sports of The Times; More Deadly Than the Male | True | By Arthur Daley | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/mr-dulles-most-difficult-task.html | MR. DULLES' MOST DIFFICULT TASK' | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/shutins-will-get-books-boy-and-girl-scouts-to-make-jersey-librarys.html | SHUT-INS WILL GET BOOKS; Boy and Girl Scouts to Make Jersey Library's Deliveries | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/state-of-their-union.html | STATE OF THEIR UNION' | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/girls-help-boy-scouts-mark-43d-birthday.html | Girls Help Boy Scouts Mark 43d Birthday | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/bunche-in-israel-urges-refugee-aid-deplores-lack-of-solution-four.html | BUNCHE, IN ISRAEL, URGES REFUGEE AID; Deplores Lack of Solution Four Years After the Signature of Palestine Armistice | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-apprentices-ladder.html | THE APPRENTICES' LADDER' | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/u-s-weighs-appeal-for-new-korea-aid-u-n-delegation-under-lodge.html | U. S. WEIGHS APPEAL FOR NEW KOREA AID; U. N. Delegation Under Lodge Considers Urging Others to Add to Anti-Red Forces U. S. WEIGHS APPEAL FOR NEW KOREA AID | True | By A. M. RosenthalspecialTo the New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/dentists-too.html | DENTISTS, TOO | True | A READER. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/exploring-the-fine-clarets.html | Exploring the Fine Clarets | True | By Jane Nickerson | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/miss-janet-law-betrothed.html | Miss Janet Law Betrothed | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/martinus-opera-scores-in-tv-bow-the-marriage-based-on-play-by-gogol.html | MARTINU'S OPERA SCORES IN TV BOW; ' The Marriage,' Based on Play by Gogol, Offered by N.B.C. in Excellent Production | True | By Olin Downes | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/conant-book-cites-aims-on-education-urges-strengthening-of-public.html | CONANT BOOK CITES AIMS ON EDUCATION; Urges Strengthening of Public Schools and Backs Increase in Two-Year Colleges | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/scholarly-perfectionist-erasmus-of-rotterdam-by-j-huizinga.html | Scholarly Perfectionist; ERASMUS OF ROTTERDAM. By J. Huizinga. Translated by F. Hopman. With a Selection from the letters of Erasmus translated by Barbara Flower. Illustrated. 266 pp. New York: Phaidon Publishers. Distributed by Garden City Books. $2.95 | True | By Geoffrey Bruun | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/sloop-larry-first-in-lipton-cup-race-caribbee-gets-second-place.html | SLOOP LARRY FIRST IN LIPTON CUP RACE; Caribbee Gets Second Place, With Courageous Third -- Squalls Delay Start | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/selected-for-good-design.html | Selected for Good Design | True | By Betty Pepis | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/unions-books-sought-crime-group-studies-finding-and-loss-of-locals.html | UNION'S BOOKS SOUGHT; Crime Group Studies Finding and Loss of Locals' Records | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/r-appoport-rogers.html | R, appoport-Rogers | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/diverse-showings-realism-and-surrealism-collectors-finds.html | DIVERSE SHOWINGS; Realism and Surrealism -- "Collectors' Finds" | True | By Stuart Preston | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/article-3-no-title-u-s-planes-give-airlift-to-dutch-coast-guard-and.html | Article 3 -- No Title; U. S. PLANES GIVE AIRLIFT TO DUTCH Coast Guard and Air Force Use Grumman Albatross to Save Flood Disaster Victims U. S. PLANES GIVE AIRLIFT TO DUTCH | True | By John Stuart | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/mcgrathplass.html | McGrathPlass | True | .pcial to THE NEW YORK TIME.. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/two-burned-at-palisades-fire-razes-home-of-sculptors-granddaughter.html | TWO BURNED AT PALISADES; Fire Razes Home of Sculptor's Granddaughter and Husband | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/landy-in-411-mile-through-for-year-australian-plans-no-further.html | LANDY IN 4:11 MILE; THROUGH FOR YEAR; Australian Plans No Further Attempts at Record Until 1954, Possibly in U. S. | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/jennifer-logan-married-bride-of-robert-kingsley-jr-in-st-pauls.html | JENNIFER LOGAN MARRIED; Bride of Robert Kingsley Jr, in St, Paul's, Jhiladelphia DiCia] IO TE Xx%/ YnRK TIMF-% | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/news-and-notes-premieres-of-american-music-scheduled-for-museum.html | NEWS AND NOTES; Premieres of American Music Scheduled For Museum Concert on Feb. 22 | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/l-l-stevenson.html | L. L. STEVENSON | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/bridge-title-play-nations-experts-compete-in-two-acbl-fields.html | BRIDGE: TITLE PLAY; Nation's Experts Compete In Two ACBL Fields | True | By Albert H. Morehead | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/mi55-5kyltead-to-wed-april-ti-former-student-at-cornell-u-fiancee.html | MI55 5KYLSTEAD TO WED APRIL ti; / Former Student at Cornell U. Fiancee of Viggo ohristensen, Who Is Importer Here | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/field-events-here-postponed-by-rain.html | FIELD EVENTS HERE POSTPONED BY RAIN | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/andover-trackmen-vanquish-yale-cubs.html | ANDOVER TRACKMEN VANQUISH YALE CUBS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/thomas-fitzmai-irice-marries-helen-smith.html | THOMAS FITZMAL IRICE MARRIES HELEN SMITH | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/hofstra-crushes-queens-7450.html | Hofstra Crushes Queens, 74-50 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/selfservice-n-y-u-bookstore.html | Self-Service N. Y. U. Bookstore | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/unsavory-prince-the-loves-of-florizel-by-philip-lindsay-208-pp-new.html | Unsavory Prince; THE LOVES OF FLORIZEL. By Philip Lindsay. 208 pp. New York: Roy Publishers. $3.50. | True | By Lillian de la Torre | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/forgetful-elephant-silly-willy-nilly-written-and-illustrated-by.html | Forgetful Elephant; SILLY WILLY NILLY. Written and Illustrated by Leonard Weisgard. 32 pp. New York: Charles Scribner's Sons. $2.50. For Ages 4 to 8. | True | PAT CLARK. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/carol-mary-walsh-to-be-wed.html | Carol Mary Walsh to Be Wed | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/carioca-ball-set-for-next-sunday-fete-at-the-waldorf-will-help.html | CARIOCA BALL SET FOR NEXT SUNDAY; Fete at the Waldorf Will Help Further Cancer Research Being Done in Brazil | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/j-carter-latimer.html | J. CARTER LATIMER | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/miss-mary-louise-harvey-is-betrothed-to-frederick-w-willey-jr-of.html | Miss Mary Louise Harvey Is Betrothed TO Frederick W. Willey Jr. of Harvard | True | .Pecial to Tal IIW YOP.. K TiMuS. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/fort-lee-students-oppose-new-shrine-high-school-paper-would-let.html | FORT LEE STUDENTS OPPOSE NEW SHRINE; High School Paper Would Let Apartment House Be Built on Historical Bluff | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/toscanini-leads-nbc-in-schubert-seventh.html | TOSCANINI LEADS N.B.C. IN SCHUBERT SEVENTH | True | J. B. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/bull-fighting-for-cuba-government-said-to-plan-lifting-50yearold.html | BULL FIGHTING FOR CUBA?; Government Said to Plan Lifting 50-Year-Old Ban by U. S. | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/antarctic-symphony.html | ANTARCTIC SYMPHONY | True | By Stephen Williamslondon. | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/an-economical-approach-to-arrangements-in-winter-when-flowers-are.html | AN ECONOMICAL APPROACH TO ARRANGEMENTS IN WINTER WHEN FLOWERS ARE SCARCE | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/san-francisco-special-to-the-new-york-times.html | San Francisco, Special to THE NEW YORK TIMES. | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/petroleum-stocks-up.html | Petroleum Stocks Up | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/knickerbockers-defeat-warriors-for-tenth-victory-in-last-eleven.html | Knickerbockers Defeat Warriors for Tenth Victory in Last Eleven Starts; NEW YORKERS BEAT VISITING FIVE, 86-63 Gallatin Paces Offense for Winners With 23 Points at 69th Regiment Armory SECOND HALF DRIVE TELLS Knicks, Ahead by Only 4 at Intermission, Widen Bulge to 14 in Third Quarter | True | By William J. Briordy | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/park-open-a-day-a-month-heckscher-trust-to-fight-ruling-on.html | PARK OPEN A DAY A MONTH; Heckscher Trust to Fight Ruling on Huntington Development | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/rutgers-site-of-test-law-school-admission-exam-to-be-given-there.html | RUTGERS SITE OF TEST; Law School Admission Exam to Be Given There Feb. 21 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/news-and-events-country-life-exhibit-other-activities.html | NEWS AND EVENTS; ' Country Life' Exhibit -- Other Activities | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/curran-swint.html | CURRAN SWINT | True | Special to THB NEW yOi=.K TIMES, | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/ives-warns-his-party-only-has-beachhead.html | IVES WARNS HIS PARTY ONLY HAS BEACHHEAD | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/native-dancer-heads-record-number-of-126-nominations-for-belmont.html | Native Dancer Heads Record Number of 126 Nominations for Belmont Stakes; 8 FILLIES ELIGIBLE FOR $100,000 RAGE 126 Horses, Record Figure, Named for Belmont Stakes -- Likely Date Is June 13 KING RANCH ENTERS SEVEN Native Dancer, Tahitian King and Laffango Among Top 3-Year-Olds in Classic | True | By Joseph C. Nichols | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/whelming.html | WHELMING | True | T. EDWARD REED. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/dulles-adds-flood-to-his-tour-duties-he-and-stassen-survey-havoc.html | DULLES ADDS FLOOD TO HIS TOUR DUTIES; He and Stassen Survey Havoc and Ask for Reports -- Dutch Toil to Meet New Threat | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/coercion.html | Coercion | True | JOSEPH M. DUFFY JR. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/missouri-basin-survey-ends.html | Missouri Basin Survey Ends | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/jersey-yard-plans-full-speed-ahead-new-york-shipbuilding-under-new.html | JERSEY YARD PLANS FULL SPEED AHEAD; New York Shipbuilding, Under New Leadership, Tackles Huge Backlog of Work | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/a-legend-emerges-from-hindu-crypt-holy-man-dies-during-9day.html | A LEGEND EMERGES FROM HINDU CRYPT; Holy Man Dies During 9-Day Interment, but Devout Hold He Was Resurrected | True | By Robert Trumbullspecial To the New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/49-lands-aid-u-n-funds-93179726-is-promised-for-relief-and.html | 49 LANDS AID U. N. FUNDS; $93,179,726 Is Promised for Relief and Technical Help | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/amherst-tops-williams-scott-nets-23-points-in-pacing-5645-court.html | AMHERST TOPS WILLIAMS; Scott Nets 23 Points in Pacing 56-45 Court Triumph | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/coop-refunds.html | CO-OP REFUNDS | True | KENNETH S. DAVIS. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/desert-hero.html | DESERT HERO | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/karl-b-ullman.html | KARL B. ULLMAN | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/hoffmann-hits-1000.html | Hoffmann Hits 1,000 | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/september-cruise-for-caronia.html | September Cruise for Caronia | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/russia-as-asylum-implications-of-choice-of-jail-by-communist.html | Russia as Asylum; Implications of Choice of Jail by Communist Leaders Discussed | True | GEOEGE S. COUNTS. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-world.html | THE WORLD | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/federal-loyalty-cases-placed-on-a-new-basis-executive.html | FEDERAL LOYALTY CASES PLACED ON A NEW BASIS; Executive Responsibility May Tend To Discourage Action by Congress | True | By Luther A. Hustonspecial To the New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/holmes-on-his-toes.html | Holmes on His Toes | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/authority-acts-cautiously.html | Authority Acts Cautiously | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/new-york.html | New York | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/future-chronicles-cloak-of-aesir-by-john-w-campbell-jr-254-pp.html | Future Chronicles; CLOAK OF AESIR. By John W. Campbell Jr. 254 pp. Chicago: Shasta Publishers. $3. | True | J. FRANCIS McCOMAS. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/wales-tops-scotland-120.html | Wales Tops Scotland, 12-0 | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/taylor-impressed-by-tour-of-korea-first-survey-includes-visit-to.html | TAYLOR IMPRESSED BY TOUR OF KOREA; First Survey Includes Visit to Republic's Training Bases -- Van Fleet Is Honored | True | By Robert Aldenspecial To the New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/german-rearming-opposed.html | German Rearming Opposed | True | MARCELLE AUCLAIR. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/toward-bigger-heartbreak-ridges.html | TOWARD BIGGER HEARTBREAK RIDGES? | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/brazilian-yacht-in-lead.html | Brazilian Yacht in Lead | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/national-photo-show-fiveday-session-opens-here-on-thursday.html | NATIONAL PHOTO SHOW; Five-Day Session Opens Here on Thursday | True | By Jacob Deschin | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/france-advances-treaty-protocols-cabinet-approves-proposals-to.html | FRANCE ADVANCES TREATY PROTOCOLS; Cabinet Approves Proposals to Interpret European Army Pact and Smooth Its Path | True | By Lansing Warrenspecial To the New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/gavilan-risks-147pound-title-against-davey-wednesday-cuban-is.html | Gavilan Risks 147-Pound Title Against Davey Wednesday; CUBAN IS FAVORITE FOR CHICAGO BOUT Gavilan Rated at 2 to 1 for Wednesday's Title Battle With Challenger Davey $300,000 GATE EXPECTED TV Rights Will Bring Another $100,000 -- 20,000 Fans to View Stadium 15-Rounder | True | | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/columbia-defeats-army-five-by-8357-as-molinas-stars-lion-players-38.html | COLUMBIA DEFEATS ARMY FIVE BY 83-57 AS MOLINAS STARS; Lion Player's 38 Points Set Court Record -- His 15 Field Goals Clip Team Mark CADETS ON TOP IN 3 TESTS Beat City College Boxers, 6-2 -- Massachusetts Six Bows, Harvard Fencers Lose COLUMBIA TOPPLES ARMY FIVE BY 83-57 | True | By Michael Strausspecial To the New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/miss-canon-wf-at-langley-base-daughter-of-air-force-general-bride.html | MISS CANON WF AT LANGLEY BASE; Daughter of Air Force General Bride in Chapel Ceremony of Capt. George W. Hoppe | True | Special to N-w YORK TmE. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/helenmarie-cregan-wedi-bride-in-staten-island-church-of-vincent-a.html | HELENMARIE CREGAN W-EDi; Bride in Staten Island Church of Vincent A, Cunningham | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/janet-sadler-affianced-senior-at-pittsburgh-will-be-wed-to-william.html | JANET SADLER AFFIANCED; Senior at Pittsburgh Will Be Wed to William d. LeWinter | True | e. ::: i special to Tg Ngw YoP. E TZMZS. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/another-retort.html | Another Retort | True | GEORGE MARQUISEE | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/patchogue-planning-a-public-swim-pool.html | PATCHOGUE PLANNING A PUBLIC SWIM POOL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/hubbelledgr.html | Hubbell--Edgr | True | oedal to THr. Nzw Yo. TI.w'. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/48-experts-irked-truman-into-race-he-would-have-retired-then-former.html | '48 EXPERTS IRKED TRUMAN INTO RACE; He Would Have Retired Then, Former President Says -- Russia Also a Factor | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/civil-liberties-parley-to-be-held-on-lincolns-birthday-by-the-new.html | CIVIL LIBERTIES PARLEY; To Be Held on Lincoln's Birthday by the New York Union | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/news-deliverers-get-pact-in-city-walkout-averted-here-after-daylong.html | NEWS DELIVERERS GET PACT IN CITY; Walkout Averted Here After Day-Long Talks, but Strike in Suburbs Continues | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/fruit-pioneers-growers-plant-and-report-on-untried-varieties.html | FRUIT PIONEERS; Growers Plant and Report On Untried Varieties | True | By Eva Beard | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/whitfield-lowers-world-500-record-to-0566-indoors-clips-threetenths.html | WHITFIELD LOWERS WORLD 500 RECORD TO 0:56.6 INDOORS; Clips Three-tenths of Second From Mark in N. Y. A. C.'s 85th Games at Garden DWYER WINS 4:09.8 MILE Richards Lifts Meet Standard in Vault to 15-4 1/4 -- Dillard, Bragg, Browne Victors WHITFIELD LOWERS WORLD 500 RECORD | True | By Joseph M. Sheehan | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/miss-la-corte-bride-i-of-benedict-juliano.html | MISS LA CORTE BRIDE I OF BENEDICT JULIANO! | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/hope-of-reuniting-germany-spurred-by-visit-of-dulles-thriving-wests.html | Hope of Reuniting Germany Spurred by Visit of Dulles; Thriving West's 'Attraction' for Poorer East Is Weighed Against Soviet Grip | True | By Drew Middletonspecial To the New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/e-t-t0linson-62-st0ckbrokbr-dies-limitedpartnerinmerrilllynch.html | E. T. T0LINSON, 62, STOCKBROKBR, DIES; Limited Partner in Merrill Lynch, Pierce, Fenner & Beane Once Headed Doremus & Co. | True | | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/they-gave-their-lives-sea-of-glory-the-magnificent-story-of-the.html | They Gave Their Lives; SEA OF GLORY: The Magnificent Story of the Four Chaplains. By Francis Beauchesne Thornton. 243 pp. New York: Prentice-Hall. $3. | True | By Benjamin Bradford | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/glftoskimball.html | GlftosKimball | True | Specla[I to T.Im Nzw Yozx Tt,,4sw. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/chiefs-win-in-roller-derby.html | Chiefs Win in Roller Derby | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/fischerdevine.html | FischerDevine | True | .peelal to Trrr N'w YORc Tl.xr.s. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/joseph-pulitzer-has-operation.html | Joseph Pulitzer Has Operation | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/joins-brooklyn-arthritis-drive.html | Joins Brooklyn Arthritis Drive | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/-inseparably-a-part-of-lincolns-spirit-the-collected-works-of.html | ' Inseparably a Part of Lincoln's Spirit'; THE COLLECTED WORKS OF ABRAHAM LINCOLN. The Abraham Lincoln Association, Springfield, Ill. in 9 vols. (including a still unpublished Index volume). Roy P. Basler, Editor; Marion Dolores Pratt and Lloyd A. Dunlap, Assistant Editors. Illustrated. New Brunswick, N. J.: Rutgers University Press. $115 the set. | True | By David C. Mearns | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/critical-readers-comment-on-several-new-films.html | Critical Readers Comment On Several New Films | True | HELENA LECLAIR LEWIS. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/elizabeth-jones-troth-iohio-state-alumna-will-be-wed-to-edward-t.html | ELIZABETH JONES TROTH; ! iOhio State Alumna Will Be Wed' to Edward T. Forsyth i | True | Special to Ts ICuw Yo TIcs. [ | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/blast-closes-fairless-works.html | Blast Closes Fairless Works | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/bridgewater-coach-resigns.html | Bridgewater Coach Resigns | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/revenue-on-liquor-cut-by-high-taxes-l-b-i-official-makes-public.html | REVENUE ON LIQUOR CUT BY HIGH TAXES; L. B. I. Official Makes Public Data Showing Rates at Point of Diminishing Return | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/connecticut-faces-steep-rise-in-taxes-budget-due-for-presentation.html | CONNECTICUT FACES STEEP RISE IN TAXES; Budget, Due for Presentation on Feb. 17 Is Expected to Be the State's Largest Yet | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/men-and-nations-reminded-of-code-rabbi-zahavy-cites-decalogue.html | MEN AND NATIONS REMINDED OF CODE; Rabbi Zahavy Cites Decalogue Binding Both in Moral and Ethical Responsibility | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/enemy-raiders-are-repulsed.html | Enemy Raiders Are Repulsed | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/yale-beats-army-in-swim-scores-6321-for-92d-dual-meet-victory-in.html | YALE BEATS ARMY IN SWIM; Scores, 63-21, for 92d Dual Meet Victory in Row | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/search-for-a-playmate-peters-long-walk-by-lee-kingman-illustrated.html | Search for a Playmate; PETER'S LONG WALK. By Lee Kingman. Illustrated by Barbara Cooney. 47 pp. New York: Doubleday & Co. $2.50. For Ages 5 to 8. | True | E. L. B. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/frank-a-vosburgh-jr.html | FRANK A. VOSBURGH JR. | True | specd.l to TP.B Nuw' aZ'o.P. TIMr.. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/carnival-time-in-trinidad-costumed-paraders-join-steel-bands-in.html | CARNIVAL TIME IN TRINIDAD; Costumed Paraders Join Steel Bands in Annual Folk Festival | True | By Diana Searl | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/bowdoin-elects-a-trustee.html | Bowdoin Elects a Trustee | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/tax-light-is-shed-on-wilsons-stock-two-authorities-see-annual.html | TAX LIGHT IS SHED ON WILSON'S STOCK; Two Authorities See Annual Return for Secretary as Higher After Sale TAX LIGHT IS SHED ON WILSON'S STOCK | True | By Burton Crane | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/1300-are-searched-here-on-way-to-fete-trujillo.html | 1,300 Are Searched Here On Way to Fete Trujillo | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/weir-resigns-post-on-olympic-board-organizing-officials-action.html | WEIR RESIGNS POST ON OLYMPIC BOARD; Organizing Official's Action Heightens Aussie Anxiety Over the 1956 Games | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/million-more-pupils-a-year-burdening-schools-of-nation-big.html | Million More Pupils a Year Burdening Schools of Nation; BIG DEFICIENCIES BURDEN SCHOOLS | True | By Benjamin Fine | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/narcotics-arrests-up-in-state.html | Narcotics Arrests Up in State | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/marjorie-b-butzer-is-prospective-bride.html | MARJORIE B. BUTZER IS PROSPECTIVE BRIDE | True | Special to THu NuW 'lK TIMu. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/music-award-to-mgrath-tenor-wins-sixth-annual-prize-of-j-u-g-g.html | MUSIC AWARD TO M'GRATH; Tenor Wins Sixth Annual Prize of J. U. G. G. Organization | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/protest.html | Protest | True | SHAKESPEARE SOCIETY | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/elizabeth-spencer-_wed-to-navy-officer.html | ELIZABETH SPENCER _WED TO NAVY OFFICER | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/gogersquinla-n.html | JgogersQuinla. n | True | pecial to T.r Nzw YORK Tl:,iES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/writers-install-fess-he-succeeds-rendel-as-president-of-dog-show.html | WRITERS INSTALL FESS; He Succeeds Rendel as President of Dog Show Group | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/gold-coast-moves-for-full-freedom-british-colonys-negro-chief.html | GOLD COAST MOVES FOR FULL FREEDOM; British Colony's Negro Chief, Elected While in Prison, Maps Bid by Year's End | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/hunter-to-mark-83d-year.html | Hunter to Mark 83d Year | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/pricefree-crude-causes-no-fears-oil-industry-expects-ending-of.html | PRICE-FREE CRUDE CAUSES NO FEARS; Oil Industry Expects Ending of Controls to Bring Only a Few Local Adjustments | True | By J. H. Carmical | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/winners-friends.html | Winners & Friends | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/wells-seeks-fund-for-student-union-trustees-have-approved-plans-and.html | WELLS SEEKS FUND FOR STUDENT UNION; Trustees Have Approved Plans and Cost Plus Endowment Is Put at $1,300,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/dispute-on-policy-vexes-malan-foes-veterans-weigh-united-party.html | DISPUTE ON POLICY VEXES MALAN FOES; Veterans Weigh United Party Allies' Backing of Nationalist Emergency Powers Plan | True | By Albion Rossspecial To the New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/abraham-s-cohen.html | ABRAHAM S. COHEN | True | Special to T= Nzw Yo'c Tr.. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/counting-the-hands-in-the-boxoffice-tills.html | COUNTING THE HANDS IN THE BOXOFFICE TILLS | True | By Leonard Spinrad | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/16th-fast-cargo-ship-launched.html | 16th Fast Cargo Ship Launched | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/bolivia-disturbed-by-indians-purgs-farmers-clash-laid-to-reds.html | BOLIVIA DISTURBED BY INDIANS 'PURGE'; Farmers' Clash Laid to Reds' Exploitation of Unrest Over Agrarian Reform's Delay | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/princeton-six-triumphs-bothfeld-torrey-excel-in-40-victory-over.html | PRINCETON SIX TRIUMPHS; Bothfeld, Torrey Excel in 4-0 Victory Over Dartmouth | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/clyde-j-wright.html | CLYDE J, WRIGHT | True | Sp-'ela! to THZ ,4.W YORK TIIv_S. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/rise-in-congress-pay-urged.html | Rise in Congress' Pay Urged | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/feature.html | FEATURE | True | (Mrs.) VIOLA M. NADELMAN. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/dr-la-barre-j-leamy.html | DR. LA BARRE J. LEAMY | True | Special to Trs NEW .'o T]tzs, | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/journey-to-the-crucible-visit-to-salem-recalled-by-the-author-of.html | JOURNEY TO 'THE CRUCIBLE'; Visit to Salem Recalled By the Author of The New Play | True | By Arthur Miller | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/a-f-l-plans-new-pier-union-if-ryan-fails-to-rout-gangs-federation.html | A. F. L. Plans New Pier Union If Ryan Fails to Rout Gangs; Federation Chiefs Consider Ousting I. L. A. if April 30 Deadline Is Not Met -- Teamsters Could Enforce a Purge A.F.L. LAYING PLANS TO ROUT PIER THUGS | True | By A. H. Raskinspecial To the New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/new-york-city-depends-on-its-harbor-most-of-its-food-and-other.html | NEW YORK CITY DEPENDS ON ITS HARBOR; Most of Its Food and Other Essentials Arrive by Boats | True | By Richard F. Shepard | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/rdi-pa6e-fi-c-ofanat-sophomore-at-bryn-mawr-will-be-married-in-the.html | rdl PA6E FI-'C OFANAT; Sophomore at Bryn Mawr Will Be 'Married in the Summer '!to Fitzgerald Bemiss | True | .pecla] to NEW Yo . | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/zurmuhlen-retires-from-richmond-race.html | ZURMUHLEN RETIRES FROM RICHMOND RACE | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/conlin-russell-advance-gain-semifinals-of-deforesttyler-squash.html | CONLIN, RUSSELL ADVANCE; Gain Semi-Finals of DeForest-Tyler Squash Racquets | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/school-probe-upheld-right-of-legitimate-authority-to-query-teachers.html | School Probe Upheld; Right of Legitimate Authority to Query Teachers Supported | True | NORMAN THOMAS. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/friday-the-brr-this-year-is-doomed-to-be-a-terrible-one-for-the.html | Friday, the B-r-r-r!; This year is doomed to be a terrible one for the triskaidekaphobes. | True | By Arthur Gelb | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/senate-question-period.html | SENATE QUESTION PERIOD | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/it-only-seemed-that-way.html | IT ONLY SEEMED THAT WAY | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/miss-henderson-is-wed-i-i-teacher-in-virginia-married-ini-chappaqua.html | MISS HENDERSON IS WED; I 1 'Teacher in Virginia Married inl Chappaqua to J. B. Porter | True | I Specla] to T NEW Nomo TZMES. [ | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/moomaw-named-for-services.html | Moomaw Named for Services | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/seeks-to-better-airport-morristown-mayor-appoints-3-to-expedite.html | SEEKS TO BETTER AIRPORT; Morristown Mayor Appoints 3 to Expedite Improvements | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/miss-katsura-leads-cochran.html | Miss Katsura Leads Cochran | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/somebody-snicker.html | SOMEBODY SNICKER? | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/1960-college-enrollment-is-estimated-at-3000000.html | 1960 College Enrollment Is Estimated at 3,000,000 | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/jewish-chant-annual-festival-points-up-relationship-between-hebrew.html | JEWISH CHANT; Annual Festival Points Up Relationship Between Hebrew and Christian Liturgy | True | By Olin Downes | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/safety-stressed-by-gas-industry-trade-groups-laboratories-test.html | SAFETY STRESSED BY GAS INDUSTRY; Trade Group's Laboratories Test Appliances to Find Possible Hazards SAFETY STRESSED BY GAS INDUSTRY | True | By Thomas P. Swift | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/kramer-stops-sedgman-scores-at-hartford-64-119-mcgregor-halts.html | KRAMER STOPS SEDGMAN; Scores at Hartford, 6-4, 11-9 -- McGregor Halts Segura | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/statehood-hinges-on-party-politics-it-all-depends-on-who-controls.html | STATEHOOD HINGES ON PARTY POLITICS; It All Depends on Who Controls Congress Whether Alaska or Hawaii Gets Priority | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/troth-announged-of-miss-sgonille-student-atcolumbia-university.html | TROTH ANNOUNGED OF MISS SGONILLE; Student atColumbia University Engaged to M. W. O'Dwyer, Veteran of World War II | True | Epectal to Tam NIaW Yolz: T'I,lr.s. I | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/daughter-to-mrs-jack_azare.html | Daughter to Mrs. Jack-[_azare | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/noradel-truxal-engaged-to-wed-daughter-ofthe-president-of-hood.html | NORADEL TRUXAL ENGAGED TO WED; Daughter ofthe President of Hood College Betrothed to Ensigri R. G. Wilson Jr. | True | \ Suecial to T Nsw Yo.x TIM. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/berneekerpatrlck.html | BerneekerPatrlck | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/conant-is-sworn-in-will-fly-to-bonn-for-defense-parleys-conant.html | Conant Is Sworn In, Will Fly To Bonn for Defense Parleys; CONANT SWORN IN; WILL FLY TO BONN | True | By Walter H. Waggonerspecial To the New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/king-is-returning-to-angry-belgium-baudouin-on-way-home-from.html | KING IS RETURNING TO ANGRY BELGIUM; Baudouin on Way Home From Riviera to Tour Flooded Area Again After Outcry | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-lincolns-were-good-neighbors-their-warm-sociable-springfield.html | The Lincolns Were Good Neighbors; Their warm, sociable Springfield life is noted in recollections of contemporaries. Lincolns Were Good Neighbors | True | By Ruth Painter Randall | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/electronic-swords-the-legion-of-time-by-jack-williamson-252-pp.html | Electronic Swords; THE LEGION OF TIME. By Jack Williamson. 252 pp. Reading, Pa.: Fantasy Press. $3. | True | VILLIERS GERSON. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/mrs-luce-chosen-as-envoy-to-rome-she-is-expected-to-maintain-close.html | MRS. LUCE CHOSEN AS ENVOY TO ROME; She Is Expected to Maintain Close Ties With Vatican -- Wins Bipartisan Support MRS. LUCE CHOSEN AS ENVOY TO ROME | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/headmaster-to-preach-today.html | Headmaster to Preach Today | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/le-moyne-8857-victor.html | Le Moyne 88-57 Victor | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/two-draw-high-praise-from-stengel-at-school.html | Two Draw High Praise From Stengel at School | True | By The United Press. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/large-subscription-for-seamen-benefit.html | LARGE SUBSCRIPTION FOR SEAMEN BENEFIT | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/resident-offices-report-on-trade-many-summer-dress-lines-opened.html | RESIDENT OFFICES REPORT ON TRADE; Many Summer Dress Lines Opened - - Reorders Placed for Navy Suits | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/ferdinad-c-hiberd-ii.html | FERDINA]D C HIBERD II | True | special to THE Nt | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/miss-judith-farkosh-engaged.html | Miss Judith Farkosh Engaged | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/new-bond-approvals-rise.html | New Bond Approvals Rise | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/ginger-rogers-married-screen-star-is-bride-of-jacques-bergerac.html | GINGER ROGERS MARRIED; Screen Star Is Bride of Jacques Bergerac, Young French Actor | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/trotter-leased-by-hoyt.html | Trotter Leased by Hoyt | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/roger-jones-bard-50-to-wed-mary-myers.html | ROGER JONES, BARD '50, TO WED MARY MYERS | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/secret-agreements-long-a-political-issue.html | SECRET AGREEMENTS LONG A POLITICAL ISSUE | True | By Cabell Phillipsspecial To the New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/uphill-all-the-way.html | UPHILL ALL THE WAY' | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/latest-screen-journey-to-nevernever-land.html | LATEST SCREEN JOURNEY TO NEVER-NEVER LAND | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/roman-bath-home-first.html | Roman Bath Home First | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/cocktail-party-here-on-feb-16-will-aid-women-of-french-underground.html | Cocktail Party Here on Feb. 16 Will Aid Women of French Underground Forces | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/south-korea-army-adding-2-divisions-to-its-present-12-clark-reports.html | SOUTH KOREA ARMY ADDING 2 DIVISIONS TO ITS PRESENT 12; Clark Reports Authorization by Washington for Second Rise From 10 in October TWO UNITS NEWLY IN LINE U. S. Force at Front Unchanged for Present -- In the Air War, Sabres Down 2 More MIG's SOUTH KOREA ARMY ADDING 2 DIVISIONS | True | By Lindesay Parrottspecial To the New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/u-of-pennsylvania-gives-degree-to-nurses-head.html | U. of Pennsylvania Gives Degree to Nurses' Head | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/nassau-bus-strike-halts-three-lines-40000-commuters-facing-a-tieup.html | NASSAU BUS STRIKE HALTS THREE LINES; 40,000 Commuters Facing a Tie-Up Tomorrow -- State Mediators Seek Pact | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/air-force-admits-waste-on-parts-study-made-public-by-ferguson.html | AIR FORCE ADMITS WASTE ON PARTS; Study Made Public by Ferguson Reveals Millions Can Be Saved by New Methods | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/neumarkvan-wagner.html | NeumarkVan Wagner | True | Special to THE N'w Yol' TTus. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/hal-h-griswold-66-cleveland-lawyer.html | HAL H. GRISWOLD, 66, CLEVELAND LAWYER | True | Special to Tz Nw Yox TiMzs. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/250-honor-edison-farley-lauds-him-106th-anniversary-of-birth-of.html | 250 HONOR EDISON; FARLEY LAUDS HIM; 106th Anniversary of Birth of Inventor Is Celebrated by 'Pioneers' at Luncheon | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/masters-of-landscape-drawing-show-at-morgan-library-spans-four.html | MASTERS OF LANDSCAPE DRAWING; Show at Morgan Library Spans Four Centuries In Its Range | True | By Aline B. Louchheim | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/wood-field-and-stream-survey-of-hunting-accidents-nullifies.html | Wood, Field and Stream; Survey of Hunting Accidents Nullifies Argument of Anti-Firearms Groups | True | By Raymond R. Camp | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/benjamin-h-stone.html | BENJAMIN H. STONE | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/u-s-artists-persevere-200-in-paris-plan-own-show-after-jurys.html | U. S. ARTISTS PERSEVERE; 200 in Paris Plan Own Show After Jury's Rejection | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/2-lost-70-hours-in-cave-explorers-are-found-400-yards-from-exit-in.html | 2 LOST 70 HOURS IN CAVE; Explorers Are Found 400 Yards From Exit in West Virginia | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/treasure-chest.html | Treasure Chest | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/scranton-on-top-81--61.html | Scranton on Top, 81 -- 61 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/eisenhower-supplying-a-vigorous-leadership-president-moves-swiftly.html | EISENHOWER SUPPLYING A VIGOROUS LEADERSHIP; President Moves Swiftly to Carry Out Program He Promised Despite Delay In Getting His 'Team' Confirmed TACT CONCILIATES CONGRESS | True | By Arthur Krock | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/margaret-jesse-a-bride-wed-at-the-riverside-church-to-russell-palin.html | MARGARET JESSE A BRIDE; Wed at the Riverside Church to Russell Palin, Army Veteran | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/a-struggle-to-rebuild-only-the-unafraid-by-ronald-kirkbride-268-pp.html | A Struggle to Rebuild; ONLY THE UNAFRAID. By Ronald Kirkbride. 268 pp. Boston: Little, Brown & Co. $3.50. | True | CHARLES LEE. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/move-begun-to-end-california-racing-protestant-churches-join-with.html | MOVE BEGUN TO END CALIFORNIA RACING; Protestant Churches Join With Business Men to Put Repeal of Betting Law on Ballot | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/prague-charge-fails-to-irk-israel-leftist.html | PRAGUE CHARGE FAILS TO IRK ISRAEL LEFTIST | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/sullivanfiehter.html | SullivanFiehter | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/motherdaughter-dinner-fridayi.html | Mother-Daughter Dinner FridayI | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/champlinhudson.html | Champlin--Hudson | True | SOeclal to 'Z Ngw Yo 'r.w. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/carol-goldman-to-be-a-bride.html | Carol Goldman to Be a Bride | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/cuba-raises-foreigner-tax.html | Cuba Raises Foreigner Tax | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/u-s-badminton-dates-set.html | U. S. Badminton Dates Set | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/folk-music-welsh-festival-engraved-on-threerecord-set.html | FOLK MUSIC; Welsh Festival Engraved On Three-Record Set | True | R. P. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/adventists-plan-youth-school.html | Adventists Plan Youth School | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/aid-for-lawns.html | AID FOR LAWNS | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/mrs-adolph-stuber.html | MRS. ADOLPH STUBER | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/photography-world-dinner-dance-to-benefit-v-s-p-project-new-courses.html | PHOTOGRAPHY WORLD; Dinner Dance to Benefit V. S. P. Project -- New Courses and Special Exhibits | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/browns-add-7-spring-games.html | Browns Add 7 Spring Games | True | | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/canadian-combat-veterans-charge-theft-at-us-base.html | Canadian Combat Veterans Charge Theft at U. S. Base | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/second-front.html | SECOND FRONT" | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/obrienmimmaugh.html | O'Brien--Mimmaugh | True | Special to THE NL'W Yol, TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/hollywood-uproar-foxs-conversion-to-3d-cinemascope-throws-industry.html | HOLLYWOOD UPROAR; Fox's Conversion to '3-D' Cinemascope Throws Industry Into Tizzy -- Addenda | True | By Thomas M. Pryorhollywood. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/peace-prize-urged-for-olympics.html | Peace Prize Urged for Olympics | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/acton-as-a-libertarian.html | Acton as a Libertarian | True | WILBUR BURTON. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/shocks-show-earth-has-liquid-core.html | Shocks Show Earth Has Liquid Core | True | W. K. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/eigenmachtlearner.html | Eigenmacht--Lea,mer | True | Special to TE NW YOP. K TrMF. S. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/harriet-e-eldridge-to-be-bride-in-june.html | HARRIET E. ELDRIDGE TO BE BRIDE IN JUNE | True | Special to THE NEw Yon Tr,IES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/albany-keeps-title-in-state-prep-swim.html | ALBANY KEEPS TITLE IN STATE PREP SWIM | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/to-observe-negro-history-week.html | To Observe Negro History Week | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/manhattan-routs-city-college-8846-jaspers-record-their-highest.html | MANHATTAN ROUTS CITY COLLEGE, 88-46; Jaspers Record Their Highest Score in Series and Extend Victory Streak to Seven | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/video-acting-a-view-from-inside-maria-riva-talks-about-tvs.html | VIDEO ACTING: A VIEW FROM INSIDE; Maria Riva Talks About TV's Potentialities And Shortcomings | True | By Val Adams | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/new-issues.html | NEW ISSUES | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/mccarthy-in-texas-for-inquiry.html | McCarthy in Texas for Inquiry | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/500-attend-jewish-sessions.html | 500 Attend Jewish Sessions | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/semantics.html | Semantics | True | JONATHAN JONES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/antique-chandeliers-sold.html | Antique Chandeliers Sold | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/food-on-the-train-two-retiring-railroaders-explain-why-it-costs-a.html | FOOD ON THE TRAIN; Two Retiring Railroaders Explain Why It Costs a Lot to Eat in the Diner | True | By Armand Schwab Jr. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/2-go-on-hamilton-college-board.html | 2 Go On Hamilton College Board | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/3-held-in-truck-robbery-escaped-convict-among-those-accused-in.html | 3 HELD IN TRUCK ROBBERY; Escaped Convict Among Those Accused in Bronx Case | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/student-confraternity-today.html | Student Confraternity Today | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/fleeing-suspect-is-shot-fugitive-on-narcotics-charge-wounded-twice.html | FLEEING SUSPECT IS SHOT; Fugitive on Narcotics Charge Wounded Twice Here | True | | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/regrouping-seen-for-junior-high-director-of-city-school-survey.html | REGROUPING SEEN FOR JUNIOR HIGH; Director of City School Survey Suggests Divisions Crossing Lines of Grade and Age | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/city-gets-setback-on-water-project-pennsylvania-survey-rejects-pact.html | CITY GETS SETBACK ON WATER PROJECT; Pennsylvania Survey Rejects Pact on Delaware River as Too Generous to New York CITY GETS SETBACK ON WATER PROJECT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/u-s-calls-for-bids-on-its-barge-lines-first-step-to-get-government.html | U. S. CALLS FOR BIDS ON ITS BARGE LINES; First Step to Get Government Out of Business Is Taken by New Administration | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/jewish-fugitives-reveal-pressure-by-east-germans-eight-leaders-say.html | JEWISH FUGITIVES REVEAL PRESSURE BY EAST GERMANS; Eight Leaders Say They Were Asked to Back Slansky Case and Denounce Zionism INVESTIGATED BY POLICE One Relates How Communist Party Aide Interrogated Him for Five-Hour Stretch JEWISH FUGITIVES REVEAL PRESSURE | True | By Walter Sullivanspecial To the New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/average-income-put-at-5319.html | Average Income Put at $5,319 | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/unifying-europe-developments-hindering-speedier-integration-of-west.html | Unifying Europe; Developments Hindering Speedier Integration of West Considered | True | DAVID THOMSON. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/officer-married-bride-has-nine-attendants-al-wedding-to-lieut.html | OFFICER ' MARRIED; Bride Has Nine Attendants al Wedding to Lieut. Thorn,as Denny, Lafayette Alumnus | True | Special to TH Nw Yo:.TzMz. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/hawaii-is-enthusiastic.html | Hawaii Is Enthusiastic | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/wool-market-lag-seen-down-under-australian-and-new-zealand-sales.html | WOOL MARKET LAG SEEN 'DOWN UNDER'; Australian and New Zealand Sales Show U. S. Slipping as Big Purchaser TREND HAS BEEN GRADUAL Textile Industry Slump, Large Imports Here of Finished Goods Among Reasons | True | By Herbert Koshetz | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/joan-garner-affianced-vassar-alumna-will-be-bride-of-gerald-allen.html | JOAN GARNER AFFIANCED; Vassar Alumna Will Be Bride of Gerald Allen of Colgate | True | Special to THI Nsw YORK TIMS ! | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/howard-kass.html | HOWARD KASS | True | Special to Taz llv YO.K Trezs. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/crusading-editor-in-oregon-retires-george-putnam-famed-fighter-for.html | CRUSADING EDITOR IN OREGON RETIRES; George Putnam, Famed Fighter for Free Press, Sells Salem Paper After 34 Years | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/hester-jkhh-brown-bride-of-neteran-oenior-at-u-of-vermont-wed-in.html | HESTER JkHH BROWN BRIDE OF NETERAN; Oenior at U. of Vermont Wed in New Rochelle to David W. Claypoole, a Fo6er Airman | True | Special to Tito N,w No Tz | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/senate-farm-unit-aide-named.html | Senate Farm Unit Aide Named | True | | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/strike-voted-at-syracuse-g-e.html | Strike Voted at Syracuse G. E. | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/n-y-u-turns-back-no-carolina-8278-n-y-u-turns-back-no-carolina-8278.html | N. Y. U. Turns Back No. Carolina, 82-78; N. Y. U. TURNS BACK NO. CAROLINA, 82-78 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/business-submits-tax-reform-slate-program-to-ease-or-eliminate.html | BUSINESS SUBMITS TAX REFORM SLATE; Program to Ease or Eliminate Inequities Is Laid Before Joint Congress Group 44 PROPOSALS ARE MADE Position Is That High Rates, Double Taxation Can Destroy Private Enterprise System BUSINESS SUBMITS TAX REFORM SLATE | True | By Godfrey N. Nelson | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/a-report-on-italian-letters.html | A Report on Italian Letters | True | By Paolo Milano | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/assessing-koreas-need.html | ASSESSING KOREA'S NEED | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/canada-approves-eisenhower-start-parliament-and-press-opinion.html | CANADA APPROVES EISENHOWER START; Parliament and Press Opinion Stresses Points of Accord With New Administration | True | By P. J. Philipspecial To the New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/tracy-f-lavelle.html | TRACY F. LAVELLE | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/2-bills-curb-state-in-thruway-claims-measures-require-payments-of.html | 2 BILLS CURB STATE IN THRUWAY CLAIMS; Measures Require Payments of 80 Per Cent of Appraisal in Property Seizures | True | By Douglas Dalesspecial To the New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/6-die-in-french-air-wreck-at-least-12-of-15-others-are-safe-as-do4.html | 6 DIE IN FRENCH AIR WRECK; At Least 12 of 15 Others Are Safe as DC-4 Crashes at Bordeaux | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/always-the-sea-against-the-land-it-is-a-primordial-war-of-frontal-a.html | Always the Sea Against the Land; It is a primordial war of frontal assault or quiet attrition, and the sea usually is victor. Always the Sea Against the Land | True | By Benjamin Powell | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/city-college-paper-elects.html | City College Paper Elects | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/gift-house-eyed-in-east-hampton-use-as-library-school-youth-club-or.html | GIFT HOUSE EYED IN EAST HAMPTON; Use as Library, School, Youth Club or Museum Suggested for Gardiner Mansion | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-misuse-of-theory-economic-stability-in-a-changing-world-by-john.html | The Misuse Of Theory; ECONOMIC STABILITY IN A CHANGING WORLD. By John H. Williams. 284 pp. New York: Oxford University Press. $5. | True | By Lester V. Chandler | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/3-marines-die-in-crash-2-from-brooklyn-and-one-from-kingston-killed.html | 3 MARINES DIE IN CRASH; 2 From Brooklyn and One From Kingston Killed in Collision | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/mexico-city-press-wars-on-american-3-papers-attacking-jenkins.html | MEXICO CITY PRESS WARS ON AMERICAN; 3 Papers Attacking Jenkins, Multimillionaire, Over His Ad Boycott and Film 'Monopoly' | True | By Sydney Grusonspecial To the New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/bucks-county-zone-urged-to-form-city-9-boroughs-and-11-townships.html | BUCKS COUNTY ZONE URGED TO FORM CITY; 9 Boroughs and 11 Townships Advised to Merge to Meet Problems of Fast Growth | True | By William G. Weartspecial To the New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/association-opens-on-april-15.html | Association Opens on April 15 | True | | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/clarkspencer.html | Clark--Spencer | True | Special to TZ Ngw YORK Ttrr. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/planning-a-cruise-those-winter-voyages-to-warm-sea-call-for-long.html | PLANNING A CRUISE; Those Winter Voyages to Warm Sea Call for Long, Careful Preparation | True | By George H. Copeland | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/abadan-oil-shipment-looms.html | Abadan Oil Shipment Looms | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/patrigiaw-carlin-to-be-brideii-in-i-dress-designer-here-fiancee-of.html | PATRIGIAW, CARLIN TO BE BRIDEII /iN I; Dress Designer Here Fiancee of James P. Selva[e Jr., Who. is a Princeton Alumnus | True | special to Ts NzW YORK TxMzS. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/and-taxidrivers.html | AND TAXI-DRIVERS | True | H. RANKIN. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/50000-flood-aid-set-for-4000-youngsters.html | $50,000 FLOOD AID SET FOR 4,000 YOUNGSTERS | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/random-observations-on-pictures-and-people-cinerama-filming.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE; Cinerama Filming Adventure in Various Foreign Locales -- Financier's Views | True | By A. H. Weiler | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/automobiles-safer-cars-collision-experiments-offer-some-clues-for.html | AUTOMOBILES; SAFER CARS; Collision Experiments Offer Some Clues For Improvements in Body Designs | True | By Bert Pierce | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/new-dean-at-seton-hall-newark-schools-superintendent-appointed-to.html | NEW DEAN AT SETON HALL; Newark Schools Superintendent Appointed to College Post | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/stalin-receives-argentine.html | Stalin Receives Argentine | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/industry-to-aid-students-chemists-group-to-give-more-information-on.html | INDUSTRY TO AID STUDENTS; Chemists' Group to Give More Information on Careers | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/harry-d-hardie.html | HARRY D. HARDIE | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/frances-pratt-engaged-radcliffe-graduateafflianced-to-r-t-henns.html | FRANCES PRATT ENGAGED;; Radcliffe Graduate--'--Afflianced to , R. T. Henns, | True | javardlumnus | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/carey-among-four-signed-by-yankees-rizzutos-understudy-verdi.html | CAREY AMONG FOUR SIGNED BY YANKEES; Rizzuto's Understudy, Verdi, Bridewear and Loren Babe Make Fifteen in Fold | True | By Roscoe McGowen | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/li-residents-urge-guard-at-death-pit-owner-of-pond-is-disconsolate.html | L.I. RESIDENTS URGE GUARD AT DEATH PIT; Owner of Pond Is Disconsolate Over the Drowning of 3 Children in Elmont | True | By Emma Harrisonspecial To the New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/col-j-c-crawford-expert-on-ordnance.html | COL. J. C. CRAWFORD, EXPERT ON ORDNANCE | True | Special to THg NZW YO TIMr. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/guide-to-honeysuckles.html | GUIDE TO HONEYSUCKLES | True | By Ethel M. Baker | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/first-ave-boys-plan-dance.html | First Ave. Boys Plan Dance | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/school-for-recreation-workshop-will-open-thursday-with-talk-by-dr.html | SCHOOL' FOR RECREATION; Workshop Will Open Thursday With Talk by Dr. Cohen | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/rome-welcomes-choice.html | Rome Welcomes Choice | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/guttenberg-housing-dedicated.html | Guttenberg Housing Dedicated | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/roy-e-dankel.html | ROY E. DANKEL | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/freedom-through-law.html | Freedom Through Law' | True | BERYL HAROLD LEVY. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/erle-lawler-to-be-married-.html | erle Lawler to Be Married ] | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/japanese-spy-on-trial-in-absence-of-espionage-law-he-is-held-on.html | JAPANESE 'SPY' ON TRIAL; In Absence of Espionage Law, He Is Held on Radio Charge | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/columbia-names-g-is-adviser.html | Columbia Names G. I.'s Adviser | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/sukarno-prestige-increased-by-tour-indonesian-chief-is-acclaimed-on.html | SUKARNO PRESTIGE INCREASED BY TOUR; Indonesian Chief Is Acclaimed on 3,500-Mile Trip, Marred by One Guerrilla Incident | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/conferences-seek-plan-on-inquiries-dozen-college-leagues-discuss.html | CONFERENCES SEEK PLAN ON INQUIRIES; Dozen College Leagues Discuss Cooperation With N. C. A. A. in Recruiting Crackdown | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/boston-u-wins-slalom-fuller-paces-team-to-victory-in-30gate-vermont.html | BOSTON U. WINS SLALOM; Fuller Paces Team to Victory in 30-Gate Vermont Event | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/f-h-princes-rites-wednesday.html | F. H. Prince's Rites Wednesday | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/grace-tansill-plans-marriage-on-june-6.html | GRACE TANSILL PLANS MARRIAGE ON JUNE 6 | True | S1ecIal to Tz Nzw YO.KsIUEf. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/brown-six-in-front-31-upsets-harvard-at-providence-for-first-league.html | BROWN SIX IN FRONT, 3-1; Upsets Harvard at Providence for First League Victory | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/dunnedennen.html | Dunne--Dennen | True | Special to THE: NEW Yog-: Tlu. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/isabel-h-duffield-fiancee-of-veteran.html | ISABEL H. DUFFIELD FIANCEE OF VETERAN | True | Special to THE Nv Nom TIMZ. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/rangers-to-meet-montreal-sextet-return-to-garden-ice-tonight-for.html | RANGERS TO MEET MONTREAL SEXTET; Return to Garden Ice Tonight for League Battle Against the Canadien Skaters | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/penn-beats-cornell-five-5049-for-ivy-lead-as-beck-sets-pace-penn.html | Penn Beats Cornell Five, 50-49, For Ivy Lead as Beck Sets Pace; PENN FIVE DEFEATS CORNELL, 50 TO 49 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/elected-to-child-care-board.html | Elected to Child Care Board | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/fountainreynolds.html | Fountain--Reynolds | True | Special to THg Nw Yord Txius. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/knowland-presses-blockade-of-china-says-u-s-should-act-alone-if.html | KNOWLAND PRESSES BLOCKADE OF CHINA; Snys U. S. Should Act Alone, if Necessary -- Sparkman Notes Danger in Move | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-formosa-policy.html | THE FORMOSA POLICY | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/rail-strike-talks-show-gain.html | Rail Strike Talks Show Gain | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/feiningers-color-work-photographer-tells-how-he-gets-his-best.html | FEININGER'S COLOR WORK; Photographer Tells How He Gets His Best Effects | True | J. D. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/-ad-cards-of-1880s-shown-at-rutgers-tradeinducement-gimmicks-plug.html | ' AD' CARDS OF 1880'S SHOWN AT RUTGERS; Trade-Inducement Gimmicks Plug Sobriety, Soap, Tonics and Suits for $6 and $12 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/aides-to-police-sought-elizabeth-council-unit-suggests-civilians.html | AIDES TO POLICE SOUGHT; Elizabeth Council Unit Suggests Civilians for Duty Near Schools | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/held-in-theft-for-european-tour.html | Held in Theft for European Tour | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/hill-gail-nominated-calumet-ace-may-enter-feature-at-santa-anita-on.html | HILL GAIL NOMINATED; Calumet Ace May Enter Feature at Santa Anita on Thursday | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/b36-crashes-in-england-crew-bails-out-following-flight-from-field.html | B-36 CRASHES IN ENGLAND; Crew Bails Out Following Flight From Field in Texas | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/news-of-tv-and-radio-cost-problems-in-video-other-studio-items.html | NEWS OF TV AND RADIO; Cost Problems in Video -- Other Studio Items | True | By Sidney Lohman | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/idiane-de-castro-wed-to-gerard-lavergne.html | IDIANE DE CASTRO WED TO GERARD LAVERGNE | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/events-of-interest-in-shipping-world-merchant-marine-is-praised-by.html | EVENTS OF INTEREST IN SHIPPING WORLD; Merchant Marine Is Praised by Denebrink -- Service to Nova Scotia Reopens June 19 | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/mrs-james-grant-has-daughter.html | Mrs. James Grant Has Daughter | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/williams-tuition-to-rise-will-go-to-700-in-september-room-rent-also.html | WILLIAMS TUITION TO RISE; Will Go to $700 in September -- Room Rent Also to Increase | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/new-volcano-off-japan-island-being-formed-is-in-area-of-reefs-that.html | NEW VOLCANO OFF JAPAN; Island Being Formed Is in Area of Reefs That Rose in Fall | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/aviation-crash-tests-safety-factor-involved-in-turning-seats-to.html | AVIATION: CRASH TESTS; Safety Factor Involved in Turning Seats To Face Rear of Plane Is Studied | True | By Frederick Graham | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/expanding-mohansic-park-facilities-project-for-westchester-nearer.html | EXPANDING MOHANSIC PARK FACILITIES; Project for Westchester Nearer Realization As County Acts | True | By Merrill Folsom | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-television-mailbag-rebuttal.html | THE TELEVISION MAILBAG: REBUTTAL | True | MAXWELL ANDERSON. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/new-weapon-for-the-far-east.html | NEW WEAPON FOR THE FAR EAST" | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/annunziatalangdon.html | Annunziata--Langdon | True | Special to THE N-W Yo: TLIS. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/greeley-to-lincoln.html | Greeley to Lincoln | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/betsy-rawls-147-holds-links-lead-miss-jameson-a-stroke-back-mrs.html | BETSY RAWLS' 147 HOLDS LINKS LEAD; Miss Jameson a Stroke Back -- Mrs. Zaharias' 33 Sets Miami Beach Record BETSY RAWLS' 147 KEEPS LINKS LEAD | True | By the United Press. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/patriciahoughton-to-becoe-a-bride.html | PATRICIA.HOUGHTON TO BECOE A BRIDE | True | Special to NEw YORK TMZS. [ | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/shifty-fog-clogs-air-and-sea-lanes-idlewild-and-la-guardia-flights.html | SHIFTY FOG CLOGS AIR AND SEA LANES; Idlewild and La Guardia Flights Halted or Held Up -- 2 Liners Sail Late Without Tugs | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/other-mens-words-plagiarism-naughtiest-of-literary-vices-has-had-a.html | Other Men's Words; Plagiarism, naughtiest of literary vices, has had a long, dishonorable career. | True | By William Fitzgibbon | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/warning-to-union-crooks-marks-new-a-f-l-policy-but-effect-on-new.html | WARNING TO UNION CROOKS MARKS NEW A. F. L. POLICY; But Effect on New York's Waterfront Crime Will Not Be Felt at Once | True | By A. H. Raskinspecial To the New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/shirley-bender-to-be-bride.html | Shirley Bender to Be Bride | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/democrats-needs-cited-stevenson-stresses-new-ideas-and-younger.html | DEMOCRATS' NEEDS CITED; Stevenson Stresses New Ideas and Younger Faces | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/n-y-u-to-mark-decision-law-conference-will-observe-150th-year-of.html | N. Y. U. TO MARK DECISION; Law Conference Will Observe 150th Year of Judicial Review | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/orlan-suits-available.html | Orlan Suits Available | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/gain-for-chiang-doubted-syracuse-professor-cautions-on-china.html | GAIN FOR CHIANG DOUBTED; Syracuse Professor Cautions on China Mainland Invasion | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/like-a-whale-ashore-lincoln-and-greeley-by-harlan-hoyt-homer-432-pp.html | Like a Whale Ashore'; LINCOLN AND GREELEY. By Harlan Hoyt Homer. 432 pp. Urbana, Ill: The University of Illinois Press. $6. | True | By Raymond Holden | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/television-in-review-you-are-there-recreates-hindenburg-disaster.html | TELEVISION IN REVIEW; ' You Are There' Re-Creates Hindenburg Disaster -- The Milton Berle Show | True | By Jack Gould | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/hawks-trip-leafs-4-2.html | Hawks Trip Leafs, 4 -- 2 | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/u-s-and-japan-talk-about-isles-control.html | U. S. AND JAPAN TALK ABOUT ISLES CONTROL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/mao-threatens-long-war-asserts-china-will-fight-on-in-korea-if-u-s.html | MAO THREATENS LONG WAR; Asserts China Will Fight On in Korea if U. S. So Chooses | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/polish-dance.html | POLISH DANCE | True | WOLFGANG PREUSS. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/repeat-performances.html | Repeat Performances | True | By David Dimpsey | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/prime-securities-glut-bond-market-continued-heavy-borrowings-by.html | PRIME SECURITIES GLUT BOND MARKET; Continued Heavy Borrowings by Local Governments Weaken Price Levels BIG OFFERING POSTPONED Corporate Issues Also Assume Top-Heavy Look With New Ones Scheduled PRIME SECURITIES GLUT BOND MARKET | True | By Paul Heffernan | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/samuel-t-de-milt.html | SAMUEL T. DE MILT | True | Special to Nsw No Es. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-plotters-in-1805-draw-near-to-battle-by-jere-wheelwright-311-pp.html | The Plotters In 1805; DRAW NEAR TO BATTLE. By Jere Wheelwright. 311 pp. New York: Charles Scribner's Sons. $3.50. | True | RICHARD MATCH. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/4-schools-sought-in-peekskill-area-2-for-peekskill-and-one-each-for.html | 4 SCHOOLS SOUGHT IN PEEKSKILL AREA; 2 for Peekskill and One Each for Yorktown Heights and Montrose to Be Voted On | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/auctions-to-cover-wide-range-of-art-oils-by-renoir-and-scenes-of.html | AUCTIONS TO COVER WIDE RANGE OF ART; Oils by Renoir and Scenes of West Vie for Buyers With Antiques, Sculpture, Rugs | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/british-flu-toll-4-times-52.html | British Flu Toll 4 Times '52 | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/george-hagemeister-to-wed-mary-regel.html | GEORGE HAGEMEISTER TO WED MARY REGEL | True | ,pecial to THE Nv YOK T1,ME-q. i | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/w-bromwich-club-regains-top-rung-beats-manchester-city-by-21-in.html | W. BROMWICH CLUB REGAINS TOP RUNG; Beats Manchester City by 2-1 in English League Soccer -- Wolverhampton Falls | True | | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/centennial-celebration-cooper-union-will-mark-use-of-iron-and-steel.html | CENTENNIAL CELEBRATION; Cooper Union Will Mark Use of Iron and Steel for Buildings | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/u-s-surveys-formosa-forces.html | U. S. Surveys Formosa Forces | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-woman-in-his-life-mary-lincoln-biography-of-a-marriage-by-ruth.html | The Woman In His Life; MARY LINCOLN: Biography of a Marriage. By Ruth Painter Randall. Illustrated. 555 pp. Boston: Little, Brown & Co. $5.75. | True | By Paul M. Angle | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/orange-triumphs-86-78.html | Orange Triumphs, 86 -- 78 | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/iona-routs-lafayette-63-39.html | Iona Routs Lafayette, 63 -- 39 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/after-johnny-marched-home-veterans-in-politics-the-story-of-the-g-a.html | After Johnny Marched Home; VETERANS IN POLITICS: The Story of the G. A. R. By Mary R. Dearing. 523 pp. Baton Rouge: Louisiana State University Press. $6. | True | By Richard Hofstadter | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/marketing-meeting-to-open-tomorrow.html | MARKETING MEETING TO OPEN TOMORROW | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/136468-for-memorial-overseas-press-club-gets-725-gifts-in-2-months.html | $136,468 FOR MEMORIAL; Overseas Press Club Gets 725 Gifts in 2 Months of Drive | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/1vancy-r-struble-vice-admirals-daughter-wed-to-lieut-comdr-drewery.html | 1Vancy R. Struble, Vice Admiral's Daughter, Wed to Lieut. Comdr. Drewery R. Wilhite | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/new-moves-to-curb-red-unions-asked-senate-report-stresses-need-to.html | NEW MOVES TO CURB 'RED' UNIONS ASKED; Senate Report Stresses Need to Tighten Action on Proviso for Non-Communist Oaths | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/education-head-to-speak-u-s-official-to-give-address-at-city.html | EDUCATION HEAD TO SPEAK; U. S. Official to Give Address at City College Induction | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/policy-abroad.html | Policy Abroad | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/riissjoatq-pefley-engngd-to-marry-betrothed-to-midshipman-e-13.html | rIISSIOAtq PEFLEY ENGAGED TO MARRY; Betrothed to Midshipman E. 13. Taylor Jr. of Annapolis, Son of a Rear Admiral | True | Special to TI Nw YORK TIMr.. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/volkmarthomee.html | Volkmar--Thomee | True | Special to THr NEW YORK TMgS. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/industry-and-business-men-are-giving-more-attention-to-the-problems.html | Industry and Business Men Are Giving More Attention to the Problems of the Schools | True | By Benjamin Fine | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/ijulia-smith-wed-to-nanl-ensign-her-sister-is-maid-of-honor-at.html | IJULIA SMITH WED" TO NANL ENSIGN; Her Sister Is Maid of Honor at Marriage in Buffalo, to Arthur C. Dutton,2d | True | special to Tml Nzw YORK T,. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/number-twelve.html | Number Twelve | True | CASS CANFIELD. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/all-for-a-man-of-action-the-fifth-generation-by-dante-arfelli.html | All for a Man Of Action; THE FIFTH GENERATION. By Dante Arfelli. Translated from the Italian by Adrienne Foulke. 333 pp. New York: Charles Scribner's Sons. $3.50. | True | By Alice S. Morris | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-indians-liked-to-sing-music-in-mexico-a-historical-survey-by.html | The Indians Liked to Sing; MUSIC IN MEXICO; A Historical Survey. By Robert Stevenson. 300 pp. New York: Thomas Y. Crowell Company. $5. | True | By Moses Smith | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | A. R. Z. Jr. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/godevils-and-whalers-trains-at-work-by-mary-elting-illustrated-by.html | Go-Devils and Whalers; TRAINS AT WORK. By Mary Elting. Illustrated by David Lyle Millard. 93 pp. TRUCKS AT WORK. By Mary Elting. Illustrated by Ursula Koering. 93 pp. MACHINES AT WORK. By Mary Elting. 93 pp. Illustrated by Laszlo Roth. SHIPS AT WORK. By Mary Elting. Illustrated by Manning deV Lee. 93 pp. New York: Garden City Books. 4 vols. $1.50 each. For Ages 8 to 12. | | ELLEN LEWIS BUELL. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/foreign-contracts-forbidden.html | Foreign Contracts Forbidden | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/hoover-has-influenza-enters-hospital-becomes-ill-at-start-of.html | HOOVER HAS INFLUENZA; Enters Hospital -- Becomes Ill at Start of Florida Vacation | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/5laroneysides.html | Slaroney--Sides | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/coal-pool-freed-of-import-quotas-marshall-unit-rules-group-need-not.html | COAL POOL FREED OF IMPORT QUOTAS; Marshall Unit Rules Group Need Not Extend Privilege to Others in Payment Union | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/in6ridi-reiohhoi-w-nmqua-graduate-of-colby-becomes-bride-of-wesley.html | IN6RIDI. REIOHHOI w nmQUA; Graduate of Colby Becomes Bride of Wesley A. Wagner, Alumnus of Princeton | True | Special to Nzw Yoc. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/decorated-takes-santa-anita-race-chanlea-2-12-lengths-behind-with.html | DECORATED TAKES SANTA ANITA RACE; Chanlea 2 1/2 Lengths Behind, With Social Outcast Third -- Grover B. Triumphs DECORATED TAKES SANTA ANITA RAGE | True | By the United Press. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/gc-wells-dead-insurance-leader-former-head-of-national-life.html | G. C. WELLS DEAD; INSURANCE LEADER; Former Head of National Life Underwriters Group Was 80 In Business 60 , Years | True | Sociaol to Tlrg NEw YOU TI,, | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/card-fete-to-aid-student-nurses-committee-for-scholarships-of.html | CARD FETE TO AID STUDENT NURSES; Committee for Scholarships of Cornell-N. Y. Hospital School Holding Event Wednesday | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/eisenhower-gets-bid-from-editors-considers-invitation-to-speak.html | EISENHOWER GETS BID FROM EDITORS; Considers Invitation to Speak -- Signs First Bill and Names Lourie to High Position | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/on-loyalty-program.html | ON LOYALTY PROGRAM | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/coal-barriers-down.html | COAL BARRIERS DOWN | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/marshall-coach-to-resign.html | Marshall Coach to Resign | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/typesetters-in-new-plant.html | Typesetters in New Plant | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/troth-announced-i-of-joankinqsburyi-to-robert-david-sweeney-i.html | TROTH ANNOUNCED I OF JOAN KINQSBUR:YI; to Robert David sweeney, I Coluhlbia Universi? Student I | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/navy-victor-7756-over-pitt-quintet-lange-scores-24-points-clune.html | NAVY VICTOR, 77-56, OVER PITT QUINTET; Lange Scores 24 Points, Clune Makes 23 to Pace Middies -- Virostek Losers' Ace | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/brandeis-adds-graduate-school.html | Brandeis Adds Graduate School | True | | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/bar-group-drops-suit-arbitration-office-left-nebraska-law-practice.html | BAR GROUP DROPS SUIT; Arbitration Office Left Nebraska -- Law Practice at Issue | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/radar-site-sought-on-trinidad.html | Radar Site Sought on Trinidad | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/dies-from-fall-in-greenwich.html | Dies From Fall in Greenwich | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/blind-man-types-air-force-records-operates-typewriter-8-hours-a-day.html | BLIND MAN TYPES AIR FORCE RECORDS; Operates Typewriter 8 Hours a Day Transcribing Legal Papers at Mitchel Base | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/a-kiewiczley.html | A !kiewicz!Ley | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/pawnees-win-appeal-on-land-pay-rulings.html | PAWNEES WIN APPEAL ON LAND PAY RULINGS | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/calculating-woman-mrs-hulett-by-bertram-bloch-286-pp-new-york.html | Calculating Woman; MRS. HULETT. By Bertram Bloch. 286 pp. New York: Doubleday & Co. $3.50. | True | By Richard Maney | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/flying-wheels-score-3927.html | Flying Wheels Score, 39-27 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/chiang-makes-his-bid-with-revitalized-force-nationalists-purged-of.html | CHIANG MAKES HIS BID WITH REVITALIZED FORCE; Nationalists, Purged of Corruption, Would Try Luck Again in China | True | By Henry R. Liebermanspecial To the New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/wilder-bicroft-edijcator-8-dies-expresident-of-the-american.html | WILDER B!CROFT, EDIJCATOR, 8, DIES; Ex-President of the American Chemical Society Taught at Cornell for 42 Years | True | Special to TH NEW YORK TnES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/e-l-crosby-buys-farm-singers-brother-says-he-plans-to-raise-cattle.html | E. L. CROSBY BUYS FARM; Singer's Brother Says He Plans to Raise Cattle Upstate | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/mrs-luce-is-honored.html | Mrs. Luce Is 'Honored' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/rutgers-defeats-penn-sate-7462-gordon-paces-victors-with-26-points.html | RUTGERS DEFEATS PENN SATE, 74-62; Gordon Paces Victors With 26 Points -- Brooklyn Poly Five Trips Conn. State, 66-65 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-financial-week-stock-trading-highly-selective-following-the.html | THE FINANCIAL WEEK; Stock Trading Highly Selective Following the State of the Union Message -- Further Plans Awaited | True | By John G. Forrest | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/oscar-h-jennings.html | OSCAR H. JENNINGS | True | Special to T NEW YO'-: TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/bamboocurtain-captive-the-red-gate-by-laselle-gilman-212-pp-new.html | Bamboo-Curtain Captive; THE RED GATE. By LaSelle Gilman. 212 pp. New York: Ballantine Books. Cloth, $1.50. Paper, 35 cents. | True | HERBERT MITGANG. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/a-call-for-kelp.html | A CALL FOR KELP | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/needy-mother-seized-in-abandoning-of-3.html | NEEDY MOTHER SEIZED IN ABANDONING OF 3 | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/church-to-mark-90th-year.html | Church to Mark 90th Year | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/breezes-to-victory.html | Breezes to Victory | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/bowles-is-host-to-3000-entertains-teachers-and-nurses-at-embassy.html | BOWLES IS HOST TO 3,000; Entertains Teachers and Nurses at Embassy Party in India | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/scholarship-fund-to-gain-by-opera-tosca-on-saturday-night-will.html | SCHOLARSHIP FUND TO GAIN BY OPERA; 'Tosca' on Saturday Night Will Raise Funds for Alumnae Unit of Manhattanville | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/what-it-takes-to-become-a-ch-as-in-the-case-of-rancho-dobes-storm-a.html | What It Takes to Become a Ch.; As in the case of Rancho Dobe's Storm, a dog must display great showmanship, conformation and soundness. | True | By Gilbert Millstein | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-dance-addenda-afterthought-on-recent-achievements-by-maria.html | THE DANCE: ADDENDA; Afterthought on Recent Achievements By Maria Tallchief -- Programs | True | By John Martin | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/how-to-keep-living-living-your-health-sir-by-miriam-lincoln-m-d-211.html | HOW to Keep Living Living YOUR HEALTH, SIR! By Miriam Lincoln, M. D. 211 pp. New York: Harper & Bros. $2.75. | True | By A. H. Weiler | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/grant-gains-in-racquets-atkins-also-advances-to-final-of-canadian.html | GRANT GAINS IN RACQUETS; Atkins Also Advances to Final of Canadian Championship | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/monnet-prophet-of-a-united-europe-as-the-schuman-plan-goes-into.html | Monnet -- Prophet of a United Europe; As the Schuman Plan goes into effect, its President 'sees big' -- that is, a political unity emerging from an economic community. Atmosphere of United Europe | True | By Harold Callenderluxembourg. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/cab-at-park-hit-by-auto.html | Cab at Park Hit by Auto | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/child-to-the-michael-sigals.html | Child to the Michael Sigals | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/church-conference-opens.html | Church Conference Opens | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/red-propaganda.html | Red Propaganda | True | CARL N. CLAUSON. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/harper-and-biagetti-share-lead-in-el-paso-golf-at-206-harper.html | Harper and Biagetti Share Lead in El Paso Golf at 206; HARPER, BIAGETTI IN GOLF TIE AT 206 | True | By the United Press. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/f-b-i-agent-will-retire-mckee-head-in-jersey-to-take-job-in-private.html | F. B. I. AGENT WILL RETIRE; McKee, Head in Jersey, to Take Job in Private Industry | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/a-world-of-lost-ships-and-shy-octopi-the-silent-world-by-capt-jy.html | A World of Lost Ships and Shy Octopi; THE SILENT WORLD. By Capt. J.-Y. Cousteau with Frederic Dumas. Illustrated with 103 photographs, twenty in full color. 266 pp. New York: Harper & Bros. $4. | True | By Gilbert Klingel | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/regional-bottlings-and-other-notes.html | Regional Bottlings and Other Notes | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/a-hole-is-a-hole-is-a-hole.html | A Hole Is a Hole Is a Hole | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/carol-duemler-fiancee-syracuse-alumna-will-be-bride-of-clarence.html | CAROL DUEMLER FIANCEE; Syracuse Alumna Will Be Bride of Clarence Eugene Willey | True | OP. cial to T Nv' No!: TIM-. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/norman-kay-leads-in-bridge-contest-jersey-man-ranks-first-with-3d.html | NORMAN KAY LEADS IN BRIDGE CONTEST; Jersey Man Ranks First With 3d Session Going On in Play for Life Masters Title | True | By George Rapee | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/camera-notes-program-for-tops-show-at-hunter-announced.html | CAMERA NOTES; Program for 'Tops' Show At Hunter Announced | True | | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/theodore-woglom.html | THEODORE WOGLOM | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/seeing-the-capital-special-information-bureau-to-be-set-up-for.html | SEEING THE CAPITAL; Special Information Bureau to Be Set Up For Washington's Birthday Crowds | True | By Charles W. White | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/new-worlds.html | New Worlds | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/hennessey-sisters-are-future-brides-ix-.html | HENNESSEY SISTERS ARE FUTURE BRIDES IX_ | True | Special to TZ lzw YORK THZ..; | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/l-i-u-swimmers-score-defeat-east-stroudsburg-state-teachers-college.html | L. I. U. SWIMMERS SCORE; Defeat East Stroudsburg State Teachers College, 52 to 32 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/vincent-a-scully.html | VINCENT A. SCULLY | True | Special t THE NW YOF, T,r,s. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/parson-buys-home-still-and-all.html | Parson Buys Home, Still and All | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/west-coast-camera-fair-san-francisco-exposition-set-for-june-30july.html | WEST COAST CAMERA FAIR; San Francisco Exposition Set for June 30-July 5 | True | By Lawrence E. Davies | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/huber-in-tennis-final-austrian-beats-kamamaru-at-karachi-vieira.html | HUBER IN TENNIS FINAL; Austrian Beats Kamamaru at Karachi -- Vieira Victor | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/long-island-trio-tops-jersey-97-gains-as-sherman-play-starts-n-y-a.html | LONG ISLAND TRIO TOPS JERSEY, 9-7; Gains as Sherman Play Starts -- N. Y. A. C. Halts Ramapo in Exhibition, 19-14 | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/i-lois-small-fiancee-of-fred-i-zabriskie.html | i LOIS SMALL FIANCEE OF FRED I. ZABRISKIE | True | Special to T.u NEW YORK Tt.. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/mrs-louis-f-king.html | MRS. LOUIS F, KING | True | Special to TH NEW Yor TMZS. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/not-a-country-but-a-world-russia-and-her-colonies-by-walter-kolarz.html | Not a Country, but a World'; RUSSIA AND HER COLONIES: By Walter Kolarz. 349 pp. New York: Frederick A. Praeger. S6. | True | By Mikhail Koriakov | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/action-on-copper-vital-to-defense-congress-must-decide-in-week-on.html | ACTION ON COPPER VITAL TO DEFENSE; Congress Must Decide in Week on Continued Suspension of Import Tax ACTION ON COPPER VITAL TO DEFENSE | True | By William M. Freeman | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/notes-on-science-xrays-in-3dimensional-form-humboldt-current-cruise.html | NOTES ON SCIENCE; X-rays in 3-Dimensional Form -- Humboldt Current Cruise | True | W. K. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/rdtssl-married-to-r-e-richardson-former-connecticut-college-and.html | rd-tSSL MARRIED TO R. E. RICHARDSON; Former Connecticut College and Wesleyan U. Students Are Wed in Bernardsville | True | peclal to THz Nzw Yom Tnzs. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/dartmouth-conquers-yale-at-basketball-princeton-routs-harvards.html | Dartmouth Conquers Yale at Basketball; Princeton Routs Harvard's Quintet; GEIG PACES GREEN TO 61-51 TRIUMPH Dartmouth Captain Scores 23 Points in Defeating Yale Before Carnival Crowd TIGERS IN FRONT, 83 TO 53 Princeton Hands Harvard Its 17th Ivy League Setback in Row at Cambridge | True | Special to THE NEW YORK. TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/thousands-work-on-dikes.html | Thousands Work on Dikes | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/everybody-got-into-the-act-hamlet-through-the-ages-a-pictorial.html | Everybody Got into the Act; HAMLET THROUGH THE AGES: A Pictorial Record from 1709. Compiled by Raymond Mender and Joe Mitchenson. Edited with an introduction by Herbert Marshall. Illustrated. 151 pp. New York: The Macmillan Company. $7. | True | By Brooks Atkinson | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/favorites-of-yesteryear-in-modern-dress.html | FAVORITES OF YESTERYEAR IN MODERN DRESS | True | LEE FAIRCHILD. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/chicago-motor-club-held-up.html | Chicago Motor Club Held Up | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/mineral-output-of-soviet-mounts-eightfold-increase-from-1926-to.html | MINERAL OUTPUT OF SOVIET MOUNTS; Eightfold Increase From 1926 to 1950 Found -- Resources Compared With America's | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/lag-in-negro-vote-reported-in-south-regional-council-attributes-it.html | LAG IN NEGRO VOTE REPORTED IN SOUTH; Regional Council Attributes It to Apathy and Obstacles Set Up in Rural Areas | True | By John N. Pophamspecial To the New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/atoms-and-molecules-atomic-experiments-for-boys-written-and.html | Atoms and Molecules; ATOMIC EXPERIMENTS FOR BOYS. Written and illustrated by Raymond F. Yates. 132 pp. New York: Harper & Bros. $2.50. For Ages 12 to 16. MR. WIZARD'S SCIENCE SECRETS. By Don Herbert. Drawings by Robert A. Barker. 264 pp. Chicago: Popular Mechanics Press. $3. For Ages 9 to 16. ELECTRONICS EVERYWHERE. By A. M. Low. 188 pp. New York: The John Day Company. $2.50. For Ages 13 and Up. | True | GLENN O. BLOUGH. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/mrs-john-h-cross.html | MRS. JOHN H. CROSS | True | Sp-clal to THS L'W Y0 TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/mnamara-ties-hodt-in-500meter-skating.html | M'NAMARA TIES HODT IN 500-METER SKATING | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/mediation-in-norfolk.html | Mediation in Norfolk | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/eisenhower-spurs-hope-for-pensions-message-to-congress-expected-to.html | EISENHOWER SPURS HOPE FOR PENSIONS; Message to Congress Expected to Widen Private as Well as Government Plans | True | By J. E. McMahon | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/cameras-over-the-caribbean.html | CAMERAS OVER THE CARIBBEAN | True | By John H. Rothwellocho Rios, Jamaica. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/firemen-to-sing-for-invalids.html | Firemen to Sing for Invalids | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/payment-to-israel-by-bonn-assured-jewish-agency-told-socialists.html | PAYMENT TO ISRAEL BY BONN ASSURED; Jewish Agency Told Socialists Have Agreed on Ratification at Earliest Opportunity | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/-the-change-reaches-the-nations-economy-presidents-action-on-price-.html | ' THE CHANGE' REACHES THE NATION'S ECONOMY; President's Action on Price and Wage Controls Sets the New Course | True | By Joseph A. Loftusspecial To the New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/progress-of-the-rakes-progress.html | Progress of 'The Rake's Progress' | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/educators-are-urged-to-explore-tv.html | Educators Are Urged to Explore TV | True | B. F. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/sarasotas-synthetic-legend-facts-bypassed-in-favor-of-fun-in.html | SARASOTA'S SYNTHETIC LEGEND; Facts Bypassed in Favor Of Fun in Resort's Annual Pageant | True | By F. Kerek Shecktor | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-tires-held-out-from-sea-to-sea-in-south-america-by-w-t-blake.html | The Tires Held Out; FROM SEA TO SEA IN SOUTH AMERICA. By W. T. Blake. Illustrated with thirty-three half-tone plates. 190 pp. New York: The McBride Company. $3.95. | True | By Milton Bracker | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/prokopbradley.html | Prokop--Bradley | True | Special to THE NEW YOrt. 'IMr.S. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/russia-has-an-abomb-but-how-good-is-it-three-bombs-and-no-more-for.html | RUSSIA HAS AN A-BOMB BUT HOW GOOD IS IT?; Three Bombs and No More for Sixteen Months Point to Lack of Success | True | By William L. Laurence | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/farm-rumors-held-a-mischief-drive-aiken-denies-charges-g-o-p-is.html | FARM RUMORS HELD A 'MISCHIEF' DRIVE; Aiken Denies Charges G. O. P. Is Planning 'Tough' Policy on Agricultural Prices | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/visits-in-the-offing.html | VISITS IN THE OFFING | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/formosa-decision-puts-a-new-light-on-korea-presidents-move-to-free.html | FORMOSA DECISION PUTS A NEW LIGHT ON KOREA; President's Move to Free Chiang Seen As Psychological Advantage to U. N. | True | By Lindesay Parrottspecial To the New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/three-steps.html | THREE STEPS | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/ge3rge-mayer.html | GE3RGE MAYER | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/anna-marie-warchol-affianced-to-officer.html | ANNA MARIE WARCHOL AFFIANCED TO OFFICER | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/contests-and-awards-winning-press-photographs-on-display-flash.html | CONTESTS AND AWARDS; Winning Press Photographs on Display -- Flash Pictures and Salons | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/gleason-iii-misses-tv-show.html | Gleason III, Misses TV Show | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/luckless-widmerpool-a-buyers-market-by-anthony-powell-274-pp-new.html | Luckless Widmerpool; A BUYER'S MARKET. By Anthony Powell. 274 pp. New York: Charles Scribner's Sons. $3. | True | By Roger Pippett | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/nancy-waite-to-be-married.html | Nancy Waite to Be Married | True | Special to THr NEW YORIC. Trus. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/4-die-in-east-zone-train-wreck.html | 4 Die in East Zone Train Wreck | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/ostler-4man-sled-first-at-garmisch.html | OSTLER 4-MAN SLED FIRST AT GARMISCH | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/dinghy-races-called-off.html | Dinghy Races Called Off | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/childrens-aid-100-today-society-will-seek-1000000-for-12-types-of.html | CHILDREN'S AID 100 TODAY; Society Will Seek $1,000,000 for 12 Types of Services | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/two-problems-teenagers-and-babysitters.html | Two Problems: Teen-Agers and Baby-Sitters | True | By Dorothy Barclay | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/a-sienese-painting.html | A SIENESE PAINTING | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/pentagon-setup-again-under-study-question-is-how-to-get-more-in.html | PENTAGON SET-UP AGAIN UNDER STUDY; Question Is How to Get More in Defense For Less Money | True | By Hanson W. Baldwin | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/mating-crows-bombed-estimated-kill-in-texas-river-area-is-50000.html | MATING CROWS BOMBED; Estimated Kill in Texas River Area Is 50,000 | True | | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/byrnes-faces-call-on-u-n-reds.html | Byrnes Faces Call on U. N. Reds | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/30000-trees-equal-3000000.html | 30,000 Trees Equal $3,000,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/interplanetary-politics-the-currents-of-space-by-isaac-asimov-217.html | Interplanetary Politics; THE CURRENTS OF SPACE. By Isaac Asimov. 217 pp. New York Double-day & Co. $2.75. | True | J. F. M. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/-the-rakes-progress-will-reach-the-metropolitan-saturday.html | " THE RAKES PROGRESS" WILL REACH THE METROPOLITAN SATURDAY | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/david-wasserman.html | DAVID WASSERMAN | True | Special to TH NEW YO TxMs. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/resumes-cunard-japan-agency.html | Resumes Cunard Japan Agency | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/to-suburban-readers.html | To Suburban Readers | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/4000000-illiterate-in-colombia.html | 4,000,000 Illiterate in Colombia | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/farm-service-director-named.html | Farm Service Director Named | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/where-the-enemy-is-fifty-yards-away-a-reporter-offers-a-vivid.html | Where the Enemy Is Fifty Yards Away; A reporter offers a vivid description of what life -- and death -- are like at the front in Korea's 'stalemate' war. Where the Enemy Is Fifty Yards Away | True | By Greg MacGregorat the Korean Front. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/health-plan-forum-at-church.html | Health Plan Forum at Church | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/tracysigler.html | Tracy—Sigler | True | Special to Tim Nzw Noluc Tlzs. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/hungarian-catholics-guard-bells.html | Hungarian Catholics Guard Bells | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/one-mail-delivery-thursday.html | One Mail Delivery Thursday | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/salvation-army-aide-retires.html | Salvation Army Aide Retires | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/building-industry-facing-city-inquiry.html | BUILDING INDUSTRY FACING CITY INQUIRY | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/new-england-fund-liberal-arts-colleges-unite-in-appeal-to-industry.html | New England Fund; Liberal Arts Colleges Unite in Appeal to Industry | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/letter-criticizing-shaw-draws-replies-from-his-admirers-comments.html | Letter Criticizing Shaw Draws Replies From His Admirers -- Comments | True | WALTER R. STORE | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/stellar-reunion.html | Stellar Reunion | True | ARTHUR ROBINSON | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/u-n-institute-set-for-this-week.html | U. N. Institute Set for This Week | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/predicts-increase-in-20000-homes-builder-sees-industry-supplying.html | PREDICTS INCREASE IN $20,000 HOMES; Builder Sees Industry Supplying More Housing for Higher Income Groups | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/japanese-hails-7th-fleet-move.html | Japanese Hails 7th Fleet Move | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/moving-simplified-by-army-in-korea-units-quitting-or-going-to-front.html | MOVING SIMPLIFIED BY ARMY IN KOREA; Units Quitting or Going to Front Take Personal Gear, Leave Permanent Installations | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/britain-steps-up-repairs.html | Britain Steps Up Repairs | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/jersey-trooper-halts-speeders-finds-kidnapped-tv-man-in-car-3-auto.html | Jersey Trooper Halts Speeders, Finds Kidnapped TV Man in Car; 3 AUTO KIDNAPPERS FOILED BY TROOPER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/bradleyomalley.html | Bradley--O'Malley | True | Special to Nv Yo Tr... | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/library-is-slated-at-queens-college-construction-bids-approved.html | LIBRARY IS SLATED AT QUEENS COLLEGE; Construction Bids Approved - - Ground-Breaking Scheduled for Early This Spring | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/expublisher-here-ends-life-in-kansas.html | EX-PUBLISHER HERE ENDS LIFE IN KANSAS | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/lillian-harvey-actress-wed.html | Lillian Harvey, Actress, Wed | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/stephen-c-montgomery.html | STEPHEN C. MONTGOMERY | True | Special to Tg Ngw Yot TIM. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/medical-research-held-key-to-heart-disease-problem-drive-to-raise.html | Medical Research Held Key To Heart Disease Problem; Drive to Raise $10,000,000 Will Open Today -- Many of Ailing Found Able to Fill Jobs | True | By Howard A. Rusk, M.d. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/beefing-up-the-gardenofeden-man-the-air-force-finds-its-planes-have.html | Beefing Up' the Garden-of-Eden Man; The Air Force finds its planes have left humans far behind, so it is reinforcing and protecting the fliers. Our Airmen | True | By C. B. Palmerdayton, Ohio. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/froa-tnbugh-becomes-fiancee-junior-at-radcliffe-engaged-to-george-e.html | FROA tNBUGH BECOMES FIAN(EE; Junior at. Radcliffe Engaged to George E. Zeitlin, Law Student at Columbia | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/to-be-or-not-to-be-this-star-of-england-by-dorothy-and-charlton.html | To Be or Not to Be; THIS STAR OF ENGLAND. By Dorothy and Charlton Ogburn. Illustrated. 1,297 pp. New York: Coward-McCann. $10. To Be or Not to Be | True | By Oscar James Campbell | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/europeans-disturbed-by-new-u-s-pressures-they-fear-the-risky.html | EUROPEANS DISTURBED BY NEW U. S. PRESSURES; They Fear the 'Risky' Policies in Asia And Resent Prodding on Unity | True | By Harold Callenderspecial To the New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/peckroyee.html | PeckRoyee | True | .laeeial to Tt N:w Nop. 'Ptuq. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/balkan-pact-talks-to-move-to-athens-new-phase-opening-before-march.html | BALKAN PACT TALKS TO MOVE TO ATHENS; New Phase, Opening Before March, Will Aim at Treaty Linking Three Nations | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/50000-mile-race-set-for-track-at-detroit.html | $50,000 Mile Race Set For Track at Detroit | True | By the United Press. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/hunter-of-seamen-locates-one-a-day-church-institutes-missing-sailor.html | HUNTER OF SEAMEN LOCATES ONE A DAY; Church Institute's Missing Sailor Service Even Finds Its Man on N.Y.U. Faculty | True | By Richard F. Shepard | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/best-means.html | BEST MEANS | True | GARVEN HUDGINS. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/arthur-j-sheehan.html | ARTHUR J. SHEEHAN | True | Special to TH NExV YOP. K TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/war-on-weeds-new-method-is-effective-with-perennial-kinds.html | WAR ON WEEDS; New Method Is Effective With Perennial Kinds | True | By Carol H. Woodward | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/rubin-takes-cue-block.html | Rubin Takes Cue Block | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/benzalynch.html | Benza—Lynch | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/darcangeloparrot.html | D'Arcangelo—Parrot | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/eisenhower-acts.html | Eisenhower Acts | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/modern-movement-from-the-impressionists-to-nonobjectivism.html | MODERN MOVEMENT; From the Impressionists To Nonobjectivism | True | By Howard Devree | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/science-in-review-threedimensional-movies-make-use-of-some-old.html | SCIENCE IN REVIEW; Three-Dimensional Movies Make Use of Some Old Inventions in the Field of Optics | True | By Waldemar Kaempffert | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/new-degree-given-for-wnyc-history-municipal-station-thesis-is-by.html | NEW DEGREE GIVEN FOR WNYC HISTORY; Municipal Station Thesis Is by First Public Administration Master at City College | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/man-held-in-cemetery-vandalism.html | Man Held in Cemetery Vandalism | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/fertilizer-according-to-formula.html | FERTILIZER ACCORDING TO FORMULA | True | By Charles K. Hallowell | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/czech-music-a-group-of-dvorak-scores-is-featured-in-current-series.html | CZECH MUSIC; A Group of Dvorak Scores Is Featured In Current Series of LP Releases | True | By Harold C. Schonberg | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/sister-mary-zita.html | SISTER MARY ZITA | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/patricm-cox-fiancee-of-peter-mansfield.html | PATRICM COX FIANCEE OF PETER MANSFIELD | True | Special to Tz New YORX TIM.. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/february-songster.html | FEBRUARY SONGSTER | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/news-of-the-world-of-stamps-pioneer-families-will-be-theme-of.html | NEWS OF THE WORLD OF STAMPS; Pioneer Families Will Be Theme of Washington Territory Item | True | By Kent B. Stiles | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/state-athletic-commission-calls-castellani-case-hearing-friday.html | State Athletic Commission Calls Castellani Case Hearing Friday; Christenberry Orders Sullivan, Fighter's Manager of Record, to Appear for Questioning After Ryan Visits I. B. C. | True | By James P. Dawson | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/soviet-accuses-u-s-and-britain-on-asia.html | SOVIET ACCUSES U. S. AND BRITAIN ON ASIA | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/vatican-paper-sees-asian-policy-shift.html | VATICAN PAPER SEES ASIAN POLICY SHIFT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/mayor-will-submit-bus-bill-despite-albany-opposition-mayors-bus.html | Mayor Will Submit Bus Bill Despite Albany Opposition; MAYOR'S BUS BILL GOING TO ALBANY | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/alaska-is-disappointed.html | Alaska Is Disappointed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/cubans-open-clinic-on-mayo-pattern.html | CUBANS OPEN CLINIC ON MAYO PATTERN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/defense-skywatch-calls-for-volunteers.html | DEFENSE 'SKY-WATCH' CALLS FOR VOLUNTEERS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/64000-mlennan-to-crafty-admiral-in-mud-at-hialeah-charfran-racer.html | $64,000 M'LENNAN TO CRAFTY ADMIRAL IN MUD AT HIALEAH; Charfran Racer Easy Victor Over Oil Capitol, With Ken Third in Handicap SPARTAN VALOR IS FOURTH Favorite Fades After Early Bids -- Winner Increases Earnings to $350,300 $64,000 M'LENNAN TO CRAFTY ADMIRAL | True | By James Roachspecial To The New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/new-look-planned-for-passaic-area-redevelopment-program-in-pulaski.html | NEW LOOK PLANNED FOR PASSAIC AREA; Redevelopment Program in Pulaski Park District Will Involve Slum Clearance | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/drafted.html | DRAFTED' | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/the-long-long-journey-to-a-star-the-history-of-astronomy-by-giorqio.html | The Long, Long Journey to a Star; THE HISTORY OF ASTRONOMY. By Giorgio Abetti. Translated from the Italian by Betty Burr Abetti. Illustrated. 338 pp. New York: Henry Schuman. $6. | True | By John Pfeiffer | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/nomination-cleared.html | Nomination 'Cleared' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/clear-conscience.html | Clear Conscience | True | ARIA BROCKSOPP. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/policy-at-home.html | Policy at Home | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/reform-temple-planned-religious-center-in-levittown-to-cost-an.html | REFORM TEMPLE PLANNED; Religious Center in Levittown to Cost an Estimated $70,000 | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/great-choral-art-robert-shaw-invests-own-money-in-it-permanent.html | GREAT CHORAL ART; Robert Shaw Invests Own Money in It -- Permanent Repertoire Unit His Aim | True | By Howabd Taubman | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/images-in-space-new-stereoscopic-movies-make-a-mild-impression-at.html | IMAGES IN SPACE; New Stereoscopic Movies Make a Mild Impression at the Globe | True | By Bosley Crowther | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/shot-feint-yields-thief-faint.html | Shot (Feint) Yields Thief (Faint) | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/harriet-l-wright-engaged-to-marry.html | HARRIET L. WRIGHT ENGAGED TO MARRY | True | Special to Taz Nzw Yo TIMZS. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/dartmouth-skiers-win-own-carnival-triumph-in-jumping-event-to-beat.html | DARTMOUTH SKIERS WIN OWN CARNIVAL; Triumph in Jumping Event to Beat Middlebury and Gain Honors for 19th Time DARTMOUTH SKIERS WIN OWN CARNIVAL | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/alumni-of-cooper-union-to-honor-fundraiser.html | Alumni of Cooper Union To Honor Fund-Raiser | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/install-new-pastor-today.html | Install New Pastor Today | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/at-city-center-first-professional-production-here-since-1891-of.html | AT CITY CENTER; First Professional Production Here Since 1891 of 'Love's Labour's Lost' SHAKESPEARE'S 'LOVE'S LABOUR'S LOST' | True | By Brooks Atkinson | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/jeep-is-enlisted-to-serve-as-military-ambulance.html | Jeep Is Enlisted to Serve as Military Ambulance | True | | 1981-04-06 | RE0000087056 | B00000398770 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/silent-searcher-in-a-shouting-world-the-daytoday-story-of-a-monks.html | SILENT SEARCHER IN A SHOUTING WORLD; The Day-to-Day Story of a Monk's Life Is Revealed in Thomas Merton's Journal THE SIGN OF JONAS. By Thomas Merton. 362 pp. New York: Harcourt, Brace & Co. $3.50. A Silent Searcher | True | By George N. Shuster | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/dogs-capture-huk-leader.html | Dogs Capture Huk Leader | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/japan-plans-drive-for-dollar-trade-export-promotion-program.html | JAPAN PLANS DRIVE FOR DOLLAR TRADE; Export Promotion Program Envisioned by April -- Market Survey Completed Here | True | By Brendan M. Jones | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/gun-salute-for-van-fleet.html | Gun Salute for Van Fleet | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/display-of-masks-open-at-princeton-hutton-collection-of-studies-in.html | DISPLAY OF MASKS OPEN AT PRINCETON; Hutton Collection of Studies in Plaster of the Famous to Be Shown Through Month | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/villanova-checks-fordham-7364-with-strong-drive-in-second-half.html | Villanova Checks Fordham, 73-64, With Strong Drive in Second Half; VILLANOVA CHECKS FORDHAM, 73 TO 64 | True | By Allison Danzig | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/army-agency-set-up-here.html | Army Agency Set Up Here | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/potato-growers-meet-tomorrow-2day-suffolk-convention-to-focus-on.html | POTATO GROWERS MEET TOMORROW; 2-Day Suffolk Convention to Focus on Factors Arousing Concern Over '53 Crop | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/church-to-distribute-trust-fund-interest.html | CHURCH TO DISTRIBUTE TRUST FUND INTEREST | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/bill-for-voters-doubted-warning-issued-on-substitutes-for-permanent.html | BILL FOR VOTERS DOUBTED; Warning Issued on Substitutes for Permanent Registering | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-08 | 1953-02-08 | https://www.nytimes.com/1953/02/08/archives/elizabeth-loeliger-attorney-to-marry.html | ELIZABETH LOELIGER, ATTORNEY, TO MARRY | True | | 1981-04-06 | RE0000087056 | B00000398770 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/newington-n-h-sees-war-on-air-base-won.html | NEWINGTON, N. H., SEES WAR ON AIR BASE WON | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/german-reds-seek-cairo-trade.html | German Reds Seek Cairo Trade | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/puerto-rico-acts-on-g-is-asks-army-to-permit-lawyers-to-aid-94.html | PUERTO RICO ACTS ON G. I.'S; Asks Army to Permit Lawyers to Aid 94 Convicted in Korea | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/fabrics-dominate-exhibit-of-crafts-work-of-regional-competition.html | FABRICS DOMINATE EXHIBIT OF CRAFTS; Work of Regional Competition Winners Put on Display at Philadelphia Art Alliance | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/charles-abrams-honored.html | Charles Abrams Honored | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/walter-a-bardgett.html | WALTER A. BARDGETT | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/fergusson-takes-final-beats-conlon-in-deforesttyler-squash-racquets.html | FERGUSSON TAKES FINAL; Beats Conlon in DeForest-Tyler Squash Racquets Tourney | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/bishop-kearney-gets-newman-club-award.html | BISHOP KEARNEY GETS NEWMAN CLUB AWARD | True | | 1981-04-06 | RE0000087037 | B00000398771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/business-law-code-revived-by-dewey-governor-asks-state-group-to.html | BUSINESS LAW CODE REVIVED BY DEWEY; Governor Asks State Group to Study Measure Shelved in Committee Last Year | True | By Warren Weaver Jr. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/dutch-princesses-view-flood-area-from-plane.html | Dutch Princesses View Flood Area From Plane | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/olsen-colorado-victor.html | Olsen Colorado Victor | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/killed-as-horse-bolts-young-wife-thrown-by-scared-animal-in.html | KILLED AS HORSE BOLTS; Young Wife Thrown by Scared Animal in Prospect Park | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/more-tv-stations-go-to-small-cities.html | MORE TV STATIONS GO TO SMALL CITIES | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/advertising-merchandising.html | Advertising & Merchandising | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/three-more-bombs-ready.html | Three More 'Bombs' Ready | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/arrest-made-in-court-search-for-woman-in-narcotics-case-embroils.html | ARREST MADE IN COURT; Search for Woman in Narcotics Case Embroils Man | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/juliana-leading-mourning-rallies-the-dutch-to-rebuild-queen-thanks.html | Juliana, Leading Mourning, Rallies the Dutch to Rebuild; Queen Thanks Free World for Flood Relief — Hails Unity of Her Nation | True | By Daniel L. Schorr | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/faith-gods-gift-defined-by-priest-sermon-at-st-patricks-casts-light.html | FAITH, 'GOD'S GIFT,' DEFINED BY PRIEST; Sermon at St. Patrick's Casts Light on Divine Seed That Grows in a 'Right Heart' | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/un-rehabilitation-talks-today.html | U.N, Rehabilitation Talks Today | True | Special to Tits Nv Yol TXiXES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/envoy-finds-stalin-in-robust-health-peron-ambassador-says-most-of.html | ENVOY FINDS STALIN IN ROBUST HEALTH; Peron Ambassador Says Most of 45-Minute Talk Concerned Argentine-Soviet Trade | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/trystad-skating-victor-norwegian-wins-1500meter-at-oslo-mcnamara-u.html | TRYSTAD SKATING VICTOR; Norwegian Wins 1,500-Meter at Oslo -- McNamara, U. S., 7th | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/egyptianitalian-tie-advanced.html | Egyptian-Italian Tie Advanced | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/taft-for-blockade-of-china-says-u-s-is-in-full-war-now-he-holds.html | TAFT FOR BLOCKADE OF CHINA, SAYS U. S. IS IN 'FULL WAR' NOW; He Holds Neither Navy Action Nor Bombing of Manchuria Would Extend Conflict | True | By Clayton Knowles | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/lincoln-service-arranged.html | Lincoln Service Arranged | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/ferry-capsizes-in-australia.html | Ferry Capsizes in Australia | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/austrian-soccer-team-wins.html | Austrian Soccer Team Wins | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/purge-may-boomerang.html | Purge May Boomerang | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/check-of-tenants-asked-jerseys-hendrickson-tells-of-public-housing.html | CHECK OF TENANTS ASKED; Jersey's Hendrickson Tells of Public Housing Abuses | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/israel-prepares-area-for-arabs.html | Israel Prepares Area for Arabs | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/frank-l-smith-head-of-stage-press-union.html | FRANK L. SMITH, HEAD OF STAGE PRESS UNION | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/dr-conants-mission.html | DR. CONANT'S MISSION | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/books-and-authors.html | Books and Authors | True | | 1981-04-06 | RE0000087037 | B00000398771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/kono-sets-world-lifting-mark.html | Kono Sets World Lifting Mark | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/conant-flying-to-europe-today.html | Conant Flying to Europe Today | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/albany-to-hear-mayor-wednesday-on-62700000-rise-in-state-aid-mayor.html | Albany to Hear Mayor Wednesday On $62,700,000 Rise in State Aid; MAYOR WILL MAKE STATE BUDGET PLEA | True | By Leo Egan | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/norfolk-tieup-continues.html | Norfolk Tie-Up Continues | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/seek-revised-poll-laws-civic-and-party-groups-to-ask-reforms-by.html | SEEK REVISED POLL LAWS; Civic and Party Groups to Ask Reforms by Legislature | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/grant-sets-back-atkins-to-win-racquets-title.html | Grant Sets Back Atkins To Win Racquets Title | True | By the Canadian Press. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/curtailed-olympics-opposed.html | Curtailed Olympics Opposed | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/israeli-unions-vote-to-bar-red-leaders.html | ISRAELI UNIONS VOTE TO BAR RED LEADERS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/mrs-anderson-says-goodby.html | Mrs. Anderson Says Good-by | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/steel-operations-show-slight-drop-production-last-week-lower-by-12.html | STEEL OPERATIONS SHOW SLIGHT DROP; Production Last Week Lower by 1/2 Point at 99% of Industry Capacity | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/9-killed-in-texas-crash.html | 9 Killed in Texas Crash | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/california-u-scientist-wins-chemical-medal.html | California U. Scientist Wins Chemical Medal | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/role-of-tb-drugs-considered-increase-envisaged-in-utilization-of.html | Role of TB Drugs Considered; Increase Envisaged in Utilization of Existing Hospital Facilities | True | MARCUS D. KOGEL | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/bjoerling-sings-first-duke.html | Bjoerling Sings First Duke | True | H. C. S. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/q-peca-to-tiff-iv-nork-tis-i.html | .;q, peca! to TifF;; I';v NOr.K Ti;s, I | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/mrs-leslie-pierce-jr.html | MRS. LESLIE PIERCE JR. | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/prep-school-sports-coach-relaxes-unbeaten-loomis-wrestlers-by.html | Prep School Sports; Coach Relaxes Unbeaten Loomis Wrestlers by Reading Children's Stories | True | By Michael Strauss | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/5year-pact-ruled-bar-to-union-raids-n-l-r-b-extends-by-2-years-ban.html | 5-YEAR PACT RULED BAR TO UNION RAIDS; N. L. R. B. Extends by 2 Years Ban on Representation Polls -- Cites Need for Stability | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/english-brother-and-sister-team-takes-world-pairs-figure-skating.html | English Brother and Sister Team Takes World Pairs Figure Skating Crown; NICKSES TRIUMPH OVER TORONTO DUO | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/lindenbaum-rosenblatt.html | Lindenbaum -- Rosenblatt | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/canada-to-shift-destroyers.html | Canada to Shift Destroyers | True | | 1981-04-06 | RE0000087037 | B00000398771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/1952-retail-tv-sales-put-at-6144990-sets.html | 1952 RETAIL TV SALES PUT AT 6,144,990 SETS | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/patterns-of-the-times-new-topcoats-for-spring-designs-useful-also.html | Patterns of The Times: New Topcoats for Spring Designs Useful Also in Summer -- Dress Is Included With One | True | By Virginia Pope | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/virginia-woman-dies-at-110.html | Virginia Woman Dies at 110 | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/esso-tug-contract-averts-new-tieup-independent-boatmen-accept.html | ESSO TUG CONTRACT AVERTS NEW TIE-UP; Independent Boatmen Accept 17-Cent Rise, Keep Oil for Shipping Flowing Here | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/ibekjasih-0tter-attorney-74-dies-internationallawyerpracticed-here.html | IBEkjJASIH (0]t]tER, ATTORNEY, 74, DIES :; InternationalLawyerPracticed Here and in Paris---Served as U. S, Judge in Egypt | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/rangers-rally-to-gain-deadlock-with-canadiens-at-garden-senick.html | Rangers Rally to Gain Deadlock With Canadiens at Garden; SENICK SCORE TIES MONTREAL SIX, 1-1 | True | By Joseph C. Nichols | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/nimitz-supports-formosa-policy.html | Nimitz Supports Formosa Policy | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/dentist-honored-for-feat-thought-to-be-impossible.html | Dentist Honored for Feat Thought to Be Impossible | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/u-s-view-spurring-bonn-to-vote-pacts-eisenhowers-support-appears-to.html | U. S. VIEW SPURRING BONN TO VOTE PACTS; Eisenhower's Support Appears to Insure Their Approval by West Germans in March | True | By. Drew Middleton | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/nest-of-u-s-spies-found-soviet-says-izvestia-tells-of-liquidation.html | NEST OF U. S. SPIES FOUND, SOVIET SAYS; Izvestia Tells of Liquidation of Ring Set Up in Vladivostok in 1947 by American Aide | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/the-adirondack-preserve.html | THE ADIRONDACK PRESERVE | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/mayer-to-discuss-british-trade-bar-london-visit-to-stress-french.html | MAYER TO DISCUSS BRITISH TRADE BAR; London Visit to Stress French Need to Increase Exports to the Sterling Area | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/loans-for-housing-urged-liberal-party-calls-for-pledge-of-state.html | LOANS FOR HOUSING URGED; Liberal Party Calls for Pledge of State Subsidies | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/3-museum-shows-on-art-schedule-recent-european-american.html | 3 MUSEUM SHOWS ON ART SCHEDULE; Recent European, American Acquisitions Are Included -- Prints in Brooklyn Display | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/craig-field-officers-club-burns.html | Craig Field Officers' Club Burns | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/2-american-women-gain-mrs-clement-miss-banks-win-in-english-squash.html | 2 AMERICAN WOMEN GAIN; Mrs. Clement, Miss Banks Win in English Squash Racquets | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/news-deliverers-accept-city-pact-contract-calls-for-pay-rise-and.html | NEWS DELIVERERS ACCEPT CITY PACT; Contract Calls for Pay Rise and Cut in Hours, Which Is Suburban Strike Issue | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/dukes-flying-above-average.html | Duke's Flying 'Above Average' | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/dr-bauer-education-officer.html | Dr. Bauer Education Officer | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/events-of-interest-in-shipping-world-palmer-is-reelected-head-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Palmer Is Re-Elected Head of Historical Society -- Compass Is Revised by Sperry | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/new-coach-line-planned-coasttocoast-service-would-use-dc6bs-with.html | NEW COACH LINE PLANNED; Coast-to-Coast Service Would Use DC-6Bs With Safety Seats | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/mrs-harry-w-hicks.html | MRS, HARRY W, HICKS | True | -Ca[ t:3 T! ¦'C. NEW YORK TIME?:,, | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/students-to-tour-europe-city-college-business-school-offers.html | STUDENTS TO TOUR EUROPE; City College Business School Offers Study-Travel Project | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/mccarran-act-discussed.html | McCarran Act Discussed | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/7th-fleet-manned-and-ready-to-act-far-east-naval-office-says-it.html | 7TH FLEET 'MANNED AND READY TO ACT'; Far East Naval Office Says It Soon Can Use Guided Missiles if Required | True | By William J. Jorden | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/new-arab-feeling-disturbs-israelis-rising-hostility-antizionism-of.html | NEW ARAB FEELING DISTURBS ISRAELIS; Rising Hostility, Anti-Zionism of Reds and Sale of Jets by West Creates Foreboding | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/mrs-larks-boxer-specialty-victor-meritairis-fancy-free-takes-breed.html | MRS. LARK'S BOXER SPECIALTY VICTOR; Meritairis Fancy Free Takes Breed Prize -- Bit o'Honey, Majara Mihrab Score | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/spain-gives-france-pledge-on-morocco-promises-to-curb-nationalist.html | SPAIN GIVES FRANCE PLEDGE ON MOROCCO; Promises to Curb Nationalist Activity by Arabs, in Gesture of Friendship With Paris | True | By Camille M. Cianfarra | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/june-haver-in-convent-former-actress-to-start-2year-training-period.html | JUNE HAVER IN CONVENT; Former Actress to Start 2-Year Training Period in Kansas | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/one-issue-holds-up-pact-in-tug-strike-u-s-calls-parley-negotiators.html | ONE ISSUE HOLDS UP PACT IN TUG STRIKE; U. S. CALLS PARLEY; Negotiators in 14-Hour Session Agree on All Items Save Plan for Fixing Size of Crews | True | By Emanuel Perlmutter | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/nancy-j-chapman-married-in-chapel-navy-lieutenant-becomes-the-bride.html | NANCY J, CHAPMAN MARRIED IN CHAPEL; :Navy Lieutenant Becomes the Bride of John M. Alden, i a Fellow Officer Here | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/economics-and-finance-the-1952-pattern-in-gold.html | ECONOMICS AND FINANCE; The 1952 Pattern in Gold | True | By Edward H. Collins | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/dies-of-unexplained-injuries.html | Dies of Unexplained Injuries | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/-operation-decency.html | " OPERATION DECENCY" | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/union-backs-education-bill.html | Union Backs Education Bill | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/bowdoin-triumphs-in-college-skiing-defeats-harvard-in-sixevent.html | BOWDOIN TRIUMPHS IN COLLEGE SKIING; Defeats Harvard in Six-Event Lyndonville Meet -- Downhill to Dempsey of Norwich | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/homeless-men-decrease-number-in-1952-was-6-below-1951-and-34-below.html | HOMELESS MEN DECREASE; Number in 1952 Was 6% Below 1951 and 34% Below 1949 | True | | 1981-04-06 | RE0000087037 | B00000398771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/radio-and-television-tv-audience-meets-guitarplaying-carl-sandburg.html | RADIO AND TELEVISION; TV Audience Meets Guitar-Playing Carl Sandburg -- Severeid Discourses on 'Publicity Saints' | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/formosa-parley-ends.html | Formosa Parley Ends | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/erna-berger-offers-recital.html | Erna Berger Offers Recital | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/eisenhowers-at-lincolns-church-for-unveiling-of-draft-on.html | Eisenhowers at Lincoln's Church for Unveiling of Draft on Emancipation | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/miss-jameson-wins-honors-in-tourney-triumphs-in-playoff-after-golf.html | MISS JAMESON WINS HONORS IN TOURNEY; Triumphs in Play-Off After Golf Tie at 222 With Miss Rawls, Mrs. Zaharias | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/korean-thanks-truman-assembly-chairman-praises-decision-to.html | KOREAN THANKS TRUMAN; Assembly Chairman Praises 'Decision to Intervene' | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/warners-calms-theatre-owners-studio-citing-film-boom-says-time-is.html | WARNERS CALMS THEATRE OWNERS; Studio, Citing Film Boom, Says Time Is Not Yet Ripe for Switching Production | True | By Thomas M. Pryor | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/labor-shift-in-city-in-1950s-forecast-planning-study-sees-smaller.html | LABOR SHIFT IN CITY IN 1950'S FORECAST; Planning Study Sees Smaller Work Force Supporting Old and Young in 1960 | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/more-catholics-leave-china.html | More Catholics Leave China | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/avalanche-kills-youth-slide-in-northwest-stuns-one-rips-skis-off.html | AVALANCHE KILLS YOUTH; Slide in Northwest Stuns One Rips Skis Off Another | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/fanchon-blum-married-queens-faculty-member-brde-of-dr-donald-m.html | FANCHON BLUM MARRIED; Queens Faculty Member Br{de of Dr. Donald M. Kanter | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/fears-on-formosa-persist-in-britain-criticism-of-new-eisenhower.html | FEARS ON FORMOSA PERSIST IN BRITAIN; Criticism of New Eisenhower Policy as Risking World War Continues Widely in Press | True | By Raymond Daniell | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/egypt-blacklists-u-s-ship.html | Egypt Blacklists U. S. Ship | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/tubbys-3-children-hurt-trumans-press-chief-returns-from-trip-to.html | TUBBY'S 3 CHILDREN HURT; Truman's Press Chief Returns From Trip to Hear of Crash | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/illuminating-subway-cars.html | Illuminating Subway Cars | True | GEORGE M. STRAUSS | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/u-n-planes-punish-reds-korea-front-air-force-and-marine-bombers.html | U. N. PLANES PUNISH REDS' KOREA FRONT; Air Force and Marine Bombers Smash at Foe All Day -- Enemy Thrusts Repulsed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/bolivia-jails-six-oppositionists.html | Bolivia Jails Six Oppositionists | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/dr-robert-shaw-educator-was-84-retired-head-of-michigan-state.html | DR. ROBERT SHAW, EDUCATOR, WAS 84; Retired Head of Michigan State College and Former Agriculture Dean Dies | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/miss-margot-straus-to-marry.html | Miss Margot Straus to Marry | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/chinese-reds-in-east-germany.html | Chinese Reds in East Germany | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1981-04-06 | RE0000087037 | B00000398771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/billion-arms-saving-seen-senator-long-says-order-holding-up.html | BILLION ARMS SAVING SEEN; Senator Long Says Order Holding Up Projects May Cut Outlay | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/named-vice-presidents-by-n-b-c.html | Named Vice Presidents by N. B. C. | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/west-bid-to-force-trieste-solution-direct-intervention-to-compel.html | WEST BID TO FORCE TRIESTE SOLUTION; Direct Intervention to Compel Italy and Yugoslavia to End Dispute Held Possible | True | By Jack Raymond | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/charette-ii-home-first-ruge-pilots-craft-to-eastern-ice-yachting.html | CHARETTE II HOME FIRST; Ruge Pilots Craft to Eastern Ice Yachting Championship | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/sutphen-sails-rum-dum-to-victory-in-dinghy-regatta-off-larchmont.html | Sutphen Sails Rum Dum to Victory In Dinghy Regatta Off Larchmont; Outscores Shields by Point in Seven-Race Event -- Geyer Is Winner in Greenwich Test | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/yonkers-burglar-takes-time.html | Yonkers Burglar Takes Time | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/concordia-singers-present-program-college-choir-from-minnesota.html | CONCORDIA SINGERS PRESENT PROGRAM; College Choir From Minnesota Gives Benefit Performance for Hospital at Carnegie | True | R.P. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/bird-of-legend-appears-in-jersey-creates-a-mystery-for-naturalists.html | Bird of Legend Appears in Jersey, Creates a Mystery for Naturalists | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/chief-of-product-planning-market-analysis-of-ibm.html | Chief of Product Planning Market Analysis of I.B.M. | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/state-urged-to-shift-breakage-of-racing.html | STATE URGED TO SHIFT 'BREAKAGE OF RACING | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/let-children-find-scientific-replies-us-specialist-warns-parents.html | LET CHILDREN FIND SCIENTIFIC REPLIES; U.S. Specialist Warns Parents Against Telling Answers, Thus Stifling Curiosity | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/to-save-adirondack-forest-park-is-said-to-be-one-of-finest.html | To Save Adirondack Forest; Park Is Said to Be One of Finest Primitive Areas in East | True | DAVIS QUINN | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/vandenberg-warns-of-soviet-air-might.html | VANDENBERG WARNS OF SOVIET AIR MIGHT | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/nobelesse-noblige-pas.html | Nobelesse N'Oblige Pas | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/bevan-leaves-for-india.html | Bevan Leaves for India | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/prices-watchdog-urged-in-congress-23-big-city-house-members-call.html | PRICES 'WATCHDOG' URGED IN CONGRESS; 23 Big City House Members Call for Joint Committee to Act for Consumers | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/bond-offerings-declining.html | Bond Offerings Declining | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/new-friends-hear-monteverdi-opera-coronation-of-poppea-revived-in.html | NEW FRIENDS HEAR MONTEVERDI OPERA; ' Coronation of Poppea' Revived in English, With Gloria Lane Singing the Title Role | True | R. P. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/frederick-w-hayward.html | FREDERICK W. HAYWARD | True | Soecial to "/HE EW YOrK TIDIES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/barbara-fink-becomes-engaged.html | Barbara Fink Becomes Engaged | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/hungarian-coal-output-lags.html | Hungarian Coal Output Lags | True | | 1981-04-06 | RE0000087037 | B00000398771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/operators-resell-east-side-house-henry-payson-buys-building-on-64th.html | OPERATORS RESELL EAST SIDE HOUSE; Henry Payson Buys Building on 64th St. -- Houses Feature Other City Transactions | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/yale-group-lists-colombe.html | Yale Group Lists 'Colombe' | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/alumni-to-hear-kennan-diplomat-to-address-princeton-gathering-on.html | ALUMNI TO HEAR KENNAN; Diplomat to Address Princeton Gathering on Feb. 21 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/triple-bill-at-arena-theatre.html | Triple Bill at Arena Theatre | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/nice-ball-bearing-stock-sold.html | Nice Ball Bearing Stock Sold | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/william-k-etter.html | WILLIAM K. ETTER | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/alaska-waits-her-turn.html | ALASKA WAITS HER TURN | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/malay-statistics-show-red-decline-terror-subsiding-and-public-aid.html | MALAY STATISTICS SHOW RED DECLINE; Terror Subsiding and Public Aid Against Bandits Growing Since Templer Took Charge | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/mulloy-advances-to-final-in-tennis-vincent-and-doris-hart-score-in.html | MULLOY ADVANCES TO FINAL IN TENNIS; Vincent and Doris Hart Score in Florida -- Anita Kanter, Trabert Win at Phoenix | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/schools-builders-told-to-end-frills-elimination-of-gothic-sauce-and.html | SCHOOLS' BUILDERS TOLD TO END FRILLS; Elimination of 'Gothic Sauce' and 12-Foot Ceilings Are Urged to Reduce Costs | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/unpainted-furniture-allows-color-choice.html | UNPAINTED FURNITURE ALLOWS COLOR CHOICE | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/-coops-in-queens-sold.html | ' Co-ops' in Queens Sold | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/mrs-elaine-hegyi-wed-pianist-is-bride-in-bridgeport-of-rev-samuel-m.html | MRS. ELAINE HEGYI WED; Pianist Is Bride in Bridgeport of Rev, samuel M. Silver S | True | Oeclal to Tie. l: .x'uw Nun:-: TI:-e. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/100-homes-planned-in-jackson-heights.html | 100 HOMES PLANNED IN JACKSON HEIGHTS | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/classics-or-jazz-youth-forum-split-teenagers-spirited-debate.html | CLASSICS OR JAZZ? YOUTH FORUM SPLIT; Teen-Agers' Spirited Debate, Broaching Timeless Musical Issues, Wins No Converts | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/luncheons-for-chaplains.html | Luncheons for Chaplains | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/markets-activity-declines-in-london-but-stocks-maintain-strength.html | MARKETS' ACTIVITY DECLINES IN LONDON; But Stocks Maintain Strength -- Floods Induce Feeling of Financial Caution | True | By Lewis L. Nettleton | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/tactics-in-inquiry-upheld-by-velde-he-says-it-is-better-to-accuse.html | TACTICS IN INQUIRY UPHELD BY VELDE; He Says It Is Better to Accuse One Person Wrongly Than to Let Reds Escape | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/unbeaten-basketball-list-of-6-includes-seton-hall.html | Unbeaten Basketball List Of 6 Includes Seton Hall | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/11-die-in-venezuelan-storm.html | 11 Die in Venezuelan Storm | True | | 1981-04-06 | RE0000087037 | B00000398771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/sherwood-scores-in-ski-jump-test-defeats-barber-with-152-and-161.html | SHERWOOD SCORES IN SKI JUMP TEST; Defeats Barber With 152 and 161 Foot Leaps to Capture Telemark Club Trophy | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/old-and-new-wires-get-crossed-in-white-house.html | Old and New Wires Get Crossed in White House | True | By the United Press. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/schffranschreiber.html | Schffran--Schreiber | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/sports-of-the-times-a-holler-for-help.html | Sports of The Times; A Holler for Help | True | By Arthur Daley | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/william-mulligan.html | WILLIAM MULLIGAN | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/five-of-thirteen-main-awards-in-terrier-show-taken-by-english.html | Five of Thirteen Main Awards in Terrier Show Taken by English Importations; CH. ADORABLE TOPS SWEEP IN VARIETY | True | By John Rendel | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/chiang-expects-aid-from-guerrillas-in-talk-here-nationalist-navy.html | CHIANG EXPECTS AID FROM GUERRILLAS; In Talk Here, Nationalist Navy Chief Says 1,500,000 Would Join Attack on Mainland | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/fencers-club-captures-title.html | Fencers Club Captures Title | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/journeys-end.html | JOURNEY'S END | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/siepi-offers-songs-in-four-languages-metropolitan-bass-in-program-a.html | SIEPI OFFERS SONGS IN FOUR LANGUAGES; Metropolitan Bass, in Program at Hunter, Covers a Wide Range of Vocal Works | True | By Noel Straus | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/slain-mans-wife-sues-farouk.html | Slain Man's Wife Sues Farouk | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/etra-heads-scholarship-fund.html | Etra Heads Scholarship Fund | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/christianity-held-religion-of-elite-discipleship-based-upon-gods.html | CHRISTIANITY HELD 'RELIGION OF ELITE'; Discipleship Based Upon God's Guidance, Canon Betts Says in St. John's Cathedral | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/murray-c-sells.html | MURRAY C. SELLS | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/ralph-vaughan-williams-weds.html | Ralph Vaughan Williams Weds | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/miss-ann-d-findlay-engaged-to-be-wed.html | MISS ANN D. FINDLAY ENGAGED TO BE WED | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/jack-leavitt.html | JACK LEAVITT | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/lee-cobb-arrives-in-drama-tonight-actor-will-appear-in-taboris.html | LEE COBB ARRIVES IN DRAMA TONIGHT; Actor Will Appear in Tabori's 'Emperor's Clothes' With de Wilde at Barrymore | True | BY Sam Zolotow | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/missiles-hit-2-trains-woman-rider-on-lirr-hurt-2-windows-shattered.html | MISSILES HIT 2 TRAINS; Woman Rider on L.I.R.R. Hurt -- 2 Windows Shattered | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/glaser-entry-triumphs.html | Glaser Entry Triumphs | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/british-to-construct-steel-mill-in-spain.html | BRITISH TO CONSTRUCT STEEL MILL IN SPAIN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/two-of-the-award-winning-pictures-in-press-photographers-annual.html | Two of the Award Winning Pictures in Press Photographers' Annual Competition | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/thyssen-buried-in-ruhr.html | Thyssen Buried in Ruhr | True | | 1981-04-06 | RE0000087037 | B00000398771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/3-boys-12-smash-cab-take-taxi-on-50-m-p-h-ride-in-brooklyn-streets.html | 3 BOYS, 12, SMASH CAB; Take Taxi on 50 M. P. H. Ride in Brooklyn Streets | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/dewey-is-disputed-on-citys-finances-it-can-get-along-with-the.html | DEWEY IS DISPUTED ON CITY'S FINANCES; ' It Can Get Along With the Revenue Powers Available,' Budget Group Declares | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/nurses-fight-albany-bill-association-sees-professions-standards.html | NURSES FIGHT ALBANY BILL; Association Sees Profession's Standards Being Lowered | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/to-suburban-readers.html | To Suburban Readers | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/hiroshima-gets-german-organ.html | Hiroshima Gets German Organ | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/reds-truce-charge-challenged.html | Reds' Truce Charge Challenged | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/the-use-of-asian-troops.html | THE USE OF ASIAN TROOPS | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/reclamation-post-weighed.html | Reclamation Post Weighed | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/trouble-on-west-african-isle.html | Trouble on West African Isle | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/dutch-recovery-upset-by-flood-huge-farming-area-industrial-plants.html | DUTCH RECOVERY UPSET BY FLOOD; Huge Farming Area, Industrial Plants Damaged -- First Job Is Rebuilding of Dikes | True | By Paul Catz | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/brussels-cool-to-king-baudouin-gets-no-greeting-as-he-arrives-from.html | BRUSSELS COOL TO KING; Baudouin Gets No Greeting as He Arrives From Riviera | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/miss-geisenheimer-wed-to-r-s-biller-syracuse-alumna-married-at.html | MISS GEISENHEIMER WED TO R. S. BiLLER; Syracuse Alumna Married at' Ambassador to Graduate of North Carolina U, | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/40-insane-patients-riot-tear-gas-ends-maryland-row-3-who-escape.html | 40 INSANE PATIENTS RIOT; Tear Gas Ends Maryland Row -- 3 Who Escape Captured | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/mrs-vic-marsillo.html | MRS. VIC MARSILLO | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/new-works-played-at-jewish-concert.html | NEW WORKS PLAYED AT JEWISH CONCERT | True | H. C. S. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/apartment-sold-in-mount-vernon-fischerlandis-buy-house-for-25.html | APARTMENT SOLD IN MOUNT VERNON; Fischer-Landis Buy House for 25 Families -- Homes Bought in Other County Areas | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/rockland-county-names-first-planning-director.html | Rockland County Names First Planning Director | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/charles-m-pritchett.html | CHARLES M. PRITCHETT | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/10-escaped-service-men-taken.html | 10 Escaped Service Men Taken | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/john-i-carten-jr-s1-eclal-to-tyle-nrw-york-thg.html | JOHN I... CARTEN JR.; S1 eclal to TYLE NrW YORK Th%gS. | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/easing-of-iran-law-asked-premier-wants-writings-about-him-exempt.html | EASING OF IRAN LAW ASKED; Premier Wants Writings About Him Exempt From Press Curb | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/peru-sees-hand-of-reds-in-frustrated-port-strike.html | Peru Sees Hand of Reds In Frustrated Port Strike | True | By the United Press. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/gale-sweeps-west-scotland.html | Gale Sweeps West Scotland | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087037 | B00000398771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/beer-war-is-charged-in-chicago-taverns.html | BEER WAR IS CHARGED IN CHICAGO TAVERNS | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/james-d-stetson.html | JAMES D. STETSON | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/cobalt-harnessed-in-fight-on-cancer-radioactive-particles-destroy.html | COBALT HARNESSED IN FIGHT ON CANCER; Radioactive Particles Destroy Disease Cells -- Device Put in Use in Hospital Here | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/stops-now-limited-on-1st-and-2d-aves.html | STOPS NOW LIMITED ON 1ST AND 2D AVES. | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/riisnaes-captures-title-wins-eastern-states-ski-jump-on-208-and-228.html | RIISNAES CAPTURES TITLE; Wins Eastern States Ski Jump on 208 and 228 Foot Leaps | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/women-to-poll-city-voters.html | Women to Poll City Voters | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/theodore-kelleway.html | THEODORE KELLEWEAY | True | pecial to THE NI;W YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/tax-rule-for-visitors-questioned.html | Tax Rule for Visitors Questioned | True | TIMOTHY HOLLAND | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/moses-favored-for-mayor.html | Moses Favored for Mayor | True | HERBERT BAYARD SWOPE | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/jobless-fund-fraud-laid-to-dress-group.html | JOBLESS FUND FRAUD LAID TO DRESS GROUP | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/killed-on-jersey-road-fisherman-fixing-lumber-load-hit-by-state.html | KILLED ON JERSEY ROAD; Fisherman Fixing Lumber Load Hit by State Trooper's Car | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/conference-agreement-set.html | Conference Agreement Set | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/spying-difficulties-cited.html | Spying Difficulties Cited | True | By Harry Schwartz | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/city-specialty-stores-fills-posts.html | City Specialty Stores Fills Posts | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/elizabeth-s-c-eliminated.html | Elizabeth S. C. Eliminated | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/seven-to-be-honored-fete-marking-brotherhood-week-set-for-waldorf.html | SEVEN TO BE HONORED; Fete Marking Brotherhood Week Set for Waldorf Feb. 19 | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/christs-way-cited-as-pessimism-cure-dr-mccracken-scores-those-who.html | CHRIST'S WAY CITED AS PESSIMISM CURE; Dr. McCracken Scores Those Who Deny Soul and Place Man on Animal Level | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/wide-scope-urged-for-a-transit-unit-authority-over-lines-ferries-4.html | WIDE SCOPE URGED FOR A TRANSIT UNIT; Authority Over Lines, Ferries, 4 East River Spans, Parking Proposed by 2 Ex-Officials | True | By Paul Crowell | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/oneyear-maturities-of-u-s-71397283626.html | ONE-YEAR MATURITIES OF U. S. $71,397,283,626 | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/son-to-dr-and-mrs-paul-dincel.html | Son to Dr. and Mrs. Paul Dincel | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/jack-brawley.html | JACK BRAWLEY | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/equal-rights-hope-rises-house-sponsor-looks-to-floor-vote-on-womens.html | EQUAL RIGHTS HOPE RISES; House Sponsor Looks to Floor Vote on Women's Bill | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/dulles-proves-diplomat-met-by-mrs-mesta-he-parries-press-query-on.html | DULLES, PROVES DIPLOMAT; Met by Mrs. Mesta, He Parries Press Query on Her Future | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/-gravy-train-inquiry-set-dirksen-to-start-hearings-on-alien.html | ' GRAVY TRAIN' INQUIRY SET; Dirksen to Start Hearings on Alien Property Feb. 17 | True | | 1981-04-06 | RE0000087037 | B00000398771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/lard-market-unsettled-prices-weaken-after-slump-in-grains-soybeans.html | LARD MARKET UNSETTLED; Prices Weaken After Slump in Grains, Soybeans | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/tobey-will-widen-pier-crime-inquiry-puts-frauds-on-government-and.html | TOBEY WILL WIDEN PIER CRIME INQUIRY; Puts Frauds on Government and Labor-Political Ties in Scope of Senate Hearings | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/malans-opposition-in-south-africa-backs-his-move-for-crisis-power.html | Malan's Opposition in South Africa Backs His Move for Crisis Power; MAJOR FOES BACK MALAN CRISIS PLAN | True | By Albion Ross | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/hungary-removes-justice-minister-ouster-of-decsei-who-seized.html | HUNGARY REMOVES JUSTICE MINISTER; Ouster of Decsei, Who Seized Cardinal Mindszenty, Follows Reports of Broad Purge | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/ronald-alexander-is-guest.html | Ronald Alexander Is Guest | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/six-die-in-argentine-bus-crash.html | Six Die in Argentine Bus Crash | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/port-of-spain-provides-a-casual-welcome-to-princess-royal-on.html | Port of Spain Provides a Casual Welcome to Princess Royal on Arrival in Trinidad | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/appointment-lauded-in-britain.html | Appointment Lauded in Britain | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/despotic-shams-assailed-dr-finkelstein-seminary-head-addresses.html | DESPOTIC SHAMS ASSAILED; Dr. Finkelstein, Seminary Head, Addresses Miami Banquet | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/2561dog-westminster-fixture-will-open-in-the-garden-today-canine.html | 2,561-Dog Westminster Fixture Will Open in the Garden Today; Canine Stars Will Bid for Major Laurels in 77th Annual Bench Classic -- Repeat Victory Sought by Doberman Storm | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/eisenhower-stand-fails-to-dim-drive-for-house-tax-cut-july-1-relief.html | EISENHOWER STAND FAILS TO DIM DRIVE FOR HOUSE TAX CUT; July 1 Relief Pushed Despite President's 'Go-Slow' -- Text of Message Reappraised | True | By John D. Morris | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/marian-fox-fiancee-_-_-_-wellesley-graduate-student-alan-levenson.html | MARIAN FOX FIANCEE ]; _____ Wellesley Graduate Student, ! Alan Levenson to Marry | True | SPecial [o THE .".v YORC TIDIES / | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/news-of-food-valentine-candy-fair-opens-at-altmans-beef-pie-mix-2.html | News of Food; Valentine Candy Fair Opens at Altman's; Beef Pie Mix, 2 New Soups Sold Here | True | By June Owen | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/spied-on-by-soviet-say-refugee-jews-secret-police-planted-agents-in.html | SPIED ON BY SOVIET, SAY REFUGEE JEWS; Secret Police Planted Agents in East German Communial Groups, 8 Leaders Assert | True | By Walter Sullivan | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/norwegian-star-wins.html | Norwegian Star Wins | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/edward-a-dalton.html | EDWARD A. DALTON | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/chiang-officers-to-korea-pusan-says-chinese-nationalists-will-study.html | CHIANG OFFICERS TO KOREA; Pusan Says Chinese Nationalists Will Study Red Tactics at Front | True | | 1981-04-06 | RE0000087037 | B00000398771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/scores-among-90-afghans.html | Scores Among 90 Afghans | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/red-wings-defeat-bruin-six-5-to-3-score-twice-in-final-period-hawks.html | RED WINGS DEFEAT BRUIN SIX, 5 TO 3; Score Twice in Final Period -- Hawks Beat Leafs, 4-2, but Bodnar Is Injured | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/king-of-greece-visiting-britain.html | King of Greece Visiting Britain | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/kroger-co-profit-put-at-12110087-total-for-1952-equal-to-330-a.html | KROGER CO. PROFIT PUT AT $12,110,087; Total for 1952 Equal to $3.30 a Share Against $9,112,940, or $2.48 for Prior Year | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/dockers-pay-rise-demanded-at-once-ryan-calls-for-17cent-award.html | DOCKERS' PAY RISE DEMANDED AT ONCE; Ryan Calls for 17-Cent Award, Arbitrated in November, as End of W. S. B. Is Ordered | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/eighth-european-slain-by-mau-mau-kenya-leader-forms-advisory.html | EIGHTH EUROPEAN SLAIN BY MAU MAU; Kenya Leader Forms Advisory Council Requested by Whites to Deal With Terrorists | True | Dispatch of The Times, London. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/brisbaees-sister-dies-ilrs-charles-thursby-92-was-here-for-medical.html | BRISBAEE'S SISTER DIES; I'Irs. Charles Thursby, 92, Was; Here for Medical Treatment t | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/mrs-arthur-rowland.html | MRS, ARTHUR ROWLAND | True | Special to THE NEW NOP.K TIIIES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/bar-to-tragedy-sought-elmont-residents-confer-on-way-to-protect.html | BAR TO TRAGEDY SOUGHT; Elmont Residents Confer on Way to Protect Children | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/war-economy-courses-armed-services-offer-training-to-industries-in.html | WAR ECONOMY COURSES; Armed Services Offer Training to Industries in This Area | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/dubose-taking-command-of-eastern-sea-frontier.html | DuBose Taking Command Of Eastern Sea Frontier | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/school-bonds-to-be-offered.html | School Bonds to Be Offered | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/price-based-on-lower-quality.html | Price Based on Lower Quality | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/dulles-halls-belgian-views.html | Dulles Halls Belgian Views | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/g-i-receives-15-years-for-slaying-in-korea.html | G. I. RECEIVES 15 YEARS FOR SLAYING IN KOREA | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/to-handle-turnpike-issue.html | To Handle Turnpike Issue | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/myra-hess-again-soloist-pianist-plays-with-philharmonic-at-carnegie.html | MYRA HESS AGAIN SOLOIST; Pianist Plays With Philharmonic at Carnegie Hall Program | True | H. C. S. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/bronnernrdin.html | Bronner--Nrdin | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/state-workers-press-for-rise.html | State Workers Press for Rise | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/result-of-a-4way-deal.html | Result of a 4-Way Deal | True | | 1981-04-06 | RE0000087037 | B00000398771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/pingry-to-dedicate-new-school.html | Pingry to Dedicate New School | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/plan-to-modernize-l-i-trains-offered-wyer-committee-would-buy-112.html | PLAN TO MODERNIZE L. I. TRAINS OFFERED; Wyer Committee Would Buy 112 New Electric Cars and Rehabilitate 558 Others | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/dulles-flies-home-hopeful-of-success-on-european-army-secretary.html | DULLES FLIES HOME, HOPEFUL OF SUCCESS ON EUROPEAN ARMY; Secretary Sees Coal and Steel Pool as Offering an Example for Defense Treaty | True | By Harold Callender | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/carlos-raygada.html | CARLOS RAYGADA | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/tabernacle-installs-pastor.html | Tabernacle Installs Pastor | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/n-y-u-study-urges-mental-health-aid-federal-and-state-programs-and.html | N. Y. U. STUDY URGES MENTAL HEALTH AID; Federal and State Programs and City Survey Proposed in Report on Project | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/stores-leased-in-nassau.html | Stores Leased in Nassau | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/labor-law-goals-of-taft-irk-c-i-o-proposed-revisions-declared-to.html | LABOR LAW GOALS OF TAFT IRK C. I. O.; Proposed Revisions Declared to Fall Short of 'Fairness' Promised by Eisenhower | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/celtics-overcome-knick-five-8779-boston-runs-winning-streak-to.html | CELTICS OVERCOME KNICK FIVE, 87-79; Boston Runs Winning Streak to Three as Sherman and Macauley Pace Attack | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/irving-juslin-pianist-plays.html | Irving Juslin, Pianist, Plays | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/steel-union-to-name-mcdonald.html | Steel Union to Name McDonald | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/rail-strike-progress-slight.html | Rail Strike Progress Slight | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/yanks-sign-outfielder-hertel.html | Yanks Sign Outfielder Hertel | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/39c-imported-beef-draws-ohio-crowd-4block-line-snaps-up-7000-pounds.html | 39C IMPORTED BEEF DRAWS OHIO CROWD; 4-Block Line Snaps Up 7,000 Pounds -- Four-Nation Deal Sends Frozen Meat Here | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/bee-line-strike-goes-on-as-parley-is-deadlocked.html | Bee Line Strike Goes On As Parley Is Deadlocked | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/gas-safety-bill-upheld-union-group-city-data-on-accidental.html | GAS SAFETY BILL UPHELD; Union Group City Data on Accidental Poisoning | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/reds-broadcast-a-record.html | Reds Broadcast a 'Record' | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/hoover-recovering-from-flu.html | Hoover Recovering From Flu | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/sees-man-in-no-danger-rev-a-l-neibacher-warns-of-misinterpretation.html | SEES MAN IN NO DANGER; Rev. A. L. Neibacher Warns of Misinterpretation of Trouble | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/higher-rate-urged-on-v-a-mortgages-drive-by-builders-and-realty-men.html | HIGHER RATE URGED ON V. A. MORTGAGES; Drive by Builders and Realty Men for More Than 4% Is Looked For This Week | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/stubs-on-his-toes-for-dimes.html | Stub's on His Toes for 'Dimes' | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/boy-scouts-mark-annual-observance-of-scout-sunday.html | Boy Scouts Mark Annual Observance of Scout Sunday | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-04-06 | RE0000087037 | B00000398771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/mrs-luce-hailed-by-italian-press-right-wing-newspapers-laud.html | MRS. LUCE HAILED BY ITALIAN PRESS; Right Wing Newspapers Laud Appointment but Left Finds Her 'Friend of the Pope' | True | By Arnaldo Cortesi | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/grain-prices-drop-to-lows-for-year-market-last-week-showed-lack-of.html | GRAIN PRICES DROP TO LOWS FOR YEAR; Market Last Week Showed Lack of Demand on Rallies, Vulnerable to Selling | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/art-tokle-soars-to-hill-ski-mark-leaps-174-feet-in-rockford-tourney.html | ART TOKLE SOARS TO HILL SKI MARK; Leaps 174 Feet in Rockford Tourney -- Hoel Does 284 Feet for Coast Record | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/4-vessels-in-trouble-on-two-u-s-coasts.html | 4 VESSELS IN TROUBLE ON TWO U. S. COASTS | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/wageoutput-link-held-impractical-n-a-m-report-predicts-that-attempt.html | WAGE-OUTPUT LINK HELD IMPRACTICAL; N. A. M. Report Predicts That Attempt Would Fail Because of Variable Trends | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/dr-walter-bertolet.html | DR. WALTER BERTOLET | True | special to THe. NE NoPl: TXES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/equity-reviving-ocasey-play.html | Equity Reviving O'Casey Play | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/pilnick-scores-in-chess-defeats-miller-in-semifinal-round-of.html | PILNICK SCORES IN CHESS; Defeats Miller in Semi-Final Round of Marshall Club Play | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/city-students-win-forensic-test.html | City Students Win Forensic Test | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/new-freight-pool-set-up-in-europe-project-to-be-run-by-swiss.html | NEW FREIGHT POOL SET UP IN EUROPE; Project to Be Run by Swiss Federal Railways Embraces Eight Nations in West | True | By George H. Morison | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/hospital-dinner-honors-jaffe.html | Hospital Dinner Honors Jaffe | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/1310000000-aid-held-indias-need-ministry-sets-sum-in-external-help.html | $1,310,000,000 AID HELD INDIA'S NEED; Ministry Sets Sum in External Help Required to Complete Five-Year Plan by 1956 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/more-flood-aid-donated-church-group-bnai-brith-gis-in-austria-give.html | MORE FLOOD AID DONATED; Church Group, B'nai Brith, G.I.'s in Austria Give Contributions | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/9-burned-to-death.html | 9 Burned to Death | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/hangar-and-planes-burn-exploding-tanks-feed-blaze-at-lindenhurst-l.html | HANGAR AND PLANES BURN; Exploding Tanks Feed Blaze at Lindenhurst, L. I. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/army-sees-an-end-of-shell-scarcity-52000000-rounds-produced-in-1952.html | ARMY SEES AN END OF SHELL SCARCITY; 52,000,000 Rounds Produced in 1952, About 30 Times the Rate Early in War | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/becomes-vice-president-of-lennen-newell-inc.html | Becomes Vice President Of Lennen & Newell, Inc. | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/jelke-judge-to-hear-pleas-on-press-curb.html | JELKE JUDGE TO HEAR PLEAS ON PRESS CURB | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/kay-keeps-his-lead-in-top-bridge-field-life-masters-individual-play.html | KAY KEEPS HIS LEAD IN TOP BRIDGE FIELD; Life Masters Individual Play Enters Its Final Session for 1953 Championship | True | By George Rapee | 1981-04-06 | RE0000087037 | B00000398771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/nuptials-are-held-for-glahdia-aqd-m-i-sh-has-7-attendants-at-heri.html | NUPTIALS ARE HELD FOR GLAHDIA Aq.D; [ ' m ! – – - I Sh Has 7 Attendants at Heri Wedding Here to George Razook, Army Veteran | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/robert-sedgwck.html | ROBERT SEDGWCK | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/prohibition-is-approved-for-iran-act-goes-in-effect-within-6-months.html | Prohibition Is Approved for Iran; Act Goes in Effect Within 6 Months; PROHIBITION VOTED BY IRAN'S MAJLIS | True | By Clifton Daniel | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/temple-choir-heard-in-town-hall-concert.html | TEMPLE CHOIR HEARD IN TOWN HALL CONCERT | True | H. C. S. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/bond-quits-as-regent-resigns-for-reasons-of-health-legislature-to.html | BOND QUITS AS REGENT; Resigns for Reasons of Health -- Legislature to Fill 2 Posts | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/rio-business-wonders-on-exchange-rules.html | RIO BUSINESS WONDERS ON EXCHANGE RULES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/bunche-visits-weizmann-grave.html | Bunche Visits Weizmann Grave | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/ostler-bobsled-winner-german-ace-beats-johnson-four-u-s-second-day.html | OSTLER BOBSLED WINNER; German Ace Beats Johnson Four, U. S., Second Day in Row | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/abroad-blending-the-new-with-the-old-in-foreign-policy.html | Abroad; Blending the New With the Old in Foreign Policy | True | By Anne O'Hare McCormick | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/defense-effort-pledged.html | Defense Effort Pledged | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/iss-judith-adais-becomes-fiancee-former-sorbonne-student-is-engaged.html | .iSS JUDITH ADAIS BECOMES FIANCEE; Former Sorbonne Student Is Engaged to Henry Smith, Graduate of Princeton | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/cemetery-strike-put-to-mediators-today.html | CEMETERY STRIKE PUT TO MEDIATORS TODAY | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/club-pet-show-snubs-pedigrees-as-lowbrow-dogs-have-their-day.html | Club Pet Show Snubs Pedigrees As Lowbrow Dogs Have Their Day | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/posterpeerce.html | Poster--Pearce | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/3-excuses-branded-as-a-screen-of-lies.html | 3 EXCUSES BRANDED AS 'A SCREEN OF LIES' | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/swiss-eleven-advances.html | Swiss Eleven Advances | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/ashenfelter-star-of-n-y-a-c-show-olympic-champion-failed-to-break.html | ASHENFELTER STAR OF N. Y. A. C. SHOW; Olympic Champion Failed to Break World 2-Mile Mark but Captivated Crowd | True | By Joseph M. Sheehan | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/yollnranserman.html | ,Yollnra.n]serman | True | eCial tO T L'V YOEK tl-luZ | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/marie-broadmeyer-sings-program-of-contralto-includes-schubert.html | MARIE BROADMEYER SINGS; Program of Contralto Includes Schubert, Strauss Lieder | True | R. P. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/correction-at-alcatraz.html | CORRECTION AT ALCATRAZ | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/william-antas.html | WILLIAM ANTAS | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/inspection-tour-set-insurance-concerns-directors-plan-west-coast.html | INSPECTION TOUR SET; Insurance Concern's Directors Plan West Coast Trip | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/chosen-by-nursing-institute.html | Chosen by Nursing Institute | True | | 1981-04-06 | RE0000087037 | B00000398771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/heart-diseases-assayed-association-head-gives-guide-as-funds-are.html | HEART DISEASES ASSAYED; Association Head Gives Guide as Funds are Sought | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/hit-song-wins-trot-in-rome.html | Hit Song Wins Trot in Rome | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/franklinhaye.html | FranklinHaye | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/diplomat-expects-partition-of-iran-childs-retiring-ambassador-to.html | DIPLOMAT EXPECTS PARTITION OF IRAN; Childs, Retiring Ambassador to Ethiopia, Asks U. S. to Be Set to Occupy South | True | By C. L. Sulzberger | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/transport-aground-in-japan.html | Transport Aground in Japan | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/british-everest-party-off-soon.html | British Everest Party Off Soon | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/edwin-r-holden.html | EDWIN R. HOLDEN | True | Special to THr Nuw Yo: Tz,s. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/way-eased-to-end-upstate-rent-curb-albany-accord-would-permit-local.html | WAY EASED TO END UPSTATE RENT CURB; Albany Accord Would Permit Local Authorities to Make Their Own Decisions | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/chemical-strides-in-south-outlined-association-says-nearly-half-of.html | CHEMICAL STRIDES IN SOUTH OUTLINED; Association Says Nearly Half of New Plants for Defense Are Located There | True | By John N. Popham | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/arcaro-scores-in-mexico.html | Arcaro Scores in Mexico | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/colombia-offers-new-constitution-document-limiting-popular-vote.html | COLOMBIA OFFERS NEW CONSTITUTION; Document Limiting Popular Vote Assailed by Liberals as Ban on Freedom | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/krolls-278-ties-harper-for-first-place-in-el-paso-golf-18hole.html | Kroll's 278 Ties Harper for First Place in El Paso Golf; 18-HOLE PLAY-OFF SLATED FOR TODAY | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/chou-fetes-panyushkin-they-toast-friendship-of-china-and-soviet-at.html | CHOU FETES PANYUSHKIN; They Toast Friendship of China and Soviet at Peiping Party | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/near-cotton-down-in-weeks-trading-active-futures-contracts-at-end.html | NEAR COTTON DOWN IN WEEK'S TRADING; Active Futures Contracts at End Friday Are 42 Points Lower to 17 Higher | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/hawks-gain-third-place.html | Hawks Gain Third Place | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/school-gets-gift-of-100000.html | School Gets Gift of $100,000 | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/united-front-of-all-faiths-is-urged-to-cleanse-city.html | United Front of All Faiths Is Urged to 'Cleanse City' | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/henshel-named-chairman-heads-group-to-pick-american-athletes-for.html | HENSHEL NAMED CHAIRMAN; Heads Group to Pick American Athletes for Games in Israel | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/hakoah-downs-philadelphia-30-in-american-soccer-league-test-newark.html | Hakoah Downs Philadelphia, 3-0, In American Soccer League Test; Newark Portuguese Turn Back Brookhattan-Gallicia, 1 to 0 -- Elizabeth 2-1 Loser | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/the-william-dukes-have-son.html | The William Dukes Have Son | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/israelis-starting-tramp-ship-effort-operator-of-6-vessels-is-being.html | ISRAELIS STARTING TRAMP SHIP EFFORT; Operator of 6 Vessels Is Being Wholly Incorporated Into Zim Navigation Co. | True | | 1981-04-06 | RE0000087037 | B00000398771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/charles-a-johnson.html | CHARLES A. JOHNSON | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/silveri-will-sing-1st-met-scarpia-cast-in-tosca-on-feb-18-15th-week.html | SILVERI WILL SING 1ST 'MET' SCARPIA; Cast in 'Tosca' on Feb. 18 -- 15th Week Includes Last 'Meistersinger' of Season | True | | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-09 | 1953-02-09 | https://www.nytimes.com/1953/02/09/archives/a-f-l-asks-pay-rise-to-thwart-a-slump-calls-on-unions-to-press-soon.html | A. F. L. ASKS PAY RISE TO THWART A SLUMP; Calls on Unions to Press Soon for Increase Based on Output -- Fears a Crisis in 1954 | True | By A. H. Raskin | 1981-04-06 | RE0000087037 | B00000398771 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/u-s-shuns-advice-on-occupying-iran-retired-envoy-who-proposed-it.html | U. S. SHUNS ADVICE ON OCCUPYING IRAN; Retired Envoy Who Proposed It Spoke as Private Citizen, State Department Says | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/water-shortage-strikes-tokyo.html | Water Shortage Strikes Tokyo | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/correction-on-capt-berg.html | Correction on Capt. Berg | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/ore-rate-cuts-suspended-icc-orders-roads-to-restore-differential-on.html | ORE RATE CUTS SUSPENDED; I.C.C. Orders Roads to Restore Differential on Shipments | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/william-g-thompson.html | WILLIAM G. THOMPSON | True | Spr.i] tq T!L :'.t'z NOK TIT,'!:. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/new-jet-lubricant-found-stability-of-silicones-expected-to-aid.html | NEW JET LUBRICANT FOUND; Stability of Silicones Expected to Aid Safety and Speed | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/abused-officials-quit-towns-school-heads-disgusted-at-reaction-to.html | ABUSED' OFFICIALS QUIT; Town's School Heads 'Disgusted' at Reaction to Wage Tax | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/churchill-takes-m-d-if-he-visits-stalin.html | CHURCHILL TAKES M. D. IF HE VISITS STALIN | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/austria-peace-talks-adjourn-on-impasse.html | AUSTRIA PEACE TALKS ADJOURN ON IMPASSE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/home-insurance-co-shows-assets-up-6.html | HOME INSURANCE CO. SHOWS ASSETS UP 6% | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/rancho-dobes-storm-scores-at-garden-for-25th-successive-breed.html | Rancho Dobe's Storm Scores at Garden for 25th Successive Breed Triumph; CAREY'S DOG TOPS DOBERMAN FIELD Rancho Dobe's Storm Clears First Test in Defense of Westminster Honors SETTER COLONEL CHECKED Ensarr Glace Defeated in the Poodle Competition -- Wyns Traveller Gains Award | True | By John Rendel | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/news-of-food-vitaminrich-greens-among-best-buys-ships-bring-in.html | News of Food; Vitamin-Rich Greens Among Best Buys; Ships Bring In Plenty of Chilean Fruits | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/power-pact-is-signed-by-harvey-machine.html | POWER PACT IS SIGNED BY HARVEY MACHINE | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/jelke-trial-judge-bars-press-public-jelke-trial-judge-bars-press.html | Jelke Trial Judge Bars Press, Public; JELKE TRIAL JUDGE BARS PRESS, PUBLIC | True | By David Anderson | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/school-vandalism-cited-200000-damage-in-year-noted-preventives.html | SCHOOL VANDALISM CITED; $200,000 Damage in Year Noted -- Preventives Sought | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/son-to-mrs-h-h-miller-jr.html | Son to Mrs. H. H. Miller Jr. | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/argentina-is-sold-to-zim-israel-line-transatlantic-ship-to-enter.html | ARGENTINA IS SOLD TO ZIM ISRAEL LINE; Trans-Atlantic Ship to Enter Mediterranean Trade -- Was Built Before World War I | True | | 1981-04-06 | RE0000087038 | B00000398772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/jury-accuses-jarkas-head-of-payoff-to-shipping-men-president-of.html | Jury Accuses Jarka's Head Of Pay-Off to Shipping Men; President of Stevedore Concern Admitted $12,400 Gifts -- One Recipient Named Is Chief of U. S. Steel Subsidiary JARKA HEAD NAMED IN PIER JOB PAY-OFF | True | By Alfred E. Clark | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/white-mist-in-2d-place-u-s-yacht-trails-argentine-craft-in-race-off.html | WHITE MIST IN 2D PLACE; U. S. Yacht Trails Argentine Craft in Race Off Brazil | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/c-i-o-convention-nov-1620.html | C. I. O. Convention Nov. 16-20 | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/state-tv-is-opposed-education-project-is-defended-decried-at.html | STATE TV IS OPPOSED; Education Project Is Defended, Decried at Editors' Parley | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/mercy-requested-for-tax-penitents-lawyers-ask-revenue-bureau-to-for.html | MERCY REQUESTED FOR TAX PENITENTS; Lawyers Ask Revenue Bureau to Forego Trial of Those Who Cheat but Pay Up | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/step-toward-answer.html | Step Toward Answer | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/loyalty-program-discussed-basic-approach-should-be-value-of.html | Loyalty Program Discussed; Basic Approach Should Be Value of Employment, It Is Felt | True | C. DICKERMAN WILLIAMS. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/alice-patteron-prospeotiye-bride-ioaughter-of-late-army-officer.html | ALICE PATTER.ON PROSPEOTIYE BRIDE; iOaughter of Late Army Officer Fiance of Walter James Wade, Advertising Man | True | SDecla to TK N,'W YORK T[M. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/jansen-of-giants-accepts-contract-says-he-is-completely-cured-of.html | JANSEN OF GIANTS ACCEPTS CONTRACT; Says He Is Completely Cured of Back Ailment That Hurt His Hurling Last Year | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/meilorlugfig.html | Meilorlugfig | True | .pet.ia! to 'I' .N s..w Yo , TT.xiL. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/treulich-bill-favored-city-measure-to-increase-salaries-of.html | Treulich Bill Favored; City Measure to Increase Salaries of Lower-Paid Employes Backed | True | ROBERT B. BLAIKIE. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/kohler-gets-new-post.html | Kohler Gets New Post | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/red-sox-trade-infielder-for-3-white-sox-hurlers.html | Red Sox Trade Infielder For 3 White Sox Hurlers | True | By the United Press. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/thomas-twyford-sr.html | THOMAS TWYFORD SR | True | , SpCc!al to 'u14s N.', v X-'OK 'Tl.xn:. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/david-oppenheim.html | DAVID OPPENHEIM | True | ER | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/red-cross-aides-needed-women-urged-to-volunteer-for-fund-drive-in.html | RED CROSS AIDES NEEDED; Women Urged to Volunteer for Fund Drive in March | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/refugee-traffic-rises-pan-american-flew-25000-out-of-berlin-last.html | REFUGEE TRAFFIC RISES; Pan American Flew 25,000 Out of Berlin Last Year | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/guatemala-troops-open-fire-on-antireds-protesting-high-court-ouster.html | Guatemala Troops Open Fire on Anti-Reds Protesting High Court Ouster, Killing One | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/russian-legation-in-tel-aviv-bombed-three-taken-to-hospital-after.html | RUSSIAN LEGATION IN TEL AVIV BOMBED; Three Taken to Hospital After Explosion Inside Offices in Center of City | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/brazil-seizes-red-leader.html | Brazil Seizes Red Leader | True | | 1981-04-06 | RE0000087038 | B00000398772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/massacre-penalties-urged.html | Massacre Penalties Urged | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/vast-building-job-is-sped-on-carrier-60000ton-saratoga-to-be-the.html | VAST BUILDING JOB IS SPED ON CARRIER; 60,000-Ton Saratoga, to Be the World's Most Powerful Ship, Going Together in Segments | True | By Thomas P. Ronan | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/venezuelan-is-elected-foreign-minister-will-head-interamerican.html | VENEZUELAN IS ELECTED; Foreign Minister Will Head Inter-American Council | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/vice-presidents-of-john-hancock.html | Vice Presidents of John Hancock | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/exbund-leader-to-be-deported.html | Ex-Bund Leader to Be Deported | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/schiaparelli-gay-with-beachwear-colors-mark-paris-showing-gres.html | SCHIAPARELLI GAY WITH BEACHWEAR; Colors Mark Paris Showing -- Gres Offers Redingote in Silhouette of Its Gown | True | By Dorothy Vernonspecial To the New York Times. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/french-minister-quits-health-chief-attacked-by-reds-says-he-is-ill.html | FRENCH MINISTER QUITS; Health Chief, Attacked by Reds, Says He Is Ill -- Debate Averted | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/eden-to-visit-turkey-greece.html | Eden to Visit Turkey, Greece | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/newsmen-to-get-scroll-mayor-will-greet-foreign-press-group-on-its.html | NEWSMEN TO GET SCROLL; Mayor Will Greet Foreign Press Group on Its 35th Birthday | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/sclerosis-society-sets-goal.html | Sclerosis Society Sets Goal | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/biographer-of-george-vi-named.html | Biographer of George VI Named | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/l-lake-triple.html | L. LAKE TRIPLE | True | TT | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/handbook-by-state-urges-better-school-planning.html | Handbook by State Urges Better School Planning | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/ernest-wright.html | ERNEST -WRIGHT | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/may-lehans-to-be-bride-sh-and-lieut-carl-broadbnt-will-wed-in.html | MAY LEHANS TO BE BRIDE; Sh." and Lieut. Carl Broadb.nt Will Wed in Salzburg Feb. 2 | True | 1 | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/paul-l-baruch.html | PAUL L. BARUCH | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/grain-prices-mark-lows-for-the-year-wave-of-stoploss-selling-orders.html | GRAIN PRICES MARK LOWS FOR THE YEAR; Wave of Stop-Loss Selling Orders Strikes Pits in Final Half Hour of Trade | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/b29s-strike-near-the-yalu.html | B-29's Strike Near the Yalu | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/kitchen-is-center-of-a-9room-house.html | KITCHEN IS CENTER OF A 9-ROOM HOUSE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/mathematics-contest-may-14.html | Mathematics Contest May 14 | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/text-of-statement-by-dulles.html | Text of Statement by Dulles | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/beyond-the-ranges.html | BEYOND THE RANGES | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/new-jersey-bankers-to-return-to-school.html | NEW JERSEY BANKERS TO RETURN TO SCHOOL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/bankers-warned-over-leadership-midwinter-a-b-a-conference-is.html | BANKERS WARNED OVER LEADERSHIP; Midwinter A. B. A. Conference Is Advised of Responsibility in 'Democratic Capitalism' 1,800 AT 3-DAY SESSIONS Trust Executive Asserts U. S. Will Not Find It Easy to End Trend to Welfare State BANKERS WARNED OVER LEADERSHIP | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/law-school-shut-in-protest.html | Law School Shut in Protest | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/observance-of-parking-rules.html | Observance of Parking Rules | True | PHILIP L. HANO. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/inquiry-into-crime-is-voted-in-jersey-committee-will-investigate.html | INQUIRY INTO CRIME IS VOTED IN JERSEY; Committee Will Investigate Dismissal of Stamler and Attorney General's' Office | True | By George Cable Wrightspecial To the New York Times. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/antas-benefit-ball-is-held-at-the-plaza.html | ANTA'S BENEFIT BALL IS HELD AT THE PLAZA | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/3-tried-in-spanish-plot-two-brothers-and-a-girl-are-accused-of-1946.html | 3 TRIED IN SPANISH PLOT; Two Brothers and a Girl Are Accused of 1946 Conspiracy | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/3-drivers-fined-4350-singer-heads-list-with-2400-levy-for-48.html | 3 DRIVERS FINED $4,350; Singer Heads List With $2,400 Levy for 48 Traffic Tickets | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/woman-turns-knife-on-bandits-in-auto.html | WOMAN TURNS KNIFE ON BANDITS IN AUTO | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/hearn-department-stores-names-a-vice-president.html | Hearn Department Stores Names a Vice President | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/lastround-spurt-wins-bridge-title-stone-comes-from-behind-to-take.html | LAST-ROUND SPURT WINS BRIDGE TITLE; Stone Comes From Behind to Take Life Masters Individual Championship for 1953 | True | By George Rapee | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/fraternity-suspends-williams-unit-for-admitting-a-jewish-student.html | Fraternity Suspends Williams Unit For Admitting a Jewish Student | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/forgeries-charged-to-nixon-accusers-senate-group-finds-letters.html | FORGERIES CHARGED TO NIXON ACCUSERS; Senate Group Finds Letters Linking Vice President to a $52,000 Fund Spurious FORGERY CHARGED TO NIXON ACCUSERS | True | By W. H. Lawrencespecial To the New York Times. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/wickersham-set-for-regents-post-will-succeed-macy-on-board.html | WICKERSHAM SET FOR REGENTS POST; Will Succeed Macy on Board -- Nomination of Syracuse Executive Is Delayed | True | By Warren Weaver Jr.special To the New York Times. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/women-in-italian-public-life.html | Women in Italian Public Life | True | ALBERTO TARCHIANI | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/sale-of-railroad-upheld-by-court-paterson-and-hudson-rivers.html | SALE OF RAILROAD UPHELD BY COURT; Paterson and Hudson River's Transfer to Erie Ownership Is Sustained by Ruling | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/friedwaldpirofsky.html | FriedwaldPirofsky | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/record-city-group-will-go-to-albany-most-of-estimate-board-to.html | RECORD CITY GROUP WILL GO TO ALBANY; Most of Estimate Board to Accompany Mayor in a Plea for More Fiscal Aid | True | By Charles G. Bennett | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/joins-sun-electric-corp.html | Joins Sun Electric Corp. | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/joseph-g-ludewig.html | JOSEPH G. LUDEWIG | True | | 1981-04-06 | RE0000087038 | B00000398772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/shipping-news-and-notes-tramp-shipowners-group-adopts-tentative.html | Shipping News and Notes; Tramp Shipowners Group Adopts Tentative By-Laws -- 2 Liberty Vessels Chartered | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/curtice-on-detroit-bank-board.html | Curtice on Detroit Bank Board | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/lieutenant-killed-in-korea.html | Lieutenant Killed in Korea | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/midwest-areas-lead-in-steel-expansion.html | MIDWEST AREAS LEAD IN STEEL EXPANSION | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/farm-subsidies-opposed.html | Farm Subsidies Opposed | True | BRICE P. DISQUR. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/court-strikes-out-5-provoo-charges-7-overt-acts-of-treason-still.html | COURT STRIKES OUT 5 PROVOO CHARGES; 7 Overt Acts of Treason Still Stand Against Defendant -- Jury May Get Case Today | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/bonds-and-shares-on-london-market-several-industrials-advance.html | BONDS AND SHARES ON LONDON MARKET; Several Industrials Advance, Prices Moving Haphazardly With Volume Restricted | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/mrs-albert-r-le-p.html | MRS. ALBERT R. LE P | True | EER | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/1993-rate-on-bills-bids-for-1500600000-accepted-for-feb-13-offering.html | 1.993% RATE ON BILLS; Bids for $1,500,600,000 Accepted for Feb, 13 Offering | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/more-rest-ordered-for-hoover.html | More Rest Ordered for Hoover | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/connecticut-wins-64-to-61.html | Connecticut Wins, 64 to 61 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/allday-parkers-on-east-side-get-a-48hour-stay.html | All-Day Parkers on East Side Get a 48-Hour Stay | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/monaghan-shifts-3-brooklyn-chiefs-on-jury-complaint-rothengast-will.html | MONAGHAN SHIFTS 3 BROOKLYN CHIEFS ON JURY COMPLAINT; Rothengast Will Check Panel's Allegations of Continuing Police-Gambler Links 8 OTHER OFFICERS MOVED 25 Plainclothes Men to Pound Beats -- Goldberg Replaces Ledden in Top Post MONAGHAN SHIFTS 3 BROOKLYN CHIEFS | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/kramer-triumphs-61-62-trails-sedgman-in-pro-tennis-series-1312.html | KRAMER TRIUMPHS, 6-1, 6-2; Trails Sedgman in Pro Tennis Series, 13-12 -- McGregor Wins | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/9hour-bostontolondon-flight.html | 9-Hour Boston-to-London Flight | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/mrs-thomas-t-dabney.html | MRS. THOMAS T. DABNEY | True | Socia! to '/' | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/fire-in-brooklyn-school-345-pupils-driven-to-street-but-classes.html | FIRE IN BROOKLYN SCHOOL; 345 Pupils Driven to Street but Classes Resume | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/3-pacts-for-u-s-aid-signed-in-new-delhi.html | 3 PACTS FOR U. S. AID SIGNED IN NEW DELHI | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/world-unit-for-blind-honors-helen-keller.html | WORLD UNIT FOR BLIND HONORS HELEN KELLER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/us-seeks-to-oust-begun-sues-to-denaturalize-russian-acquitted-in.html | U.S. SEEKS TO OUST BEGUN; Sues to Denaturalize Russian Acquitted in Red Trial | True | | 1981-04-06 | RE0000087038 | B00000398772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/tugmen-delay-peace-talks-with-strike-nearly-settled-tugmen-delay.html | Tugmen Delay Peace Talks With Strike Nearly Settled; Tugmen Delay Peace Negotiations As Strike Appears Nearly Settled | True | By Emanuel Perlmutter | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/president-to-visit-new-orleans.html | President to Visit New Orleans | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/jersey-city-aides-turn-trash-men-250-municipal-employes-join-forces.html | JERSEY CITY AIDES TURN TRASH MEN; 250 Municipal Employes Join Forces to Take Up Garbage in Collections Dispute NO ONE IS DOWN IN DUMPS Spirit Is High as White Collar Crews Perform -- Edict Bars Payment to Contractor | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/us-veteran-explains-his-flight-in-austria.html | U.S. VETERAN EXPLAINS HIS FLIGHT IN AUSTRIA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/protestants-seek-data-on-mrs-luce-group-asks-whether-her-job-as.html | PROTESTANTS SEEK DATA ON MRS. LUCE; Group Asks Whether Her Job as Envoy to Italy Will Include Vatican Ties | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/upstate-mandies-at-i01.html | Upstate Man Dies at i01 | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/ridgway-and-renaud-confer.html | Ridgway and Renaud Confer | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/accord-on-shelters-for-gunners-sought.html | ACCORD ON SHELTERS FOR GUNNERS SOUGHT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/i-t-u-assessment-rejected.html | I. T. U. Assessment Rejected | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/egyptian-mission-in-pakistan.html | Egyptian Mission in Pakistan | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/fight-on-polio-is-aided-o-d-m-lists-plan-to-distribute-gamma.html | FIGHT ON POLIO IS AIDED; O. D. M. Lists Plan to Distribute Gamma Globulin Supply | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/5-argentine-rebels-escape.html | 5 Argentine 'Rebels' Escape | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/bedell-smith-sworn-in-under-secretary-of-state-asks-for-simple.html | BEDELL SMITH SWORN IN; Under Secretary of State Asks for Simple Ceremony | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/yiddish-show-moves-to-bronx.html | Yiddish Show Moves to Bronx | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/alfred-fisher.html | ALFRED FISHER | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/mrs-thomas-mcgraw-has-son.html | Mrs. Thomas McGraw Has Son | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/article-8-no-title-thirteen-boy-scouts-call-upon-nations-head.html | Article 8 -- No Title; Thirteen Boy Scouts Call Upon Nation's Head Scoutmaster at White House | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/mme-lyautey-widow-of-french-marshal.html | MME. LYAUTEY, WIDOW ! OF FRENCH MARSHAL | True | Special to Tg NEV,' YOR.v. Tl;iE.. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/4-greenwich-dogs-are-accused-as-vicious-owner-says-its-just-a-taste.html | 4 Greenwich Dogs Are Accused as Vicious; Owner Says It's Just a Taste for Canapes | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/u-s-men-one-two-in-compulsory-phase-of-world-figure-skating-grogan.html | U. S. Men One, Two in Compulsory Phase of World Figure Skating; GROGAN GAINS LEAD IN MEET AT DAVOS Colorado Soldier Gets 931.9 Points for Graceful Skating of Required Figures JENKINS IN SECOND PLACE Tallies 925.2 as Americans Go Far in Front in World Competition -- Fassi 3d | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/63-inquiry-proposals-tied-up-in-the-house.html | 63 INQUIRY PROPOSALS TIED UP IN THE HOUSE | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/patronage-feud-laid-to-nixon-knowland.html | PATRONAGE FEUD LAID TO NIXON, KNOWLAND | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/jews-here-ask-reds-to-permit-migration.html | JEWS HERE ASK REDS TO PERMIT MIGRATION | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/conant-is-on-way-to-post-in-germany-new-high-commissioner-gets.html | CONANT IS ON WAY TO POST IN GERMANY; New High Commissioner Gets Briefing From McCloy -- Help for Berliners Indicated | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/newspaper-delivery-by-rail-to-continue.html | NEWSPAPER DELIVERY BY RAIL TO CONTINUE | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/trujillo-arrives-here.html | Trujillo Arrives Here | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/glass-work-adorned-by-tints-and-figures.html | GLASS WORK ADORNED BY TINTS AND FIGURES | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/bus-mediation-slated-state-group-to-meet-tomorrow-on-bee-line.html | BUS MEDIATION SLATED; State Group to Meet Tomorrow on Bee Line Strike | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/bill-seeks-to-limit-taxfree-concerns.html | BILL SEEKS TO LIMIT TAX-FREE CONCERNS | True | Special to THE NEW YORK TIMES | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/auto-registration-decreases-4-here-8989940-tags-sold-in-the-city.html | AUTO REGISTRATION DECREASES 4% HERE; 898,940 Tags Sold in the City Against 937,220 Handed Out Up to This Time in 1952. DROP LINKED TO INSURANCE Use Tax, High Parking Fines and a Shift of Business to Suburbs Also Held Factors | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/kyes-tells-military-services-to-cut-budgets-by-feb-28-kyes-orders.html | Kyes Tells Military Services To Cut Budgets by Feb. 28; KYES ORDERS SLASH IN DEFENSE BUDGET | | By Austin Stevensspecial To the New York Times. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/peiping-warns-u-s-on-new-ventures-reds-say-they-can-smash-asian.html | PEIPING WARNS U. S. ON 'NEW VENTURES'; Reds Say They Can 'Smash' Asian Attack -- Little Action Is Reported in Korea | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/2-films-lead-field-for-1952-oscars-high-noon-quiet-man-tie-with-7.html | 2 FILMS LEAD FIELD FOR 1952 'OSCARS'; ' High Noon,' 'Quiet Man' Tie With 7 Nominations -- Video Will Carry Presentations | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/chiangs-son-to-visit-u-s-due-feb-19-with-army-mission-for-tour-of.html | CHIANG'S SON TO VISIT U. S.; Due Feb. 19 With Army Mission for Tour of Military Posts | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/gasoline-premiums-assailed-in-commons.html | GASOLINE PREMIUMS ASSAILED IN COMMONS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/women-form-peace-unit-union-of-the-free-organized-to-keep.html | WOMEN FORM PEACE UNIT; Union of the Free Organized to Keep Democracies United | True | | 1981-04-06 | RE0000087038 | B00000398772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/first-night-at-the-theatre-george-taboris-the-emperors-clothes-is.html | FIRST NIGHT AT THE THEATRE; George Tabori's 'The Emperor's Clothes' Is Staged at the Ethel Barrymore | True | By Brooks Atkinson | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/fashion-fabrics-on-view-handwoven-materials-featured-in-america.html | FASHION FABRICS ON VIEW; Hand-Woven Materials Featured in America House Display | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/fledermaus-to-open-in-jersey.html | Fledermaus' to Open in Jersey | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/amerex-chooses-3-new-governors-first-pacific-coast-member-is.html | AMEREX CHOOSES 3 NEW GOVERNORS; First Pacific Coast Member Is Elected in Recognition of the Area's Importance | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/union-men-arrested-after-office-fracas.html | UNION MEN ARRESTED AFTER OFFICE FRACAS | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/louise-whitehouse-to-be-wed-in-idarch.html | LOUISE WHITEHOUSE TO BE WED IN ?dARCH | True | 5:Dtao'i | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/taylor-declines-bid-to-liberties-forum.html | TAYLOR DECLINES BID TO 'LIBERTIES' FORUM | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/9column-paper-in-vermont.html | 9-Column Paper in Vermont | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/6281920-loss-laid-to-3-iranian-exaides.html | $6,281,920 LOSS LAID TO 3 IRANIAN EX-AIDES | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |