Exhibit C115

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/centenary-of-marti.html | CENTENARY OF MARTI | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/offerings-today-total-58000000-gas-transmission-department-store.html | OFFERINGS TODAY TOTAL $58,000,000; Gas Transmission, Department Store, Railroad Securities Slated for Market OFFERINGS TODAY TOTAL $58,000,000 | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/brotherhood-week-set-mayor-names-feb-1521-period-for-observance-in.html | BROTHERHOOD WEEK SET; Mayor Names Feb. 15-21 Period for Observance in City | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/bookings-a-record-at-notions-show-heavier-orders-are-reported-at.html | BOOKINGS A RECORD AT NOTIONS SHOW; Heavier Orders Are Reported at Opening, With High Price Lines Popular | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/mulloy-wins-net-title-defeats-vincent-60-16-61-61-in-fort.html | MULLOY WINS NET TITLE; Defeats Vincent, 6-0, 1-6, 6-1, 6-1, in Fort Lauderdale Final | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/regan-denies-contempt-explainclothes-man-on-bail-after-brooklyn.html | REGAN DENIES CONTEMPT; Ex-Plainclothes Man on Bail After Brooklyn Indictment | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/paul-peter-slany-54-sculptor-designer.html | PAUL PETER SLANY, 54, SCULPTOR, DESIGNER | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/army-censors-right-over-book-disputed.html | ARMY CENSORS' RIGHT OVER BOOK DISPUTED | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/82-die-in-indonesian-floods.html | 82 Die in Indonesian Floods | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/96-irish-farmers-arrested.html | 96 Irish Farmers Arrested | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/traffic-accidents-rise-city-total-of-475-last-week-was-56-above-a.html | TRAFFIC ACCIDENTS RISE; City Total of 475 Last Week Was 56 Above a Year Ago | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/stanley-b-wood.html | STANLEY B. WOOD | True | Special to TI.ru F.'zw YOE TliES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/dr-s-l-hamiltoni-taught-at-n-y-u-profe-ssor-emeritus-exhead-of.html | DR. S. L. HAMILTONi TAUGHT AT N, Y, U.; Profe. ssor Emeritus, Ex-Head of Religious Education, Dies reserved Faculty 23 Years | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/dupont-licenses-american-enka-to-produce-nylon-textile-fiber.html | DuPont Licenses American Enka To Produce Nylon Textile Fiber; Company to Build North Carolina Plant, With Initial Output Scheduled to Begin Early Next Year | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/50-britons-still-missing.html | 50 Britons Still Missing | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/women-raise-803000-united-appeal-unit-hears-mrs-roosevelt-and-helen.html | WOMEN RAISE $803,000; United Appeal Unit Hears Mrs. Roosevelt and Helen Keller | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/juin-to-visit-far-east-french-marshal-a-critic-of-us-invited-to.html | JUIN TO VISIT FAR EAST; French Marshal, a Critic of U.S., Invited to Korea by Clark | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/11-survey-teams-briefed-on-u-s-aid-groups-told-by-stassen-to-seek.html | 11 SURVEY TEAMS' BRIEFED ON U. S. AID; Groups Told by Stassen to Seek Improvement of Mutual Security, Not to Scuttle It | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/fashions-valentines-day-inspires-accessories-motif-extends-even-to.html | Fashions: Valentine's Day Inspires Accessories; Motif Extends Even to Father-Son Weskits and Twin Pajamas | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/sollazzo-testifies-in-basketball-fix.html | SOLLAZZO TESTIFIES IN BASKETBALL FIX | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/brokerage-firm-names-manager-of-miami-office.html | Brokerage Firm Names Manager of Miami Office | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/cerise-reine-first-by-four-lengths-defeats-six-other-candidates-for.html | CERISE REINE FIRST BY FOUR LENGTHS; Defeats Six Other Candidates for Flamingo in Hialeah Feature, Paying $15.60 | True | By James Roachspecial To The New York Times. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/city-reform-in-1953.html | CITY REFORM IN 1953 | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/soviet-honors-czech-leader.html | Soviet Honors Czech Leader | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/new-nylons-available-soon.html | New Nylons Available Soon | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/rev-dr-h-c-alleman.html | REV. DR. H. C. ALLEMAN | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/dr-stuart-a-mafiuran.html | DR. STUART A. MAFIURAN | True | eeial t") THE .NEW'k-O :: T!:.' | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/judith-marcus-betrothed.html | Judith Marcus Betrothed | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/-hackie-phone-operator-at-white-house-departs.html | ' Hackie,' Phone Operator At White House, Departs | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/parislondon-talk-on-dulles-trip-due-mayer-and-bidault-will-visit.html | PARIS-LONDON TALK ON DULLES TRIP DUE; Mayer and Bidault Will Visit Britain Thursday to Discuss New European Army Ties | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/sixth-aida-is-sung-at-met.html | Sixth 'Aida' Is Sung at 'Met' | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/vote-registration-argued-in-albany-assembly-democrats-lose-bid-to.html | VOTE REGISTRATION ARGUED IN ALBANY; Assembly Democrats Lose Bid to Bring Enrollment Bill to Floor for Action | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/joseph-h-denk.html | JOSEPH H, DENK | True | special-to TH NW YOK TMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/name-for-new-auditorium.html | Name for New Auditorium | True | E. VAN OSTROM. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/olson-denies-tax-charge-former-revenue-unit-official-enters-plea-to.html | OLSON DENIES TAX CHARGE; Former Revenue Unit Official Enters Plea to Indictment | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/floodproof-plan-weighed-by-dutch-premier-pledging-swift-steps-to.html | FLOODPROOF' PLAN WEIGHED BY DUTCH; Premier, Pledging Swift Steps to Repair Damage, Fears Delay in Reclamation STRESS IS ON PREVENTION Measures to Improve Warning Service in View -- Juliana Tours in Helicopter | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/planetarium-puts-heavens-on-walls-brilliant-murals-present-rare.html | PLANETARIUM PUTS HEAVENS ON WALLS; Brilliant Murals Present Rare Celestial Views as Traveler in Space Would See Them | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/ryan-asked-to-resign-longshoremens-local-votes-request-for-good-of.html | RYAN ASKED TO RESIGN; Longshoremen's Local Votes Request 'for Good of Union' | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/myron-shattuck.html | MYRON SHATTUCK | True | F- | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/suit-on-juries-won-by-north-carolina-high-court-denies-6-to-3-use.html | SUIT ON JURIES WON BY NORTH CAROLINA; High Court Denies, 6 to 3, Use of Property and Poll Tax Lists Involves Racial Bias | True | By Luther A. Hustonspecial To the New York Times. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/jail-upheld-for-3-in-war-bride-plot-court-rules-63-that-phony.html | JAIL UPHELD FOR 3 IN WAR BRIDE PLOT; Court Rules, 6-3, That 'Phony' Marriages to Veterans Won Entry Into This Country | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/hong-kong-fears-formosa.html | Hong Kong Fears Formosa | True | By Henry R. Liebermanspecial To the New York Times. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/sulka-honors-employes.html | Sulka Honors Employes | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/jane-ellis-a-bride-alumna-of-bryn-mawr-married-to-charles-a.html | JANE ELLIS A BRIDE; Alumna of Bryn Mawr Married to Charles A. Coolidge Jr | True | . ..prCJl tn TH | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/defense-buildup-at-138-billion.html | Defense Build-Up at 138 Billion | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/george-allen.html | GEORGE ALLEN | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/inventories-show-endofyear-rise-business-stocks-move-higher-despite.html | INVENTORIES SHOW END-OF-YEAR RISE; Business Stocks Move Higher Despite a Decline in Replacement Costs | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/adenauer-ill-with-influenza.html | Adenauer Ill With Influenza | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/wood-field-and-stream-three-stretches-of-the-upsalquitch-river-will.html | Wood, Field and Stream; Three Stretches of the Upsalquitch River Will Be Auctioned on April 1 | True | By Raymond R. Camp | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/urges-retention-of-business-unit-taylor-former-head-outlines.html | URGES RETENTION OF BUSINESS UNIT; Taylor, Former Head, Outlines Program for Strengthening Small Plants Agency | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/mexicans-play-bowing-feb-21.html | Mexican's Play Bowing Feb. 21 | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/37000-doctors-give-3150000-to-schools.html | 37,000 DOCTORS GIVE $3,150,000 TO SCHOOLS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/car-crashes-into-diner-owner-of-eating-place-and-a-customer.html | CAR CRASHES INTO DINER; Owner of Eating Place and a Customer Seriously Hurt | True | | 1981-04-06 | RE0000087038 | B00000398772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/archives/new-refinancing-held-big-success-of-9000000000-treasury.html | NEW REFINANCING HELD BIG SUCCESS; Of $9,000,000,000 Treasury Certificates Due on Feb. 15, 98.5% Are Exchanged ONE-YEAR RENEWALS LEAD Humphrey's 5-Year 10-Month Issue Finds Few Takers -- Offered as 'Symbol' NEW REFINANCING HELD BIG SUCCESS | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/end-of-tv-hearings-weighed.html | End of TV Hearings Weighed | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/miss-bessie-l-hinds.html | MISS BESSIE L. HINDS | True | iC?I,! tO T{ | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/guerrillas-fight-reds-nationalists-battle-regulars-24-hours-in.html | GUERRILLAS FIGHT REDS; Nationalists Battle Regulars 24 Hours in Manchuria | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/archives/eisenhower-charts-11point-program-with-g-o-p-heads-hawaii-statehood.html | EISENHOWER CHARTS 11-POINT PROGRAM WITH G. O. P. HEADS; Hawaii Statehood, Labor Law Amendments, Offshore Oil on List for Congress TAFT PREDICTS PASSAGE Sees Good Chance for Action Before Adjournment, Which He Expects July 1 to 4 EISENHOWER CHARTS 11-POINT PROGRAM | True | By Anthony Leviero special To the New York Times. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/radio-big-help-to-pro-football-station-operator-says-at-trial.html | Radio Big Help to Pro Football, Station Operator Says at Trial; Government Virtually Completes Its Case in Anti-Trust Action Against N.F.L. -- Court Hears Two Baseball Suits | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/on-blabbermouths.html | ON "BLABBERMOUTHS" | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/rent-option-opposed-erie-senator-says-state-would-be-passing-buck.html | RENT 'OPTION' OPPOSED; Erie Senator Says State Would Be 'Passing Buck' on Curbs | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/dewey-gets-bill-on-new-truck-fees-assembly-votes-senates-plan-after.html | DEWEY GETS BILL ON NEW TRUCK FEES; Assembly Votes Senate's Plan After Operators Protest -- Illinois Tax Upheld | True | By Leo Egan special To the New York Times. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/antiwarsaw-plot-disavowed-by-u-s-polish-charges-of-campaign-of.html | ANTI-WARSAW PLOT DISAVOWED BY U. S.; Polish Charges of Campaign of Subversion Are Rejected in State Department Reply | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/mrs-alvan-r-denman.html | MRS. ALVAN R. DENMAN | True | 4-, c :C. t' '?, x:V. t.JO, :' '.'-t> | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/pole-explorer-honored-m-a-henson-aide-of-peary-cited-at-unveiling.html | POLE EXPLORER HONORED; M. A. Henson, Aide of Peary, Cited at Unveiling of Bust | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/national-dairy-forms-new-unit.html | National Dairy Forms New Unit | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/sir-francis-thomson.html | SIR FRANCIS THOMSON | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/john-j-margeson.html | JOHN J, MARGESON | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/increasing-role-seen-for-banks-in-credit.html | INCREASING ROLE SEEN FOR BANKS IN CREDIT | True | | 1981-04-06 | RE0000087038 | B00000398772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/productivity-and-wages.html | PRODUCTIVITY" AND WAGES | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/three-stores-to-abandon-monday-night-openings.html | Three Stores to Abandon Monday Night Openings | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/battalion-in-korea-aids.html | Battalion in Korea Aids | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/ohio-moves-to-erase-doubt-of-statehood.html | OHIO MOVES TO ERASE 'DOUBT' OF STATEHOOD | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/francis-scores-51-points.html | Francis Scores 51 Points | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/bond-group-sets-annual-fete.html | Bond Group Sets Annual Fete | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/a-ntegolin.html | ])a nteGo!(lin | True | F | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/school-tv-hearing-asked-legislative-study-is-sought-on-educational.html | SCHOOL TV HEARING ASKED; Legislative Study Is Sought on Educational Programs | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/bothered-at-84-by-308500.html | Bothered' at 84 by $308,500 | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/u-s-decorates-british-general.html | U. S. Decorates British General | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/osborns-comedy-returns-tonight-on-borrowed-time-a-hit-in-38-opening.html | OSBORN'S COMEDY RETURNS TONIGHT; ' On Borrowed Time,' a Hit in '38, Opening at 48th Street With Victor Moore in Lead | True | By J. P. Shanley | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/craftsman-exhibit-planned.html | Craftsman Exhibit Planned | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/7-injured-in-blast-of-convicts-bomb-officials-in-washington-state.html | 7 INJURED IN BLAST OF CONVICTS BOMB; Officials in Washington State Were Examining Explosives Found in Cellblock | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/no-bars-to-handicapped-nam-reports-most-employers-recognize-needs.html | NO BARS TO HANDICAPPED; N.A.M. Reports Most Employers Recognize Needs of Workers | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/russian-accused-of-insultingasia-pakistani-tells-soviet-at-u-n.html | RUSSIAN ACCUSED OF INSULTING-ASIA; Pakistani Tells Soviet at U. N. Indonesia Meeting Far East Welcomes Aid of West | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/burmese-repulse-rebels-band-of-chinese-nationals-reported-in-karen.html | BURMESE REPULSE REBELS; Band of Chinese Nationals Reported in Karen Force | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/henry-w-pope-53-of-urban-league-field-secretary-since-1950-once.html | HENRY W. POPE, 53, OF URBAN LEAGUE; !Field Secretary Since 1950, Once City Welfare Aide, Dead -- Active in "Y" Work | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/u-s-attorneys-aide-resigns.html | U. S. Attorney's Aide Resigns | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/mrs-william-e-holm.html | MRS. WILLIAM E. HOLM | True | ES | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/exchange-seat-brings-48000.html | Exchange Seat Brings $48,000 | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/illinois-chicago-taxes-upheld.html | Illinois, Chicago Taxes Upheld | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/private-flights-to-cuba-eased.html | Private Flights to Cuba Eased | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/foreign-navy-contracts-decried.html | Foreign Navy Contracts Decried | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/little-orchestra-gives-7th-concert-milhaud-and-beethoven-works.html | LITTLE ORCHESTRA GIVES 7TH CONCERT; Milhaud and Beethoven Works Presented at Town Hall -- Three Soloists Take Part | True | By Howard Taubman | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/corn-exchange-promotes-two.html | Corn Exchange Promotes Two | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/tanker-damage-suit-filed-anglo-iranian-and-3-individuals-named-in.html | TANKER DAMAGE SUIT FILED; Anglo-Iranian and 3 Individuals Named in $12,000,000 Action | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/rayonier-to-close-mill-3-weeks.html | Rayonier to Close Mill 3 Weeks | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/troth-afifiohhged-of-arit_ahoward-new-jersey-girl-is-affianced-to.html | TROTH AFIFIOHHGED oF ARIT _.AHOWARD; New Jersey Girl Is Affianced to Dr. Jame. F. O'Rourk, Hospital Research Aide | True | i % | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/injunction-sought-in-norfolk.html | Injunction Sought in Norfolk | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/avco-sales-show-14-rise-for-year-earnings-on-record-volume-11028927.html | AVCO SALES SHOW 14% RISE FOR YEAR; Earnings on Record Volume $11,028,927, or $1.20 Share -- Other Company Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/nato-nations-urged-to-raise-readiness.html | NATO NATIONS URGED TO RAISE READINESS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/americans-are-eliminated.html | Americans Are Eliminated | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/queen-elizabeth-back-in-london-from-christmas-holiday.html | Queen Elizabeth Back in London From Christmas Holiday | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/ties-with-soviet-states-sought.html | Ties With Soviet States Sought | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/commodity-prices-ease-index-falls-to-879-on-friday-from-88-on.html | COMMODITY PRICES EASE; Index Falls to 87.9 on Friday From 88 on Thursday | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/stocks-sag-again-then-climb-back-but-not-all-of-early-losses-are.html | STOCKS SAG AGAIN, THEN CLIMB BACK; But Not All of Early Losses Are Recouped, Index Falling 1.35 Points on the Day 583 ISSUES DIP, 313 RISE Concern Over the Future of Business Blamed for Lack of Strength in Market STOCKS SAG AGAIN, THEN CLIMB BACK | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/paratroopers-send-12240.html | Paratroopers Send $12,240 | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/edward-l-rothschild.html | EDWARD L. ROTHSCHILD | True | | 1981-04-06 | RE0000087038 | B00000398772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/an-organ-for-hiroshima.html | AN ORGAN FOR HIROSHIMA | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/william-_f-duga.html | WILLIAM _F. DUGA | True | o', | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/columbia-coach-retiring-merner-lion-track-mentor-35-years-to-quit.html | COLUMBIA COACH RETIRING; Merner, Lion Track Mentor 35 Years, to Quit in Spring | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/store-sales-down-8.html | Store Sales Down 8% | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/albert-anderman.html | ALBERT ANDERMAN | True | peclal t9 THE Ngw YOF. K TtiF.5. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/britain-unaware-of-blockade-plan-spokesman-says-she-would-expect-to.html | BRITAIN UNAWARE OF BLOCKADE PLAN; Spokesman Says She Would Expect to Be Consulted on Step Against China | True | By Raymond Daniellspecial To the New York Times. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/medical-plan-at-million-mark.html | Medical Plan at Million Mark | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/sports-of-the-times-here-comes-the-showboat.html | Sports of The Times; Here Comes the Showboat | True | By Arthur Daley | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/european-coalsteed-pool-begins-functioning-today-coalsteel-pool.html | European Coal-Steel Pool Begins Functioning Today; COAL-STEEL POOL WILL START TODAY | True | By Harold Callenderspecial To the New York Times. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/senate-unit-delays-judgment-on-bases.html | SENATE UNIT DELAYS JUDGMENT ON BASES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/predicts-high-steel-output.html | Predicts High Steel Output | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/engaged.html | Engaged | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/rubin-and-matsuyama-divide.html | Rubin and Matsuyama Divide | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/bleecks-sale-planned-artists-and-writers-restaurant-may-change.html | BLEECK'S SALE PLANNED; Artists and Writers Restaurant May Change Hands in March | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/darragh-a-park-banker-dies-at-6t-retired-vice-president-of-the.html | DARRAGH A. PARK, BANKER, DIES AT 6t; Retired Vice President of the! Manufacturers Trust Headed. Tra',etcrs Aid Fund Drives ; | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/a-f-l-draws-taft-law-changes-on-injunction-and-closed-shop-ban-a-f.html | A. F. L. Draws Taft Law Changes On Injunction and Closed Shop Ban; A. F. L. Draws Taft Law Changes On Injunction and Closed Shop Ban | True | By A. H. Raskinspecial To the New York Times. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/mrs-nicolaus-hamckf.html | MRS. NICOLAUS HAMCKF | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/cut-in-china-trade-of-british-sought-by-senate-leaders-taft-says-it.html | CUT IN CHINA TRADE OF BRITISH SOUGHT BY SENATE LEADERS; Taft Says It Would Be Better to Negotiate a Curb Than Risk Rift With London BLOCKADE TALK RESERVED Russell for Acting Within U. N. -- Britain Unaware of Any New Steps Against Peiping CUT IN CHINA TRADE OF BRITISH SOUGHT | True | By William S. Whitespecial To the New York Times. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/greek-foreign-chief-hails-belgrade-talk.html | GREEK FOREIGN CHIEF HAILS BELGRADE TALK | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/lawyer-heads-the-board-of-st-barnabas-hospital.html | Lawyer Heads the Board Of St. Barnabas Hospital | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/tidwell-resigns-at-auburn.html | Tidwell Resigns at Auburn | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/vessels-planning-to-join-edmonton-oklahoma-back-says-he-will-sign.html | VESSELS PLANNING TO JOIN EDMONTON; Oklahoma Back Says He Will Sign Saturday, but Colts Still Bid for Him | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/industry-capital-termed-adequate-survey-of-200-concerns-finds.html | INDUSTRY CAPITAL TERMED 'ADEQUATE'; Survey of 200 Concerns Finds Working Funds Are Tight but Still Sufficient INDUSTRY CAPITAL TERMED 'ADEQUATE' | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/spanish-morocco-pushes-reforms-arabs-receive-greater-voice-in-local.html | SPANISH MOROCCO PUSHES REFORMS; Arabs Receive Greater Voice in Local Rule, but Nationalist Leader Is Dissatisfied | True | By Camille M. Cianfarra special To the New York Times. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/hawks-dive-on-british-power-line-unhurt-by-deadly-shortcircuits.html | Hawks Dive on British Power Line; Unhurt by Deadly Short-Circuits; Damage to System Detected by Ornithologists -- Buzzing Insulators Lure Falcons | True | Special to THE NEW YORK TIMES | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/army-widows-sentence-upheld.html | Army Widow's Sentence Upheld | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/judges-ruling-on-jelke-trial-secrecy.html | Judge's Ruling on Jelke Trial Secrecy | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/harper-overcomes-kroll-in-playoff-cards-a-oneunderpar-70-in-el-paso.html | HARPER OVERCOMES KROLL IN PLAY-OFF; Cards a One-Under-Par 70 in El Paso Open to Triumph by Three Strokes | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/morganjandzen.html | Morgan--Jandzen | True | .edal to THr. Nv YORK Tl:. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/dulles-says-trip-was-encouraging-secretary-and-stassen-report-to.html | DULLES SAYS TRIP WAS ENCOURAGING; Secretary and Stassen Report to President on Return -- Senators Get Data Today DULLES SAYS TRIP WAS ENCOURAGING | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/local-music-group-ends-second-year-philharmonic-ensemble-gives-its.html | LOCAL MUSIC GROUP ENDS SECOND YEAR; Philharmonic Ensemble Gives Its Third Chamber Concert at Lexington Y. M. H. A. | True | R. P. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/adelphi-streak-at-seven.html | Adelphi Streak at Seven | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/gi-killed-at-camp-kilmer.html | G. I. Killed at Camp Kilmer | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/golden-cuckoo-at-smith-college.html | Golden Cuckoo' at Smith College | True | | 1981-04-06 | RE0000087038 | B00000398772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/larsen-talbert-top-tennis-draw-head-field-of-64-for-us-indoor.html | LARSEN, TALBERT TOP TENNIS DRAW; Head Field of 64 for U. S. Indoor Title Play Starting Here on Saturday | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/son-born-to-the-roger-c-wards.html | Son Born to the Roger C. Wards | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/coffee-continues-its-steady-climb-sugar-futures-close-mixed-rubber.html | COFFEE CONTINUES ITS STEADY CLIMB; Sugar Futures Close Mixed -- Rubber, Cocoa, Potatoes, Vegetable Oils Drop | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/baudouin-visits-flooded-areas.html | Baudouin Visits Flooded Areas | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/tv-doubted-in-1st-conference.html | TV Doubted in 1st Conference | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/changing-europe.html | CHANGING EUROPE | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/fluoridation-urged-in-chicago.html | Fluoridation Urged in Chicago | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/downtrend-shown-in-cotton-futures-market-closes-24-to-37-points-net.html | DOWNTREND SHOWN IN COTTON FUTURES; Market Closes 24 to 37 Points Net Lower Than Last Week Following Heavy Trading | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/welding-blamed-in-shipyard-fires-third-of-1952-blazes-in-britain.html | WELDING BLAMED IN SHIPYARD FIRES; Third of 1952 Blazes in Britain Laid to Sparks, Report Says -- Poor Prevention Seen | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/van-fleet-bitter-at-1951-red-truce-in-farewell-to-troops-he-says.html | VAN FLEET BITTER AT 1951 RED TRUCE; In Farewell to Troops He Says Victory Was Near Then -- Tells Koreans Good-by | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/bolte-will-succeed-eddy-in-european-command.html | Bolte Will Succeed Eddy In European Command | True | By the United Press. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/afl-challenged-on-pay-us-chamber-expert-urges-cut-in-prices-not.html | A.F.L. CHALLENGED ON PAY; U. S. Chamber Expert Urges Cut in Prices, Not Rise in Wages | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/new-movie-screen-gives-depth-effect-britishmade-device-equipped.html | NEW MOVIE SCREEN GIVES DEPTH EFFECT; British-Made Device Equipped With Side Wings Transforms 'Flat' Films, Sol Lesser Says | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/padded-charge-seen-in-antitrust-suit.html | PADDED CHARGE SEEN IN ANTI-TRUST SUIT | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/raw-silk-shipments-ease.html | Raw Silk Shipments Ease | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/grandma-pleads-innocent.html | Grandma' Pleads Innocent | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/prize-home-glows-with-fresh-colors-catholic-veterans-sixth-award.html | PRIZE HOME GLOWS WITH FRESH COLORS; Catholic Veterans Sixth Award, Furnished With 'High Style' Look, Is Open to Public | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/curbs-off-marine-towing-price-controls-on-contract-tug-barge.html | CURBS OFF MARINE TOWING; Price Controls on Contract Tug, Barge Operators Dropped | True | | 1981-04-06 | RE0000087038 | B00000398772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/bassett-stops-famechon-for-the-interim-world-featherweight-title-u.html | Bassett Stops Famechon for the 'Interim' World Featherweight Title; U. S. FIGHTER WINS IN FOURTH AT PARIS Bassett Gains Featherweight Laurels as Famechon Fails to Answer the Bell 16,000 SEE LOSER DOWN Frenchman Floored Just Prior to End of 3d After Suffering Cuts in Earlier Rounds | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/boat-swamps-5-scots-drown.html | Boat Swamps, 5 Scots Drown | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/u-n-economist-to-burma-named.html | U. N. Economist to Burma Named | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/company-sues-union-for-million.html | Company Sues Union for Million | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/bidault-to-insist-saar-union-stand-says-at-start-of-conference.html | BIDAULT TO INSIST SAAR UNION STAND; Says at Start of Conference France Wants Economic Ties Despite Political Status | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/fatal-accident-halts-trains.html | Fatal Accident Halts Trains | True | Special to THE NEW YORK TIMES | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/dewey-asks-speed-on-joint-election-bids-assembly-approve-plan-for.html | DEWEY ASKS SPEED ON JOINT ELECTION; Bids Assembly Approve Plan for Putting Governor and Top Aide on Single Ticket | True | By Douglas Dalesspecial To the New York Times. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/brazil-bans-red-peace-talks.html | Brazil Bans Red 'Peace' Talks | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/lloyd-reports-on-israel-tells-commons-britain-deplored-jordanian.html | LLOYD REPORTS ON ISRAEL; Tells Commons Britain Deplored Jordanian Border Raids | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/trade-treaty-is-delayed-japan-ponders-ways-to-handle-profits-of-u-s.html | TRADE TREATY IS DELAYED; Japan Ponders Ways to Handle Profits of U. S. Concerns | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/rickey-to-see-kiner.html | Rickey to See Kiner | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/pipeline-company-reports-52-gains-panhandle-eastern-earned-5-a.html | PIPELINE COMPANY REPORTS '52 GAINS; Panhandle Eastern Earned $5 a Share, Against $2.91 in '51 -- Revenues Also at New High | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/raid-sirens-to-be-tested-at-11-a-m-tomorrow.html | Raid Sirens to Be Tested At 11 A. M. Tomorrow | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/taft-backs-appointment.html | Taft Backs Appointment | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/french-wipe-out-rebel-war-center-vietminh-arms-plants-in-jungle.html | FRENCH WIPE OUT REBEL WAR CENTER; Vietminh Arms Plants in Jungle Near Saigon Taken, Crippling Guerrillas in South | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/lorraine-f-riaa-begomes-engaged-elmira-college-graduate-on-staff-of.html | LORRAINE F. r/IAASS BEGOMES ENGAGED; Elmira College Graduate, on Staff of Passaic Paper, and H. L. Neilson Will Marry | True | SPecial to THr, Igw YoF. TIIl.% | 1981-04-06 | RE0000087038 | B00000398772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/st-johns-defeats-c-c-n-y-72-to-64-duckett-with-24-points-paces.html | ST. JOHN'S DEFEATS C. C. N. Y., 72 TO 64; Duckett, With 24 Points, Paces Redmen -- Beavers Keep Jack McGuire on Sidelines | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/senate-units-accept-4-eisenhower-named.html | SENATE UNITS ACCEPT 4 EISENHOWER NAMED | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/legislative-veterans-reelect.html | Legislative Veterans Re-elect | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/raymond-f-yawger.html | RAYMOND f. YAWGER | True | Special to Tt {Z | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/blizzards-hit-stricken-area.html | Blizzards Hit Stricken Area | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/in-the-nation-when-ten-senators-are-the-same-as-ninetysix.html | In The Nation; When Ten Senators Are the Same as Ninety-six | True | By Arthur Krock | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/dutch-need-shoes-socks-and-oilskins-stockings-for-women-rubber.html | DUTCH NEED SHOES, SOCKS AND OILSKINS; Stockings for Women, Rubber Gloves for Relief Workers Are Listed by Red Cross Aide | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/retroactive-pay-promised-dockers-owners-to-split-12000000.html | RETROACTIVE PAY PROMISED DOCKERS; Owners to Split $12,000,000 Arbitration Melon, Now That U. S. Wage Board Is Dead | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/expert-in-fashion-ads-opens-her-own-agency.html | Expert in Fashion Ads Opens Her Own Agency | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/zindian-defense-aide-dies-sir-n-gopalaswami-ayyangar-i-headed.html | zINDIAN DEFENSE AIDE DIES; . Sir N. Gopalaswami Ayyangar I Headed Kashmir, 1937-43 | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/financial-notes.html | FINANCIAL NOTES | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/2-annapolis-posts-filled.html | 2 Annapolis Posts Filled | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/schwartz-invades-coast-yiddish-actordirector-will-present-works-in.html | SCHWARTZ INVADES COAST; Yiddish Actor-Director Will Present Works in English | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/tax-change-asked-on-foreign-profits-commerce-association-here-makes.html | TAX CHANGE ASKED ON FOREIGN PROFITS; Commerce Association Here Makes Proposals to Cut Double Levies on Income | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/stronger-network-seen-theatres-said-to-have-35-million-to-invest.html | STRONGER NETWORK SEEN; Theatres Said to Have 35 Million to Invest - - Big Deals Noted | True | By Val Adams | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/oboler-sued-for-3500000.html | Oboler Sued for $3,500,000 | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/nancy-stone-betrothed-will-come-rid-of-william-a-kimball-in-the.html | NANCY STONE BETROTHED; Will ,come rid of William A. Kimball in the Spt'ing .p'c'i] | True | t T | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/miss-nina-heald-engaged-to-wed-smith-senior-and-gregory-c-gates-of.html | MISS NINA HEALD ENGAGED TO WED; Smith Senior and Gregory C. Gates of Harvard Business School Are Betrothed | True | .q.Dela to Ti.i Nrw YORK TIM'c. | 1981-04-06 | RE0000087038 | B00000398772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/optimistic-views-laid-to-business-u-s-official-finds-no-fear-of.html | OPTIMISTIC VIEWS LAID TO BUSINESS; U. S. Official Finds No Fear of Depression or Serious Recession Before 1955 SALES EXECUTIVES MEET Capital Investments in 1953 Will Remain at a High Level, Survey Shows | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/crash-at-la-guardia-investigated.html | Crash at La Guardia Investigated | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/queen-of-bermuda-accused-on-smoke-owners-face-fine-warning-issued.html | QUEEN OF BERMUDA ACCUSED ON SMOKE; Owners Face Fine -- Warning Issued to the Queen Mary and to the Gripsholm AIR BOARD IS COMPLETED Columbia Professor, Engineer Named by Mayor -- Unit to Act as Appeals Body | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/to-suburban-readers.html | To Suburban Readers | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/-friendliness-tied-to-u-s-claim-slash-house-group-hears-exaide-of.html | ' FRIENDLINESS' TIED TO U. S. CLAIM SLASH; House Group Hears Ex-Aide of Mealey Was Employed by Wine Company Involved | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/buyers-filling-in-on-white-goods-allied-linens-and-domestics-show.html | BUYERS FILLING IN ON 'WHITE GOODS; Allied Linens and Domestics Show Here Attracts 500 After January Sales | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/oil-consultants-named-p-a-d-picks-panel-to-estimate-wells-to-be.html | OIL CONSULTANTS NAMED; P. A. D. Picks Panel to Estimate Wells to Be Drilled | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/snow-white-to-be-shown-feb-22.html | Snow White' to Be Shown Feb. 22 | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/egypt-warns-britain-on-sudanese-talks.html | EGYPT WARNS BRITAIN ON SUDANESE TALKS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/jack-parisi-arrested.html | Jack Parisi Arrested | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/paramount-a-b-c-cleared-to-merge-f-c-c-votes-52-to-approve.html | PARAMOUNT, A. B. C. CLEARED TO MERGE; F. C. C. Votes, 5-2, to Approve 25-Million Stock Switch to Strengthen Network Paramount Theatres and A. B. C. Win-F. C. C. Clearance to Merge | True | By Joseph A. Loftusspecial To the New York Times. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-10 | 1953-02-10 | https://www.nytimes.com/1953/02/10/archives/antichurch-drive-linked-to-rivera-mexican-catholics-charge-reds.html | ANTI-CHURCH DRIVE LINKED TO RIVERA; Mexican Catholics Charge Reds Have Ordered New Attack -- Schoolbooks Also Cited | True | By Sydney Grusonspecial To the New York Times. | 1981-04-06 | RE0000087038 | B00000398772 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/turkey-raises-tariffs-move-retaliates-against-rise-in-u-s-levy-on.html | TURKEY RAISES TARIFFS; Move Retaliates Against Rise in U. S. Levy on Figs | True | | 1981-04-06 | RE0000087039 | B00000398773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/commodity-prices-off-index-declines-to-878-monday-from-879-last.html | COMMODITY PRICES OFF; Index Declines to 87.8 Monday From 87.9 Last Friday | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/iran-protests-to-iraq-on-raids.html | Iran Protests to Iraq on Raids | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/red-professors-banned-governments-right-of-inquiry-backed-by-harpur.html | RED' PROFESSORS BANNED; Government's Right of Inquiry Backed by Harpur Provost | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/world-oil-output-off-12153000-barrels-noted-in-july-compares-to.html | WORLD OIL OUTPUT OFF; 12,153,000 Barrels Noted in July Compares to 12,333,000, in June | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/merged-a-b-c-plans-to-hunt-new-talent.html | MERGED A. B. C. PLANS TO HUNT NEW TALENT | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/cubaportugal-air-pact-ratified.html | Cuba-Portugal Air Pact Ratified | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/navy-aids-fight-on-polio-to-give-big-gamma-globulin-serum-supply-to.html | NAVY AIDS FIGHT ON POLIO; To Give Big Gamma Globulin Serum Supply to Red Cross | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/woman-dies-of-fall-in-yard.html | Woman Dies of Fall in Yard | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/new-group-to-aid-nato-dulles-ridgway-and-ismay-back-citizens.html | NEW GROUP TO AID NATO; Dulles, Ridgway and Ismay Back Citizens Liaison Agency | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/magma-copper-co-expands.html | Magma Copper Co. Expands | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/oslofjord-starts-cruise.html | Oslofjord Starts Cruise | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/state-law-agency-cites-its-52-record.html | STATE LAW AGENCY CITES ITS '52 RECORD | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/gregory-p-baxter-long-at-haryard-retired-chemistry-department.html | GREGORY P. BAXTER, LONG AT HARYARD; Retired Chemistry Department Chairman, a Faculty Member 39 Years, Is Dead at 76 | True | Special to TE NEw NOr.K Ttr., | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/they-try-the-coins-today.html | They 'Try the Coins' Today | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/stoppage-ends-at-atomic-plant.html | Stoppage Ends at Atomic Plant | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/u-s-says-39cent-new-zealand-steaks-are-hard-to-sell.html | U. S. Says 39-Cent New Zealand Steaks Are Hard to Sell | True | Special to THE NEW YORK. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/new-racial-board-asked-by-sharkey-council-bill-would-replace-unity.html | NEW RACIAL BOARD ASKED BY SHARKEY; Council Bill Would Replace Unity Committee With Statutory Commission | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/berlin-sees-west-hurt-if-secret-pacts-end-berlin-sees-peril-to-west.html | Berlin Sees West Hurt If Secret Pacts End; BERLIN SEES PERIL TO WEST ON PACTS | True | By Walter Sullivanspecial To the New York Times. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/nurse-not-subversive-suspect.html | Nurse Not Subversive Suspect | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/gale-delays-the-united-states.html | Gale Delays the United States | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-04-06 | RE0000087039 | B00000398773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/clifford-e-peterson.html | CLIFFORD E. PETERSON | True | Special to THB NSW YO, TE.S. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/constitution-gets-4hour-bomb-hunt-anonymous-tip-sends-scores-of.html | CONSTITUTION GETS 4-HOUR BOMB HUNT; Anonymous Tip Sends Scores of Searchers Through Ship Loaded for Long Cruise | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/soviet-movie-fans-hear-star-spangled-banner.html | Soviet Movie Fans Hear 'Star Spangled Banner' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/fine-supports-opponents-of-plan-for-delaware-river-basin-control.html | Fine Supports Opponents of Plan For Delaware River Basin Control; Pennsylvanians on the Interstate Board, With Own State Not Participating, Consider Next Steps in Program | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/us-aluminum-output-set-record-in-1952.html | U.S. ALUMINUM OUTPUT SET RECORD IN 1952 | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/5-lost-in-indian-ocean-storm.html | 5 Lost in Indian Ocean Storm | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/nassau-town-moves-to-avert-more-sand-pit-deaths.html | Nassau Town Moves to Avert More Sand Pit Deaths | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/scouts-rule-the-city-for-a-day-tardy-head-of-schools-forgiven.html | Scouts 'Rule' the City for a Day; Tardy 'Head' of Schools Forgiven | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/indian-defense-chief-cremated.html | Indian Defense Chief Cremated | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/dean-quits-as-atom-chief-action-to-assure-ore-urged-commission.html | Dean Quits as Atom Chief; Action to Assure Ore Urged; Commission Would Give Nations Data Under Plan -- Private Plants Seen DEAN QUITS A. E. C.; ORE PROBLEM SEEN | True | By James Restonspecial To the New York Times. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/college-library-to-be-started.html | College Library to Be Started | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/governor-briefs-party-on-budget-explains-and-defends-general-fund.html | GOVERNOR BRIEFS PARTY ON BUDGET; Explains and Defends General Fund Outlay -- Impellitteri to Appear at Hearing Today | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/sylvia-sidney-will-be-guest.html | Sylvia Sidney Will Be Guest | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/born-melynlreeland-i.html | Born melyn--l'reeland i | True | .peclal In TWI Nrw YOPK TiuS. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/merrill-lynchs-94-partners-cut-a-smaller-melon-on-52-profits.html | Merrill Lynch's 94 Partners Cut A Smaller 'Melon' on '52 Profits; Although Gross Shows Only a 1.6% Decline, Net Income Drops to $1,929,312 -- Higher Operating Costs Factor EARNINGS DECLINE FOR MERRILL LYNCH | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/miss-may-blayney-london-agtress-79-star-who-made-stage-debut-in.html | MISS MAY BLAYNEY, LONDON AGTRESS, 79; !Star Who Made Stage Debut in 1892 Is Dead in South A{rica--Appeared Here | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/vatican-denounces-secret-diplomacy.html | VATICAN DENOUNCES SECRET DIPLOMACY | True | | 1981-04-06 | RE0000087039 | B00000398773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/justice-reed-gives-book-virginia-law-library-receives-its-hundred.html | JUSTICE REED GIVES BOOK; Virginia Law Library Receives Its Hundred Thousandth Volume | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/cecil-hepworth-79-british-film-pioneer.html | CECIL HEPWORTH, 79, BRITISH FILM PIONEER | True | Special tO TRu NuV.' YOF. K TL:ZS. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/bitish-atom-blast-upsets-zoologists.html | BITISH ATOM BLAST UPSETS ZOOLOGISTS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/tanker-sets-tow-record.html | Tanker Sets Tow Record | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/ayers-reports-gain-by-u-s-newspapers.html | AYER'S REPORTS GAIN BY U. S. NEWSPAPERS | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/communism-in-unions.html | COMMUNISM IN UNIONS | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/modest-output-rise-in-53-set-in-peiping.html | MODEST OUTPUT RISE IN '53 SET IN PEIPING | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/miss-dillon-gets-rutgers-post.html | Miss Dillon Gets Rutgers Post | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/6-dogs-get-life-terms-they-are-spared-death-but-lose-greenwich.html | 6 DOGS GET LIFE TERMS; They Are Spared Death, but Lose Greenwich Freedom for Biting | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/schade-germany-set-for-bow-here-star-plans-to-drill-outdoors-for-a.html | SCHADE, GERMANY, SET FOR BOW HERE; Star Plans to Drill Outdoors for A. A. U. Meet Saturday -- New I. C. 4-A Rules | True | By Lincoln A. Werden | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/brazil-gets-british-jets-hawker-trades-70-meteors-for-15000-tons-of.html | BRAZIL GETS BRITISH JETS; Hawker Trades 70 Meteors for 15,000 Tons of Cotton | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/bolivia-replaces-police-head.html | Bolivia Replaces Police Head | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/rule-of-ethiopian-troops-in-korea-none-go-home-if-one-is-disgraced.html | Rule of Ethiopian Troops in Korea; None Go Home if One Is Disgraced; Tough Fighting Men Respected by Foe and Prized by G. I.'s as Matchless Soldiers | True | By Robert Aldenspecial To the New York Times. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/mcracken-gains-final-tops-kempner-as-russell-beats-baker-in-squash.html | M'CRACKEN GAINS FINAL; Tops Kempner as Russell Beats Baker in Squash Racquets | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/bonds-and-shares-on-london-market-south-african-mine-shares-stage.html | BONDS AND SHARES ON LONDON MARKET; South African Mine Shares Stage Late Rally, Wiping Out Early Losses | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/early-soo-locks-opening-seen.html | Early Soo Locks Opening Seen | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/ruth-dryden-in-piano-bow-program-at-town-hall-includes-chopin.html | RUTH DRYDEN IN PIANO BOW; Program at Town Hall Includes Chopin, Mozart, Liszt Pieces | True | J. B. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/technique-of-rewriting-records.html | Technique of Rewriting Records | True | LLOYD RUDOLPH | 1981-04-06 | RE0000087039 | B00000398773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/chinese-reds-spur-coast-defenders-southeast-garrisons-alerted.html | CHINESE REDS SPUR COAST DEFENDERS; Southeast Garrisons Alerted Against Attacks -- Formosa Tells of Fifteen Raids | True | By Henry R. Liebermanspecial To the New York Times. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/james-parker-2d.html | JAMES PARKER 2D | True | Special to Ta-s NEW Nor, Y, r.s. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/expected-to-return-to-company.html | Expected to Return to Company | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/rubin-and-matsuyama-split.html | Rubin and Matsuyama Split | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/buildings-for-idlewild-c-a-a-sanctions-a-3000000-project-by-port.html | BUILDINGS FOR IDLEWILD; C. A. A. Sanctions a $3,000,000 Project by Port Agency | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/j-i-case-offering-slated-for-today-equitable-gas-new-issue-of.html | J. I. CASE OFFERING SLATED FOR TODAY; Equitable Gas' New Issue of Preferred Is Also Set by Syndicate J. I. CASE OFFERING SLATED FOR TODAY | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/british-postal-wages-raised.html | British Postal Wages Raised | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/rent-unit-pressed-on-shifts.html | Rent Unit Pressed on Shifts | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/europe-recovery-hits-tangier-mart-lessening-fear-of-russia-given-as.html | EUROPE RECOVERY HITS TANGIER MART; Lessening Fear of Russia Given as One Reason for Slump in Trade of Zone | True | By Camille M. Cianfarraspecial To the New York Times. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/ferry-rams-manhattan-slip.html | Ferry Rams Manhattan Slip | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/miss-frothingham-troth-her-marriage-to-count-delbee-to-occur.html | MISS FROTHINGHAM TROTH; Her Marriage to Count d'Elbee to Occur Saturday in France | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/customs-revenues-off-here-last-month.html | CUSTOMS REVENUES OFF HERE LAST MONTH | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/radio-search-for-mayor-set.html | Radio 'Search for Mayor' Set | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/segregation-rise-in-housing-cited-minorities-are-victims-of-bias.html | SEGREGATION RISE IN HOUSING CITED; Minorities Are Victims of Bias, Conference Is Told and City Pattern Spreads Upstate | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/kearns-undergoes-surgery.html | Kearns Undergoes Surgery | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/douglas-w-clinch.html | DOUGLAS W. CLINCH | True | Sp,'clal to TE Nsw Yore T,ts, | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/wood-field-and-stream-prompt-protests-by-sportsmens-groups-help.html | Wood, Field and Stream; Prompt Protests by Sportsmen's Groups Help Preserve 'Right to Bear Arms' | True | By Raymond R. Camp | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/whitney-calls-on-eisenhower.html | Whitney Calls on Eisenhower | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/dispute-settled-over-sherry-site-uris-brothers-and-tenants-clear.html | DISPUTE SETTLED OVER SHERRY SITE; Uris Brothers and Tenants Clear Way for Office Building at 300 Park Ave. | True | | 1981-04-06 | RE0000087039 | B00000398773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/investing-concern-plans-stock-split-associates-company-to-put-up-to.html | INVESTING CONCERN PLANS STOCK SPLIT; Associates Company to Put Up to Shareholders Proposal for 3-for-1 Distribution | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/news-delivery-pact-awaits-vote-by-union-news-deliverers-will-vote.html | News Delivery Pact Awaits Vote by Union; NEWS DELIVERERS WILL VOTE ON PACT | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/ben-ames-williams-left-300000.html | Ben Ames Williams Left $300,000 | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/malan-to-restore-indian-entry-curb-1914-concession-on-families.html | MALAN TO RESTORE INDIAN ENTRY CURB; 1914 Concession on Families Granted by Smuts to End -- Move Called Political | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/white-house-aide-named.html | White House Aide Named | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/jewel-tea-proposal-stockholders-to-be-asked-to-vote-on-2for1-split.html | JEWEL TEA PROPOSAL; Stockholders to Be Asked to Vote on 2-for-1 Split | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/stetson-names-directors.html | Stetson Names Directors | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/cut-in-sales-cost-by-business-urged-buyers-market-will-be-a-hard.html | CUT IN SALES COST BY BUSINESS URGED; Buyers' Market Will Be a Hard Fact by End of the Year, G. E. Executive Says CUT IN SALES COST BY BUSINESS URGED | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/another-move-prompted-by-gross-receipts-tax.html | Another Move Prompted By Gross Receipts Tax | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/american-under-arrest-bank-employe-seized-in-antired-riot-in.html | AMERICAN UNDER ARREST; Bank Employe Seized in Anti-Red Riot in Guatemala | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/stephen-b-peddjcord.html | STEPHEN B. PEDDJCORD | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/flowers-feature-spring-wallpaper-new-designs-and-changes-in.html | FLOWERS FEATURE SPRING WALLPAPER; New Designs and Changes in Coloring Are Devised for Roller-Print Collection | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/concert-aiding-fund-philharmonic-to-play-saturday-in-greek-orphan.html | CONCERT AIDING FUND; Philharmonic to Play Saturday in Greek Orphan Benefit | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/germans-hope-for-unity.html | Germans Hope for Unity | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/pay-rises-sought-by-clothing-union-amalgamated-will-ask-15cent.html | PAY RISES SOUGHT BY CLOTHING UNION; Amalgamated Will Ask 15-Cent Increase -- American Woolen Acts to Reduce Wages | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/house-vote-on-tax-barred-till-may-1-martin-and-halleck-to-insist-on.html | HOUSE VOTE ON TAX BARRED TILL MAY 1; Martin and Halleck to Insist on Looking to Budget First -- Reed to See President | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/cuba-puts-pressure-on-gambling.html | Cuba Puts Pressure on Gambling | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/briton-denies-move-on-pound.html | Briton Denies Move on Pound | True | | 1981-04-06 | RE0000087039 | B00000398773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/vietminh-claims-a-victory.html | Vietminh Claims a Victory | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/mrs-c-ledyard-blair.html | MRS. C. LEDYARD BLAIR | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/opertors-active-in-housing-deals-traders-buy-and-sell-small.html | OPERTORS ACTIVE IN HOUSING DEALS; Traders Buy and Sell Small Apartment Properties Over a Wide Area in Manhattan | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/commodity-prices-close-irregular-coffee-wool-lead-rubber-tin-end.html | COMMODITY PRICES CLOSE IRREGULAR; Coffee, Wool, Lead, Rubber, Tin End Lower With Oils, Hides and Zinc Higher | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/van-fleet-leaves-amid-controversy-talk-about-successful-land-drive.html | VAN FLEET LEAVES AMID CONTROVERSY; Talk About 'Successful' Land Drive Now Stirs Dispute -- Command Is Turned Over | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/favorites-score-on-florida-links-miss-stewart-and-manley-the.html | FAVORITES SCORE ON FLORIDA LINKS; Miss Stewart and Manley, the Medalists, Advance in Palm Beach Mixed Foursomes | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/sir-reginald-bailey.html | SIR REGINALD BAILEY | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/robeson-in-davis-parole-plea.html | Robeson in Davis Parole Plea | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/india-to-nationalize-9-airlines-by-april-1.html | INDIA TO NATIONALIZE 9 AIRLINES BY APRIL 1 | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/fairleigh-dickinson-triumphs.html | Fairleigh Dickinson Triumphs | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/labor-post-choice-reported.html | Labor Post Choice Reported | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/japanese-mission-in-teheran.html | Japanese Mission in Teheran | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/safety-record-set-by-railroads-in-52.html | SAFETY RECORD SET BY RAILROADS IN '52 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/summit-woman-99-is-dead.html | Summit Woman, 99, Is Dead | True | Special to Tm. NEW YO.K TnT.S. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/elected-to-controller-of-curtisswright-corp.html | Elected to Controller Of Curtiss-Wright Corp. | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/vatican-concerned-over-health-of-pope-vatican-worried-at-popes.html | Vatican Concerned Over Health of Pope; VATICAN WORRIED AT POPES HEALTH | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/4-in-city-colleges-reject-red-query-teachers-and-staff-members.html | 4 IN CITY COLLEGES REJECT RED QUERY; Teachers and Staff Members Refuse Yes-or-No Answers -- Accuse Senate Group 4 IN CITY COLLEGES REJECT RED QUERY | True | By C. P. Trussellspecial To the New York Times. | 1981-04-06 | RE0000087039 | B00000398773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/u-s-loan-to-brazil-faces-new-delay-export-bank-aid-seen-held-up.html | U. S. LOAN TO BRAZIL FACES NEW DELAY; Export Bank Aid Seen Held Up Pending Outcome of Free Exchange Market Feb. 21 | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/rangers-to-oppose-wings-here-tonight.html | RANGERS TO OPPOSE WINGS HERE TONIGHT | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/miss-joan-p-gabbey-is-engaged-to-cadet.html | MISS JOAN P. GABBEY . IS ENGAGED TO CADET | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/twin-has-new-operation.html | Twin Has New Operation | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/thai-health-drive-aids-250000.html | Thai Health Drive Aids 250,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/ouster-of-hackie-denied-white-house-says-chief-phone-operator-is-on.html | OUSTER OF 'HACKIE' DENIED; White House Says Chief Phone Operator Is on Sick Leave | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/investment-company.html | INVESTMENT COMPANY | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/ch-rancho-dobes-storm-is-adjudged-best-in-westminster-kennel-club.html | Ch. Rancho Dobe's Storm Is Adjudged Best in Westminster Kennel Club Show; CAREY'S DOBERMAN REPEATS IN GARDEN Rancho Dobe's Storm Scores Second Year in Row -- Irish Setter Crowd's Favorite POODLE AND PUG IN FINAL Skye Terrier and Bloodhound Also Win Variety Honors -- Beagles Best Brace | True | By John Rendel | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/cracked-ship-nears-port-us-freighter-damaged-in-heavy-seas-off.html | CRACKED SHIP NEARS PORT; U.S. Freighter Damaged in Heavy Seas Off Northern Norway | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/white-house-sets-study-on-controls-mobilization-head-asked-to-draft.html | WHITE HOUSE SETS STUDY ON CONTROLS; Mobilization Head Asked to Draft Report on Need, if Any, for Stand-By Curbs Law | True | By Charles E. Eganspecial To the New York Times. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/maine-to-offer-23000000-issue-asks-bids-march-3-on-bridge-highway.html | MAINE TO OFFER $23,000,000 ISSUE; Asks Bids March 3 on Bridge, Highway Bonds -- Maryland Sells $15,575,00 Securities | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/no-inspection-at-border.html | No Inspection at Border | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/stock-rise-voted-by-aetna-holders-10000000-increase-is-set-to.html | STOCK RISE VOTED BY AETNA HOLDERS; $10,000,000 Increase Is Set to Enable 50% Payment on One-for-Two Basis | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/sun-life-assurance-co-reports-18-rise-in-new-business-in-52-sun.html | Sun Life Assurance Co. Reports 18% Rise in New Business in '52; SUN LIFE BUSINESS RISES 18% IN 1952 | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/designers-use-swiss-cottons.html | Designers Use Swiss Cottons | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/shell-oil-plant-to-be-sold.html | Shell Oil Plant to Be Sold | True | | 1981-04-06 | RE0000087039 | B00000398773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/truman-to-get-freedom-award.html | Truman to Get Freedom Award | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/5-convicted-bookies-guilty-of-contempt.html | 5 CONVICTED BOOKIES GUILTY OF CONTEMPT | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/auto-tax-booklet-issued.html | Auto Tax Booklet Issued | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/card-party-benefit-held-i.html | Card 'Party Benefit. Held I | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/courses-for-civil-defense-aides.html | Courses for Civil Defense Aides | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/two-floors-leased-on-eighth-avenue.html | TWO FLOORS LEASED ON EIGHTH AVENUE | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/national-dairy-council-elects-a-new-director.html | National Dairy Council Elects a New Director | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/tantivy-tantivy-yoicks-view-halloo-the-cows.html | Tantivy, Tantivy, Yoicks! View Halloo! the Cows! | True | By the United Press. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/kidnap-case-to-go-to-jury.html | Kidnap Case to Go to Jury | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/moulin-rouge-is-directed-by-john-huston-and-stars-jose-ferrer-at.html | ' Moulin Rouge' Is Directed by John Huston and Stars Jose Ferrer at the Capitol; ' Triorama,' Program of pour Short Subjects Illustrated a Stereoscopic Process, Presented at the Rialto, -- The New York Shows 'Underseas Raider' | True | By Bosley Crowther | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/mrs-albert-smalley.html | MRS. ALBERT SMALLEY | True | pecll to T Nw Yolk. TLS. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/evils-of-dogmatism.html | Evils of Dogmatism | True | CHESTER RICK | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/steel-production-at-record-level-us-mills-pour-9888000-tons-in.html | STEEL PRODUCTION AT RECORD LEVEL; U.S. Mills Pour 9,888,000 Tons in January, 81,000 Gain Over Previous Monthly Peak NEW CAPACITY A FACTOR Furnaces Average 99% Rate Last Month, Compared With 99.3% in 1951 Period | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/legislators-split-on-auto-liability-committee-3-to-2-for-accepting.html | LEGISLATORS SPLIT ON AUTO LIABILITY; Committee 3 to 2 for Accepting Dewey's Compulsory Plan -- 2d Proposal Opposed | True | By Leo Eganspecial To the New York Times. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/date-list-in-vice-trial-50-to-100-men-enumerated-by-miss-pat-ward.html | DATE LIST IN VICE TRIAL; ' 50 to 100' Men Enumerated by Miss Pat Ward | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/royal-vale-and-blinker-light-victors-in-florida-long-shots-take.html | Royal Vale and Blinker Light Victors in Florida; LONG SHOTS TAKE HIALEAH FEATURES Royal Vale, English Import, Gains His First Victory in U. S., Paying 20 to 1 BLINKER LIGHT TRIUMPHS Leads From Start to Flash Home First at 10 to 1 in Seven-Furlong Race | True | By James Roachspecial To the New York Times. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/hutchlnsonmainiero.html | HutchlnsonMainiero | True | pectal to ' Nw ."o TtMr.. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/tobey-gets-to-work-on-pier-evil-inquiry.html | TOBEY GETS TO WORK ON PIER EVIL INQUIRY | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/james-e-gibson.html | JAMES E. GIBSON | True | Spcclad to TE | 1981-04-06 | RE0000087039 | B00000398773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/georgene-a-divis-officers-fiahcee-hospital-aide-betrothed-to-lieut.html | GEORGENE A. DIVIS OFFICER'S FIAHCEE; Hospital Aide Betrothed to Lieut. (j.g.) John W. McTigue, U. S. N. R. Medical Corps | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/gay-sues-football-cards.html | Gay Sues Football Cards | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/philadelphia-fare-rise-sought.html | Philadelphia Fare Rise Sought | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/dr-edwin-a-cottrele.html | DR. EDWIN A. COTTRELE | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/books-and-authors.html | Books and Authors | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/man-to-walk-850-miles-in-honor-of-will-rogers.html | Man to Walk 850 Miles In Honor of Will Rogers | True | By the United Press. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/libya-in-communications-unit.html | Libya in Communications Unit | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/garment-accord-three-associations-to-sponsor-single-knitting-arts.html | GARMENT ACCORD; Three Associations to Sponsor Single Knitting Arts Show | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/radio-and-television-lilli-palmers-chitchat-service-mens-talent.html | RADIO AND TELEVISION; Lilli Palmer's Chitchat, Service Men's 'Talent Patrol' Earn Their Keep on Video | True | V. A. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/meehan-exboxer-dies-beat-dempsey-in-fourrounder-in-1918mwas-62.html | MEEHAN, EX-BOXER, DIES; Beat Dempsey in Four-Rounder in 1918mWas 62 | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/hannagan-aides-his-heirs-business-left-to-5-associates-trust-set-up.html | HANNAGAN AIDES HIS HEIRS; Business Left to 5 Associates, Trust Set Up for Family | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/574-jump-at-camp-drum-but-winds-balk-1700-others-in-winter-test-33.html | 574 JUMP AT CAMP DRUM; But Winds Balk 1,700 Others in Winter Test -- 33 Hurt | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/trinity-college-dormitory-begun.html | Trinity College Dormitory Begun | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/national-defense-week-set.html | National Defense Week Set | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/san-juan-hospital-planned.html | San Juan Hospital Planned | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/u-n-workers-give-blood-they-and-national-guard-unit-help-increase.html | U. N. WORKERS GIVE BLOOD; They and National Guard Unit Help Increase Donations Here | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/97-of-rights-subscribed.html | 97% of Rights Subscribed | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/steamship-presidency-resigned.html | Steamship Presidency Resigned | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/truman-sees-stalin-led-tells-st-louis-paper-premier-is-captive-of.html | TRUMAN SEES STALIN LED; Tells St. Louis Paper Premier Is 'Captive' of Politburo | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/-child-tomrs-john-pierreponti.html | ! Child to"Mrs. John Pierrepont--I | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/13-boy-scouts-guests-of-u-n.html | 13 Boy Scouts Guests of U. N. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/trujillo-to-bid-u-n-aid-jews-in-soviet-dominican-leader-says.html | TRUJILLO TO BID U. N. AID JEWS IN SOVIET; Dominican Leader Says Council Should Act -- He Offers Haven to Reds' Victims TRUJILLO TO SPEAK FOR JEWS AT U. N. | True | By A. M. Rosenthalspecial To the New York Times. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/2-asian-lands-deny-us-enslaves-them-india-and-burma-backing-aid-at.html | 2 ASIAN LANDS DENY U.S. ENSLAVES THEM; India and Burma, Backing Aid at U. N. Talk, Assail Soviet, Whose Move-Is Defeated | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/henry-p-conkey.html | HENRY P. CONKEY | True | ,pecta! Tn Nuv,' YORK TIMId. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/guatemala-absent-at-meeting.html | Guatemala Absent at Meeting | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/reginald-auchincloss-jr-to-wedl.html | Reginald Auchincloss Jr. to Wedl | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/registration-bill-held-in-committee-state-senate-democrats-lose.html | REGISTRATION BILL HELD IN COMMITTEE; State Senate Democrats Lose -- Leading Republican Said to Favor Permanent Plan | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/6-more-nominees-confirmed.html | 6 More Nominees Confirmed | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/burmese-thwart-red-thrust.html | Burmese Thwart Red Thrust | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/aldrich-off-for-london-envoy-expresses-confidence-in-u-sbritish.html | ALDRICH OFF FOR LONDON; Envoy Expresses Confidence in U. S.-British Cooperation | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/eisenhowers-attend-gandhi-film-tribute.html | EISENHOWERS ATTEND GANDHI FILM TRIBUTE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/us-spurns-hungarian-bid-refuses-to-buy-back-aircraft-brought-down.html | U.S. SPURNS HUNGARIAN BID; Refuses to Buy Back Aircraft Brought Down by Soviet Planes | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/kellogg-to-build-oil-unit.html | Kellogg to Build Oil Unit | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/truman-unit-gives-2d-health-report-the-people-speak-sees-cost-of.html | TRUMAN UNIT GIVES 2D HEALTH REPORT; ' The People Speak' Sees Cost of Serious Illness Causing Havoc to Wage Earner WIDE EVIDENCE IS CITED 521-Page Volume Quotes Some 400 Witnesses Appearing in Eight Regional Hearings | True | By Bess Furmanspecial To the New York Times. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/news-of-food-plentiful-supplies-of-carrots-and-beef-suggest-a-stew.html | News of Food; Plentiful Supplies of Carrots and Beef Suggest a Stew Made in French Manner | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/head-of-palestine-relief-resigns-from-un-agency.html | Head of Palestine Relief Resigns From U.N. Agency | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/lss-war_re-lsfiancee.html | | True | She and Guy Harloff Planning I Wedding Soon in Italy I | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/adelphi-gets-27500-bequest.html | Adelphi Gets $27,500 Bequest | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1981-04-06 | RE0000087039 | B00000398773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/temporary-code-in-effect-in-egypt-naguib-proclaims-provisional.html | TEMPORARY CODE IN EFFECT IN EGYPT; Naguib Proclaims Provisional Charter, Giving 13-Man Army Group 3-Year Control | True | By Michael Clarkspecial To the New York Times. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/columbia-topples-yale-five-68-to-63-molinas-scores-28-points-to.html | COLUMBIA TOPPLES YALE FIVE, 68 TO 63; Molinas Scores 28 Points to Pace Attack for Winner's -- Elis Lead at Half, 28-26 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/the-trip-to-albany.html | THE TRIP TO ALBANY | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/miss-edith-m-tuttle.html | MISS EDITH M. TUTTLE | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/harold-conrad.html | HAROLD CONRAD | True | Special to THz Nzv NoP. T. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/fire-on-thruway-job-100000-loss-cited-at-nyack-but-bridgebuilding.html | FIRE ON THRUWAY JOB; $100,000 Loss Cited at Nyack but Bridge-Building Goes On | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/wickersham-nominated-party-legislative-vote-names-him-to-board-of.html | WICKERSHAM NOMINATED; Party Legislative Vote Names Him to Board of Regents | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/for-better-government.html | For Better Government | True | GEORGE ROBERTS | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/ticket-brokers-support-benefit.html | Ticket Brokers Support Benefit | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/mrs-william-d-lake.html | MRS. WILLIAM D. LAKE | True | Special to T] If'w Yo.: TIS, | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/tafthartley-injunction.html | TAFT-HARTLEY INJUNCTION | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/marine-midland-net-rises-to-6647262.html | MARINE MIDLAND NET RISES TO $6,647,262 | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/italian-vote-results-listed.html | Italian Vote Results Listed | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/rome-fashion-boon-seen-designers-assert-presence-of-mrs-luce-will.html | ROME FASHION BOON SEEN; Designers Assert Presence of Mrs. Luce Will Aid Industry | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/taft-proposes-aid-to-victims-of-flood.html | TAFT PROPOSES AID TO VICTIMS OF FLOOD | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/son-to-mrs-lawrence-bentley.html | Son to Mrs. Lawrence Bentley | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/city-will-expand-curbs-on-parking-alternativeside-rule-to-be-put-in.html | CITY WILL EXPAND CURBS ON PARKING; Alternative-Side Rule to Be Put Into Operation in 7 More Areas in 4 Boroughs DEADLINE IS LATE SUMMER 831 Blocks Will Be Covered -- Further Extension Weighed of Streetcleaning Plan | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/armys-right-to-censor-book-korean-tales-upheld-in-ruling-by.html | Army's Right to Censor Book 'Korean Tales' Upheld in Ruling by Court-Martial Chief | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/exchange-seat-price-unchanged.html | Exchange Seat Price Unchanged | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/named-to-2-high-posts-by-federal-telephone.html | Named to 2 High Posts By Federal Telephone | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/mrs-thomas-w-rhodes-i.html | MRS. THOMAS W. RHODES I | True | gpecial to THZ NZ',V NO,%K TIMZS. I | 1981-04-06 | RE0000087039 | B00000398773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/new-yorker-to-present-evidence-on-u-n-aides.html | New Yorker to Present Evidence on U. N. Aides | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/farm-chiefs-urge-reduced-spending-federation-directors-at-odds-with.html | FARM CHIEFS URGE REDUCED SPENDING; Federation Directors, at Odds With Truman Regime, Visit Eisenhower and Benson | True | By Paul P. Kennedyspecial To the New York Times. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/dog-guards-dead-master-brush-salesmans-body-found-with-spitz.html | DOG GUARDS DEAD MASTER; Brush Salesman's Body Found With Spitz Standing Watch | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/house-unit-opens-hearing-on-tafthartley-revision.html | House Unit Opens Hearing On Taft-Hartley Revision | True | By the United Press. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/sedgman-wins-61-64-beats-kramer-in-boston-garden-segura-defeats.html | SEDGMAN WINS, 6-1, 6-4; Beats Kramer in Boston Garden -- Segura Defeats McGregor | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/why-mr-dulles-urges-speed.html | WHY MR. DULLES URGES SPEED | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/canadas-trade-mission-back.html | Canada's Trade Mission Back | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/new-haven-poloists-win-beat-ramblers-158-to-advance-in-sherman.html | NEW HAVEN POLOISTS WIN; Beat Ramblers, 15-8, to Advance in Sherman Memorial Play | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/tug-strike-ended-dispute-on-crews-to-be-arbitrated-big-ships-get.html | TUG STRIKE ENDED; DISPUTE ON CREWS TO BE ARBITRATED; Big Ships Get Help Just in Time as 35-Mile Wind Prevents Their Docking Alone 2 LINERS IN PAY WRANGLE America and Constitution Are Delayed in Sailing After Court Action Over Award TUG STRIKE ENDED; ARBITRATION IS SET | True | By George Horne | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/earnings-of-american-stock-exchange-in-1952-cut-sharply-by-higher.html | Earnings of American Stock Exchange In 1952 Cut Sharply by Higher Expenses | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/crash-kills-29-egyptians-storm-downs-military-plane-5-u-s-airmen.html | CRASH KILLS 29 EGYPTIANS; Storm Downs Military Plane -- 5 U. S. Airmen Die in Germany | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/theo-van-der-beugel.html | THEO VAN DER BEUGEL | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/28-jews-leave-bulgaria.html | 28 Jews Leave Bulgaria | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/deal-for-kiner-fails.html | Deal for Kiner Fails | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/flaxer-must-stand-trial.html | Flaxer Must Stand Trial | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/juana-holds-race-lead-argentine-yacht-14-miles-ahead-of-white-mist.html | JUANA HOLDS RACE LEAD; Argentine Yacht 14 Miles Ahead of White Mist, Vendaval | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/citys-waterfront-held-savage-jungle.html | CITY'S WATERFRONT HELD 'SAVAGE JUNGLE' | True | | 1981-04-06 | RE0000087039 | B00000398773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/szell-conducts-in-carnegie-hall-leads-his-cleveland-orchestra-in.html | SZELL CONDUCTS IN CARNEGIE HALL; Leads His Cleveland Orchestra in Berlioz and Schubert -- Curzon Is Piano Soloist | True | By Olin Downes | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/friday-13th-unlucky-phooy.html | Friday 13th Unlucky? -- Phooy | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/dwelling-and-34-acres-bought.html | Dwelling and 34 Acres Bought | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/bevan-sees-worse-relations.html | Bevan Sees Worse Relations | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/medina-chides-u-s-on-action-in-suit-rebukes-counsel-for-keeping.html | MEDINA CHIDES U. S. ON ACTION IN SUIT; Rebukes Counsel for Keeping Drexel as Defendant Even Though Not Tied to Case | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/city-raidwarning-sirens-to-be-tested-at-11-a-m.html | City Raid-Warning Sirens To Be Tested at 11 A. M. | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/fusion-meeting-off-to-feb-25.html | Fusion Meeting Off to Feb. 25 | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/freight-car-output-high.html | Freight Car Output High | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/rev-dr-joseph-britan.html | REV. DR. JOSEPH BRITAN | True | Special to TI-g-Oi:K Tl-q. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/reds-put-into-city-police-jobs-by-civil-service-report-says-reds.html | Reds Put Into City Police Jobs By Civil Service, Report Says; Reds Placed On City Police Force By Civil Service, Report Declares | True | By Joseph C. Ingraham | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/clothes-reflect-valentine-theme-collection-by-jane-engel-for-misses.html | CLOTHES REFLECT VALENTINE THEME; Collection by Jane Engel for Misses and Children Offers Many Charming Items | True | By Dorothy O'Neill | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/amywarden.html | Amy--Warden' | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/rome-cable-calls-preferred.html | Rome Cable Calls Preferred | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/bravery-judges-named-will-select-young-americans-for-courage.html | BRAVERY JUDGES NAMED; Will Select Young Americans for Courage, Service Medals | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/secret-nazi-group-smashed-by-bonn-4-leaders-seized-german-free.html | SECRET NAZI GROUP SMASHED BY BONN; 4 LEADERS SEIZED; German Free Corps Accused of Plot to Seize Country Under Doenitz in 1957 MORE ARRESTS EXPECTED Captured Documents Reveal Membership Still Avowed Its Loyalty to Hitler SECRET NAZI GROUP SMASHED BY BONN | True | By Drew Middletonspecial To the New York Times. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/austrian-booters-triumph.html | Austrian Booters Triumph | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/four-red-leaders-released-in-bail-they-post-total-of-80000-nine.html | FOUR RED LEADERS RELEASED IN BAIL; They Post Total of $80,000 -- Nine Others Are Held in Lieu of $25,000 Each | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/sports-of-the-times-a-matter-of-acceleration.html | Sports of The Times; A Matter of Acceleration | True | By Arthur Daley | 1981-04-06 | RE0000087039 | B00000398773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/cinerama-slates-fulllength-film-paint-your-wagon-with-new-music-and.html | CINERAMA SLATES FULL-LENGTH FILM; ' Paint Your Wagon,' With New Music and Lyrics, on Tap as First Feature in Process | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/capacity-output-set-for-new-nylon-plant.html | CAPACITY OUTPUT SET FOR NEW NYLON PLANT | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/pro-football-suit-recessed-to-feb-24-epes-federal-counsel-avers.html | PRO FOOTBALL SUIT RECESSED TO FEB. 24; Epes, Federal Counsel, Avers That the Economic Effect of Case Is 'Irrelevant' | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/court-gets-brief-on-church-merger.html | COURT GETS BRIEF ON CHURCH MERGER | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/college-costs-go-up.html | COLLEGE COSTS GO UP | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/eugene-k-campbell.html | EUGENE K. CAMPBELL | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/mays-seeks-army-discharge.html | Mays Seeks Army Discharge | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/horses-neck-cost-560000-he-claims-member-of-irish-dail-cites.html | HORSE'S NECK COST $560,000, HE CLAIMS; Member of Irish Dail Cites Tulyar-Gay Time Race in Criticizing Purchase | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/higher-steel-price-is-likely-for-pool-coal-may-hold-present-level.html | HIGHER STEEL PRICE IS LIKELY FOR POOL; Coal May Hold Present Level in European Community -- 6-Nation Plan Started | True | By Harold Callenderspecial To the New York Times. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/mario-badoglio-48-son-of-late-marshal.html | MARIO BADOGLIO, 48, SON OF LATE MARSHAL | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/visitors-to-columbia-named.html | Visitors to Columbia Named | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/bankers-estate-1514936.html | Banker's Estate $1,514,936 | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/f-b-i-gets-quick-service.html | F. B. I. Gets Quick Service | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/david-reed-dies-ersenator-pittsburgh-attorney-72-se-rved-i-three.html | DAVID REED DIES; ERSENATOR; Pittsburgh Attorney, 72, Se rved I Three Terms--Had Opposed Policies of the New Deal | True | Special to T-Z NuW YOLK Tt.xlr.. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/child-tragedies-lead-to-warning-safety-council-says-officials-as.html | CHILD TRAGEDIES LEAD TO WARNING; Safety Council Says Officials as Well as Parents Must Supply Safe Play Sites | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/arex-indemnity-co-elects.html | Arex Indemnity Co. Elects | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/budget-covers-cut-in-city-work-week-16699578-is-provided-for.html | BUDGET COVERS CUT IN CITY WORK WEEK; $16,699,578 Is Provided for Extension of 40-Hour Period to 55,000 Employes | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/joint-ticket-plan-passed-in-albany-bill-calls-for-single-vote-for.html | JOINT TICKET PLAN PASSED IN ALBANY; Bill Calls for Single Vote for Governor and His Lieutenant -- Pay Rise Also Approved | True | By Douglas Dalesspecial To the New York Times. | 1981-04-06 | RE0000087039 | B00000398773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/barbara-crosby-engagedi-smith-college-alumna-fiancee-of-roland-max.html | BAR'BARA CROSBY ENGAGEDi; Smith College Alumna Fiancee of Roland Max de Loes i | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/george-l-howard.html | GEORGE L. HOWARD | True | Special to NgW No?.. TD.. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/herman-w-eckhardt.html | HERMAN W. ECKHARDT | True | Special to TH Nmv YOR.K Tnzs. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/blockade-held-feasible.html | Blockade Held 'Feasible' | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/higher-income-reported-insurance-co-of-north-america-and-affiliates.html | HIGHER INCOME REPORTED; Insurance Co. of North America and Affiliates Show Rise | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/to-foster-goodwill-in-india-criticism-reported-of-statements-on.html | To Foster Goodwill in India; Criticism Reported of Statements on Asia, Recall of Chester Bowles | True | NORMAN D. PALMER | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/rail-net-up-sharply-in-52-826874000-reported-by-aar-against.html | RAIL NET UP SHARPLY IN '52; \$826,874,000 Reported by A.A.R. Against \$690,568,000 in '51 | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/benrus-stock-hit-in-hamilton-suit-divestment-of-holdings-asked-and.html | BENRUS STOCK HIT IN HAMILTON SUIT; Divestment of Holdings Asked and Damages Sought for Alleged Sales Losses | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/at-the-rialto.html | At the Rialto | True | A.%V. ] | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/tv-program-cut-will-let-truman-see-stevenson.html | TV Program Cut Will Let Truman See Stevenson | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/efforts-to-aid-stranded-ship-fail.html | Efforts to Aid Stranded Ship Fail | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/premiere-tonight-for-hazel-flagg-miss-gallagher-bowing-as-star-in.html | PREMIERE TONIGHT FOR 'HAZEL FLAGG'; Miss Gallagher Bowing as Star in Styne-Farrell Musical at Hellinger Theatre | True | By Sam Zolotow | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/another-deadlock-over-iran-oil-seen-teheran-awaits-london-note-on.html | ANOTHER DEADLOCK OVER IRAN OIL SEEN; Teheran Awaits London Note on Mossadegh Counter-Plan -- Compensation Still Issue | True | By Clifton Danielspecial To the New York Times. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/draft-to-hit-lower-age-groups.html | Draft to Hit Lower Age Groups | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/impounded-oil-released-iranian-cargo-seized-at-aden-now-en-route-to.html | IMPOUNDED OIL RELEASED; Iranian Cargo, Seized at Aden, Now En Route to Australia | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/2-insurance-companies-elect-a-new-president.html | 2 Insurance Companies Elect a New President | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/edison-joins-fight-over-natural-gas-utility-here-backs-action-by.html | EDISON JOINS FIGHT OVER NATURAL GAS; Utility Here Backs Action by Algonquin to Maintain Westchester Pipeline | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/unity-show-given-in-harlem-school-pupils-of-varied-backgrounds-join.html | UNITY SHOW GIVEN IN HARLEM SCHOOL; Pupils of Varied Backgrounds Join in Program Describing Negroes' Gift to America | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/financing-authorized-niagara-mohawk-is-allowed-to-sell-25000000.html | FINANCING AUTHORIZED; Niagara Mohawk Is Allowed to Sell $25,000,000 Bonds | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/baby-elephant-stops-over-on-way-to-kansas-city.html | Baby Elephant Stops Over on Way to Kansas City | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/giants-sign-hearn-koslo-gorman-agrees-to-yanks-pact-4-local.html | Giants Sign Hearn, Koslo; Gorman Agrees to Yanks' Pact; 4 LOCAL PITCHERS ACCEPT CONTRACTS Hearn and Koslo of Giants, Gorman and Ostrowski of Yanks Come to Terms 33 IN POLO GROUNDS FOLD Bombers' Three Top Hurlers and Other Key Operatives Still Among Unsigned | True | By Roscoe McGowen | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/mrs-helei-eaton-wed-i-becomes-bride-of-john-l-zaugg-at-st.html | MRS. HELEI EATON WED i; Becomes Bride of John L, Zaugg.at St, Bartholomew's I | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/indonesians-ask-vote-on-ties-with-moscow.html | INDONESIANS ASK VOTE ON TIES WITH MOSCOW | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/new-gales-threaten-areas-hit-by-floods.html | NEW GALES THREATEN AREAS HIT BY FLOODS | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/a-budding-friendship.html | A BUDDING FRIENDSHIP | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/swissstyle-prints-here-drapery-fabrics-have-pigments-applied-to-the.html | SWISS-STYLE PRINTS HERE; Drapery Fabrics Have Pigments Applied to the Surface | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/provoo-jury-fails-to-agree-in-1st-day-panel-is-locked-up-for-night.html | PROVOO JURY FAILS TO AGREE IN 1ST DAY; Panel Is Locked Up for Night After Weighing Treason Case for Six Hours | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/revised-truck-bill-is-signed-by-dewey-weight-declared-by-owner-set.html | REVISED TRUCK BILL IS SIGNED BY DEWEY; Weight Declared by Owner Set as Base for Load-Distance Tax and Annual Fees | True | By Warren Weaver Jr.special To the New York Times. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/williams-fraternity-backed-in-bias-fight.html | WILLIAMS FRATERNITY BACKED IN BIAS FIGHT | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/truckers-suit-scored-eight-railroads-counter-claims-of-carriers-for.html | TRUCKERS' SUIT SCORED; Eight Railroads Counter Claims of Carriers for Damages | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/arthur-partridge.html | ARTHUR PARTRIDGE | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/elizabeth-creates-43-knights.html | Elizabeth Creates 43 Knights | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/city-set-to-mark-birth-of-lincoln-schools-banks-government-offices.html | CITY SET TO MARK BIRTH OF LINCOLN; Schools, Banks, Government Offices to Close Tomorrow — Governor Will Speak Here | True | | 1981-04-06 | RE0000087039 | B00000398773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/churchill-warns-war-risk-persists-bars-cut-in-military-service-as.html | CHURCHILL WARNS WAR RISK PERSISTS; Bars Cut in Military Service as Potentially 'Disastrous' -View Linked to Dulles Visit CHURCHILL WARNS WAR RISK PERSISTS | True | By Raymond DaniellSpecial To The New York Times. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/mrs-triest-active-in-charity-projects.html | MRS. TRIEST, ACTIVE IN CHARITY PROJECTS | True | Special to TIIZ NEW Yor: Tl,r... | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/austrian-deadlock.html | AUSTRIAN DEADLOCK | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/contiwlsh.html | Conti--Wlsh | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/balkan-pact-draft-will-be-begun-soon.html | BALKAN PACT DRAFT WILL BE BEGUN SOON | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/hearse-men-to-back-gravedigger-pickets.html | HEARSE MEN TO BACK GRAVEDIGGER PICKETS | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/transport-act-advanced-churchill-denationalization-bill-passes.html | TRANSPORT ACT ADVANCED; Churchill Denationalization Bill Passes Report Stage in House | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/financing-deals.html | FINANCING DEALS | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/mrs-benedict-buntinx.html | MRS. BENEDICT BUNTINX | True | Special to EW YOP. 74. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/irish-drop-airline-plan-say-u-s-boards-ruling-will-cost-them-100000.html | IRISH DROP AIRLINE PLAN; Say U. S. Board's Ruling Will Cost Them $100,000 | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/elizabeth-w-minot-will-be-april-bride.html | ELIZABETH W. MINOT WILL BE APRIL BRIDE | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/herbert-f-fraser-taught-economics-swarthmore-college-professor.html | HERBERT F. FRASER, TAUGHT ECONOMICS; Swarthmore College Professor Dies----Served as Analyst for State Department | True | Special to THu NgW Nor | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/jenkins-victor-in-figure-skating-outclassing-grogan-in-freestyle.html | Jenkins Victor in Figure Skating, Outclassing Grogan in Free-Style | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/mrs-g-f-robertson-has-son.html | Mrs. G. F, Robertson Has Son | True | ipectl to Ta Nv YO TIZS. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/caribbee-leader-in-sail-to-nassau-1952-winner-is-ahead-after-first.html | CARIBBEE LEADER IN SAIL TO NASSAU; 1952 Winner Is Ahead After First Phase of 184-Mile Ocean Race From Miami | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/slow-thin-market-drifts-downward-early-dealings-bring-moderate.html | SLOW, THIN MARKET DRIFTS DOWNWARD; Early Dealings Bring Moderate Gains but the Close Is Irregularly Lower PRICE AVERAGE OFF 0.39 Volume, 1,350,000, Smallest Since Jan. 23 and Trading Is Narrowest Since 28th | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/formosa-tells-of-many-raids.html | Formosa Tells of Many Raids | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/west-coast-union-eyes-cioafl-choice-record-early-opening-of-soo.html | West Coast Union Eyes C.I.O.-A.F.L. Choice -- Record Early Opening of Soo Locks Seen | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/dr-andrew-j-lamb.html | DR. ANDREW J. LAMB | True | Spedlt to Tz Nw Yo . | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/army-names-river-work-chief.html | Army Names River Work Chief | True | | 1981-04-06 | RE0000087039 | B00000398773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/cashiers-to-install-president.html | Cashiers to Install President | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/advertising-merchandizing-news.html | Advertising & Merchandizing News | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/democrats-linked-to-nixon-charges-but-party-aide-quickly-denies.html | DEMOCRATS LINKED TO NIXON CHARGES; But Party Aide Quickly Denies Taking as Authentic Letter on Alleged Oil Fund | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/a-f-l-to-act-here-to-unionize-taxis-teamsters-scorn-past-failure-by.html | A. F. L. TO ACT HERE TO UNIONIZE TAXIS; Teamsters Scorn Past Failure by Lewis and Quill, Move to Enlist 35,000 Men A. F. L. TO ACT HERE TO UNIONIZE TAXIS | True | By A. H. Raskinspecial To the New York Times. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/new-adding-machine-out-national-cash-register-device-does-job-of-4.html | NEW ADDING MACHINE OUT; National Cash Register Device Does Job of 4 Workers | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/conant-gives-bonn-pledge-on-reunity-new-u-s-high-commissioner-says.html | CONANT GIVES BONN PLEDGE ON REUNITY; New U. S. High Commissioner Says on Arrival He Will Back Peace for All Germany | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/terramycins-gain-in-sales-is-noted-it-now-leads-antibiotic-field.html | TERRAMYCIN'S GAIN IN SALES IS NOTED; It Now Leads Antibiotic Field, Having Overtaken Penicillin, Head of Pfizer Says | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/2-in-air-force-die-in-crash.html | 2 in Air Force Die in Crash | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/olga-lindo-settles-libel-suit.html | Olga Lindo Settles Libel Suit | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/footwear-for-spring-is-exhibited-by-saks.html | FOOTWEAR FOR SPRING IS EXHIBITED BY SAKS | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/first-night-at-the-theatre-victor-moore-plays-gramps-in-the-revival.html | FIRST NIGHT AT THE THEATRE; Victor Moore Plays Gramps in the Revival of Paul Osborn's 'On Borrowed Time' | True | By Brooks Atkinson | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/thomas-j-walsh-sr.html | THOMAS J. WALSH SR. | True | Special to Tin: iNzw YozK TIr4[s. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/jewelry-chains-net-up-237-profit-reported-for-1952-against-263-loss.html | JEWELRY CHAINS' NET UP; 2.37% Profit Reported for 1952 Against 2.63% Loss in 1951 | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/despirito-rides-3-winners.html | DeSpirito Rides 3 Winners | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/communist-use-of-education-party-seen-willing-to-use-progressive.html | Communist Use of Education; Party Seen Willing to Use Progressive Education to Attain Ends | True | C. F. DOWE | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/poison-gas-reds-charge.html | Poison Gas,' Reds Charge | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/gavilan-choice-to-keep-welterweight-title-against-davey-tonight.html | Gavilan Choice to Keep Welterweight Title Against Davey Tonight; CUBAN 13-5 TO END FOE'S STREAK AT 39 Crafty Gavilan Will Battle Davey at Chicago in 5th Defense of the Title | True | By James P. Dawsonspecial To the New York Times. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/citrus-fruit-output-is-estimated-lower.html | CITRUS FRUIT OUTPUT IS ESTIMATED LOWER | True | | 1981-04-06 | RE0000087039 | B00000398773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/foreign-newsmen-are-feted-by-city-mayor-praises-association-on-its.html | FOREIGN NEWSMEN ARE FETED BY CITY; Mayor Praises Association on Its 35th Anniversary -- 200 Guests on River Cruise | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/belgrade-may-end-padded-vote-data-yugoslavs-weigh-modifying.html | BELGRADE MAY END PADDED VOTE DATA; Yugoslavs Weigh Modifying Soviet-Style Tally to Adjust Reports of Vast Turnouts | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/business-notes.html | BUSINESS NOTES | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/five-escape-peron-prison.html | Five Escape Peron Prison | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/former-executive-to-get-church-education-honor.html | Former Executive to Get Church Education Honor | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/miss-thirza-l-happy.html | MISS THIRZA L. HAPPY' | True | Special to Tm Z,w Yonx Ts.. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/5-captive-reds-slain-fighting-koje-guards-5-red-captives-die-in-new.html | 5 Captive Reds Slain Fighting Koje Guards; 5 RED CAPTIVES DIE IN NEW KOJE RIOT | True | By Lindesay Parrottspecial To the New York Times. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/to-suburban-readers.html | To Suburban Readers | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/promoted-to-presidency-of-g-m-basford-co.html | Promoted to Presidency Of G. M. Basford Co. | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/abroad-first-breach-in-yesterdays-frontiers.html | Abroad; First Breach in Yesterday's Frontiers | True | By Anne O'Hare McCormick | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/longterm-bond-held-inopportune-nadler-says-u-s-refinancing-shows.html | LONG-TERM BOND HELD INOPPORTUNE; Nadler Says U. S. Refinancing Shows Market Not Ready for Such Security A.B.A. TRUST GROUP MEETS Government Seen Ready to Pay Higher Rates to Lengthen Obligations' Maturities LONG-TERM BOND HELD INOPPORTUNE | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/sea-cooks-of-a-f-l-backed-on-2-counts-san-francisco-n-l-r-b-chief.html | SEA COOKS OF A. F. L. BACKED ON 2 COUNTS; San Francisco N. L. R. B. Chief Urges Hearing on Charges of Election Irregularity | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/conant-action-defended-saltonstall-informs-objector-procedure-was.html | CONANT ACTION DEFENDED; Saltonstall Informs Objector Procedure Was 'Customary' | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/spanking-and-no-get-an-experts-support.html | SPANKING AND 'NO' GET AN EXPERT'S SUPPORT | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/fford-burcfiell.html | FFORD BURCFIELL | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/paperboard-output-up-148-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 14.8% Rise Reported for Week Compared With Year Ago | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/at-the-new-york.html | At the New York | True | H. H. T. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/demaret-and-furgol-tie-post-5underpar-65s-to-share-honors-in-san.html | DEMARET AND FURGOL TIE; Post 5-Under-Par 65s to Share Honors in San Antonio Golf | True | | 1981-04-06 | RE0000087039 | B00000398773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/william-h-mlees.html | WILLIAM H. M'LEES | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/pedro-g-cofino.html | PEDRO G. COFINO | True | Special to N--".V YOX | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/cotton-futures-up-in-active-trading-prices-show-rise-of-9-to-37.html | COTTON FUTURES UP IN ACTIVE TRADING; Prices Show Rise of 9 to 37 Points, Closing Near the Best Levels of Day | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/monaghan-to-see-film-on-gambling-request-for-private-screening.html | MONAGHAN TO SEE FILM ON GAMBLING; Request for Private Screening Denied, He Agrees to Attend 'Regular' Showing Saturday. | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/assets-of-131-mutual-funds.html | Assets of 131 Mutual Funds | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/new-interior-set-for-barnard-hall-milbank-main-class-building-gets.html | NEW INTERIOR SET FOR BARNARD HALL; Milbank, Main Class Building, Gets $1,000,000 Renovation Beginning on April 15 | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/kaiser-bauxite-mine-open-first-shipment-from-jamaica-also-on-way-to.html | KAISER BAUXITE MINE OPEN; First Shipment From Jamaica Also on Way to Plant in South | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/lehigh-valley-debt-reported-cut-413.html | LEHIGH VALLEY DEBT REPORTED CUT 41.3% | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/u-s-releases-nazi-general.html | U. S. Releases Nazi General | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/henry-dostalik.html | HENRy DOSTALIK | True | Special to T Ngw YORK T. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/policeman-suspended-figure-in-100000-gem-case-faces-department.html | POLICEMAN SUSPENDED; Figure in $100,000 Gem Case Faces Department Trial | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/turner-outpoints-charlie-williams-triumphs-over-10round-route-at.html | TURNER OUTPOINTS CHARLIE WILLIAMS; Triumphs Over 10-Round Route at Miami Beach -- Sexton Victor Over Dawson | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/arena-showing-for-enchanted.html | Arena Showing for 'Enchanted' | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/126-get-certificates-graduation-exercises-are-held-for-foreign.html | 126 GET CERTIFICATES; Graduation Exercises Are Held for Foreign Trade Students | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/sprague-passes-up-air-force-post-refuses-to-sell-5000000-stock.html | Sprague Passes Up Air Force Post; Refuses to Sell $5,000,000 Stock; Sprague Passes Up Air Force Post; Refuse to Sell $5,000,000 Stock | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/deweys-machine-attacked-by-balch.html | DEWEY'S 'MACHINE' ATTACKED BY BALCH | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/lakes-engineers-elect.html | Lakes Engineers Elect | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/e-l-t-doing-shaw-play-man-and-superman-on-tonight-at-lenox-hill.html | E. L. T. DOING SHAW PLAY; ' Man and Superman' on Tonight at Lenox Hill Playhouse | True | | 1981-04-06 | RE0000087039 | B00000398773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/city-urged-to-act-on-suburban-shift-final-opportunity-to-hold-big.html | CITY URGED TO ACT ON SUBURBAN SHIFT; Final Opportunity to Hold Big Business and Middle-Income Group Seen by Stichman MAELSTROM' LIFE DECRIED ' Neighborhood' Redevelopment, Advocated, With Work and Home Areas Conjoined | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/peiping-delays-japanese-talks.html | Peiping Delays Japanese Talks | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/sir-holburt-j-waring.html | SIR HOLBURT J. WARING | True | Special to Tm Nzw Yoltx TrMEs. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/price-inflation-in-dresses-doubted.html | PRICE INFLATION IN DRESSES DOUBTED | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/red-despotisim-charged-chinese-returning-to-system-of-antiquity.html | RED DESPOTISIM CHARGED; Chinese Returning to System of Antiquity, Ex-Captive Says | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/east-zone-seeks-trade-mission-in-egypt-to-negotiate-pact-zionism.html | EAST ZONE SEEKS TRADE; Mission in Egypt to Negotiate Pact -- Zionism Attacked | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/israel-arrests-30-in-soviet-bombing-bengurion-denounces-attack-on.html | ISRAEL ARRESTS 30 IN SOVIET BOMBING; Ben-Gurion Denounces Attack on Legation as Act Against Honor of the State | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/continental-can-shows-dip-in-net-sales-set-record-in-52-but-net.html | CONTINENTAL CAN SHOWS DIP IN NET; Sales Set Record in '52, but Net Falls to $4.22 a Share From $4.61 a Year Earlier EARNINGS REPORTS OF CORPORATIONS | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/elevated-to-presidency-of-pyrofax-gas-company.html | Elevated to Presidency Of Pyrofax Gas Company | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/schlussel-be-rgsamuels.html | Schlussel be rg-Samuels | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/israel-to-release-arabs-funds-soon-tells-u-n-refugee-creditors-will.html | ISRAEL TO RELEASE ARABS' FUNDS SOON; Tells U. N. Refugee Creditors Will Get $2,800,000 March 1 Despite New Friction | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/hunter-college-chooses-professor-of-education.html | Hunter College Chooses Professor of Education | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/fighting-tapers-off-enemy-makes-minor-attack-clouds-halt-air-combat.html | FIGHTING TAPERS OFF; Enemy Makes Minor Attack -- Clouds Halt Air Combat | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/key-parley-on-aid-hinted-president-to-meet-stassen-taft-millikin.html | KEY PARLEY ON AID HINTED; President to Meet Stassen, Taft, Millikin and Reed Today | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/dodgers-set-8-p-m-start.html | Dodgers Set 8 P. M. Start | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-04-06 | RE0000087039 | B00000398773 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/consumer-credit-slated-to-expand-standard-factors-corp-study-of-37.html | CONSUMER CREDIT SLATED TO EXPAND; Standard Factors Corp. Study of 37 Companies Indicates Further Substantial Rise NO DANGER SIGNALS SEEN Most of Concerns Confident on Outlook and Feel There Is No Need of Restriction | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/lone-u-s-blockade-of-china-is-not-set-senators-are-told-committee.html | LONE U. S. BLOCKADE OF CHINA IS NOT SET, SENATORS ARE TOLD; Committee, on Hearing Dulles, Says 'We Have Assurance' No Such Action Is Planned STIFFER STANDS INDICATED Chiang Aid Increased, Europe Faces New Warning on Pacts -- Bradley Tells of Risk LONE U. S. BLOCKADE OF CHINA IS NOT SET | True | By William S. Whitespecial To the New York Times. | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/americans-earned-more-money-last-year-but-takehome-pay-was-about.html | Americans Earned More Money Last Year, But Take-Home Pay Was About Same as '51 | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/toscanini-concert-will-aid-veterans-mrs-jaffe-mrs-hull-among-women.html | TOSCANINI CONCERT WILL AID VETERANS; Mrs. Jaffe, Mrs. Hull Among Women Furthering March 28 Hospitals' Program Benefit | True | | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-11 | 1953-02-11 | https://www.nytimes.com/1953/02/11/archives/grain-list-meets-increased-demand-further-liquidating-pressure-is.html | GRAIN LIST MEETS INCREASED DEMAND; Further Liquidating Pressure Is Evident, but Selling Appears Easier | True | Special to THE NEW YORK TIMES | 1981-04-06 | RE0000087039 | B00000398773 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/bert-sanford.html | BERT SANFORD | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/french-see-delay-in-action-on-army-their-debate-on-ratification-of.html | FRENCH SEE DELAY IN ACTION ON ARMY; Their Debate on Ratification of Pact for European Forces Unlikely Before June | True | By Harold Callenderspecial To the New York Times. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/wolf-gal-is-victor-over-running-mate-oclirock-in-florida-breeders.html | Wolf Gal Is Victor Over Running Mate, Oclirock, in Florida Breeders' Stakes; ENTRY OF 3 SCORES AT HIALEAH AT 9-5 Heubeck-Trained Wolf Gal, Oclirock and Saflo Run 1, 2 and 9 in Field of 18 BLENFLY CAPTURES SHOW Victory Nets $15,575 for Filly's Owner in Breeders' Stakes -- Swoop Home First | True | By James Roachspecial To the New York Times. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/mission-director-to-speak.html | Mission Director to Speak | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/medina-sees-no-conspiracy-now-or-ever-by-bankers-as-charged-by-the.html | Medina Sees No Conspiracy, Now or Ever, By Bankers as Charged by the Government | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/whitfield-takes-600-at-baltimore-mckenley-beaten-by-3-yards.html | WHITFIELD TAKES 600 AT BALTIMORE; McKenley Beaten by 3 Yards -- Druetzler Is Mile Victor -- Stanfield, Furner Score | True | | 1981-04-06 | RE0000087040 | B00000398774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/mexico-tightens-shrimp-boat-curb-navy-ordered-to-fire-on-u-s-or.html | MEXICO TIGHTENS SHRIMP BOAT CURB; Navy Ordered to Fire on U. S. or Cuban Fishers Violating Disputed Gulf Waters | True | By Sydney Grusonspecial To the New York Times. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/british-ship-attacked-she-reports-to-hong-kong-chase-by-lst.html | BRITISH SHIP ATTACKED; She Reports to Hong Kong Chase by LST, Believed Nationalists' | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/39-police-transferred-changes-are-result-of-shakeup-in-brooklyn.html | 39 POLICE TRANSFERRED; Changes Are Result of Shake-Up in Brooklyn Last Monday | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/u-s-asks-americas-to-outline-aid-needs.html | U. S. ASKS AMERICAS TO OUTLINE AID NEEDS | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/mayor-and-halley-agree-on-city-need-clash-on-economy-at-albany.html | MAYOR AND HALLEY AGREE ON CITY NEED, CLASH ON ECONOMY; At Albany Hearing Both Plead for $62,700,000 More State Aid to Balance Budget LITTLE HOPE SEEN FOR IT Council President, Challenged on $75,000,000 Outlay Cuts, Insists They Are Possible MAYOR AND HALLEY ASK STATE AID RISE | True | By Leo Eganspecial To the New York Times. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/french-cabinet-changed-ribeyre-goes-back-to-health-post-and-petit.html | FRENCH CABINET CHANGED; Ribeyre Goes Back to Health Post and Petit Takes Commerce | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/era-of-good-feeling.html | ERA OF GOOD FEELING | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/wilson-sells-part-of-stock.html | Wilson Sells 'Part' of Stock | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/cotton-prices-off-under-liquidation-futures-show-drop-of-5-to-17.html | COTTON PRICES OFF UNDER LIQUIDATION; Futures Show Drop of 5 to 17 Points With Trading Here Moderate in Volume | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/business-leases.html | BUSINESS LEASES | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/city-ambulances-regain-siren-use-office-of-civil-defense-lifts-ban.html | CITY AMBULANCES REGAIN SIREN USE; Office of Civil Defense Lifts Ban for a Trial Period to End on March 20 | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/-the-proceedings-ir-the-n.html | : The .Proceedings ir the N: | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/in-the-nation-what-a-labor-law-can-and-cannot-bring-to-pass.html | In The Nation; What a Labor Law Can and Cannot Bring to Pass | True | By Arthur Krock | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/dukes-paces-seton-hall.html | Dukes Paces Seton Hall | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/v-a-dividend-checks-will-be-on-way-soon.html | V. A. DIVIDEND CHECKS WILL BE ON WAY SOON | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/sales-loss-shown-by-container-corp-volume-drops-to-178408152-in-52.html | SALES LOSS SHOWN BY CONTAINER CORP.; Volume Drops to $178,408,152 in '52 From $212,562,019 in Previous Year | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/transfer-player-barred-mcguire-ineligible-for-city-quintet-e-c-a-c.html | TRANSFER PLAYER BARRED; McGuire Ineligible for City Quintet, E. C. A. C. Finds | True | | 1981-04-06 | RE0000087040 | B00000398774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/pingry-dedication-saturday.html | Pingry Dedication Saturday | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/rangers-tied-22-by-red-wings-six-wilsons-late-goal-deadlocks-garden.html | RANGERS TIED, 2-2, BY RED WINGS SIX; Wilson's Late Goal Deadlocks Garden Rivals -- Mickoski and Hergesheimer Tally | True | By Joseph C. Nichols | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/rev-charles-m-hartsoni.html | REV. CHARLES M. HARTSONI | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/u-s-to-return-6-ships.html | U. S. to Return 6 Ships | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/early-end-of-price-controls-likely-on-dairy-products-eggs-and-tires.html | Early End of Price Controls Likely On Dairy Products, Eggs and Tires; Official Asks End of Curbs on Petroleum -- Capehart Reports Administration Has 'Open Mind' on Stand-By Law | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/daughter-to-mrs-john-mason.html | Daughter to Mrs. John Mason | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/wider-sales-seen-for-frozen-foods-present-specialty-items-held.html | WIDER SALES SEEN FOR FROZEN FOODS; Present 'Specialty' Items Held 'Staples' of the Future by Spokesmen for Industry | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/new-inquiry-seeks-reds-in-education-house-group-parallels-senate.html | NEW INQUIRY SEEKS REDS IN EDUCATION; House Group Parallels Senate Action -- Two Other Congress Moves Are Held Possible | True | By C. P. Trussellspecial To the New York Times. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/soviet-breaks-off-israeli-relations-after-bomb-attack-vishinsky.html | SOVIET BREAKS OFF ISRAELI RELATIONS AFTER BOMB ATTACK; Vishinsky Summons Minister at 1 A. M. to Receive Note Over Legation Incident AN APOLOGY IS REJECTED Police Connivance Is Charged -- Red Sympathizers Stoned in Tel Aviv Protest March SOVIET BREAKS OFF ISRAELI RELATIONS | True | By the United Press. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/women-84-and-53-dead-mother-and-daughter-found-in-home-at-ocean.html | WOMEN, 84 AND 53, DEAD; Mother and Daughter Found in Home at Ocean Grove | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/miss-miller-sings-dorabella.html | Miss Miller Sings Dorabella | True | J. B. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/police-round-up-calves-persuasion-captures-2-animals-roaming-street.html | POLICE ROUND UP CALVES; Persuasion Captures 2 Animals Roaming Street in Flushing | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/barrett-co-buys-louiseville-pulp.html | Barrett Co. Buys Louiseville Pulp | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/agreement-on-the-sudan.html | AGREEMENT ON THE SUDAN | True | | 1981-04-06 | RE0000087040 | B00000398774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/dress-unit-to-cut-joint-board-ties-institute-to-continue-operation.html | DRESS UNIT TO CUT JOINT BOARD TIES; Institute to Continue Operation on Voluntary Basis After End of Relationship March 1 45 SPONSORS SIGNED UP 100 Manufacturers Set as Goal -- Couture Group Will Take Over Principal Functions | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/pontins-lighters-stay-strikebound-port-otherwise-is-in-normal.html | PONTIN'S LIGHTERS STAY STRIKE-BOUND; Port Otherwise Is in Normal Operation After Ten-Day Stoppage of Towboats | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/u-n-film-for-children.html | U. N. Film for Children | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/barcus-stresses-air-needs.html | Barcus Stresses Air Needs | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/ruthwood-affian-e-o-graduate-of-maryland-u-to-be-bride-of-r-f.html | RUTH-WOOD AFFi-A-N( E O; Graduate of Maryland U. to Be, Bride of R. F. Snedaker | True | Specia! to T]c ,.-'V Yor,, Tiz4r. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/sherman-act-held-business-pitfall-inconsistent-enforcement-of.html | SHERMAN ACT HELD BUSINESS PITFALL; ' Inconsistent Enforcement' of Anti-Trust Law Criticized at Bankers' Conference COURT HELP 'UNRELIABLE' Judd Says Kremlin's Weakest Spot Is China and Asks Wider Use of American Forces | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/korean-battle-toll-of-u-s-up-395-in-week.html | KOREAN BATTLE TOLL OF U. S. UP 395 IN WEEK | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/tax-cut-bill-due-in-house-monday-committee-likely-to-approve-reed.html | TAX CUT BILL DUE IN HOUSE MONDAY; Committee Likely to Approve Reed Measure -- Parley Held With Secretary Humphrey | True | By John D. Morrisspecial To the New York Times. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/prosecuting-delinquents-parents.html | Prosecuting Delinquents' Parents | True | DUDLEY F. SICHER, | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/nonred-oath-law-backed-at-hearing-some-in-house-would-apply-it-to.html | NON-RED OATH LAW BACKED AT HEARING; Some in House Would Apply It to Employers -- C. I. O. Lists Proposed Taft Act Changes | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/u-s-moves-alarm-indias-president-new-delhis-grave-concern-on.html | U. S. MOVES ALARM INDIA'S PRESIDENT; New Delhi's 'Grave Concern' on Formosa and Korea War Is Voiced to Parliament | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/plea-made-to-overseas-chinese.html | Plea Made to Overseas Chinese | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/antonio-goicoechea.html | ANTONIO GOICOECHEA | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/repair-yards-face-higher-penalties-w-s-b-affirms-overpayment.html | REPAIR YARDS FACE HIGHER PENALTIES; W. S. B. Affirms Overpayment Findings and Increases Tax Disallowance Totals | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/fort-dix-officer-is-killed.html | Fort Dix Officer Is Killed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/economic-council-reported-doomed-c-i-o-official-says-president-will.html | ECONOMIC COUNCIL REPORTED DOOMED; C. I. O. Official Says President Will Drop Agency -- White House Is Noncommittal | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/admiral-leahy-sees-president.html | Admiral Leahy Sees President | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/psc-bars-utility-hearing-delay.html | P.S.C. Bars Utility Hearing Delay | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/john-j-ireland.html | JOHN J. IRELAND | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/jseph-f-papscoe.html | J()SEPH F, PAPSCOE | True | Special to T Ew or.: Tsns. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/shipowners-drop-protest-on-award-grant-pay-rise-and-overtime-to-n-m.html | SHIPOWNERS DROP PROTEST ON AWARD; Grant Pay Rise and Overtime to N. M. U. Men Announced by Arbitrator Nov. 25 | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/inland-steel-eyeing-venture-into-canada.html | INLAND STEEL EYEING VENTURE INTO CANADA | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/bonn-vows-to-bar-any-coup-by-nazis-official-of-interior-ministry.html | BONN VOWS TO BAR ANY COUP BY NAZIS; Official of Interior Ministry Says the Regime Will Avoid Fate of Weimar Republic | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/militarynaval-ball-tomorrow.html | Military-Naval Ball Tomorrow | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/mediation-agency-sought-by-durkin-labor-secretary-sets-sights-on.html | MEDIATION AGENCY SOUGHT BY DURKIN; Labor Secretary Sets Sights on Getting Service Back Into His Department | True | By Joseph A. Loftusspecial to the New York Times. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/u-s-saigh-discuss-tax-claim.html | U. S., Saigh Discuss Tax Claim | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/ohrbachs-shifts-executives.html | Ohrbach's Shifts Executives | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/despirito-rides-a-double.html | DeSpirito Rides a Double | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/article-8-no-title-museum-shows-valentines-of-century-ago-handmade.html | Article 8 -- No Title; Museum Shows Valentines of Century Ago; Hand-Made Cards Were Labors of Love | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/wood-field-and-stream-leave-your-pink-coat-and-silk-hat-at-home-for.html | Wood, Field and Stream; Leave Your Pink Coat and Silk Hat at Home for Valentine Fox Hunt | True | By Raymond R. Camp | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/first-call-from-korea-bronx-soldier-phones-parents-as-service-is.html | FIRST CALL FROM KOREA; Bronx Soldier Phones Parents as Service Is Restored | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/appeal-sent-de-gasperi-u-s-evangelist-asks-him-to-bar-his.html | APPEAL SENT DE GASPERI; U. S. Evangelist Asks Him to Bar His Deportation From Italy | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/price-movements-erratic-in-grains-wheat-up-in-active-market-corn.html | PRICE MOVEMENTS ERRATIC IN GRAINS; Wheat Up in Active Market -Corn, Soybeans Close Mixed -- Oats and Rye Decline | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/milk-and-soft-drink-sales-up-500-services-say.html | Milk and Soft Drink Sales Up 500%, Services Say | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/camarda-is-seized-as-crime-witness-brooklyn-pier-leader-held-in.html | CAMARDA IS SEIZED AS CRIME WITNESS; Brooklyn Pier Leader Held in $50,000 Bail -- Admits He Stole Local's Funds | True | | 1981-04-06 | RE0000087040 | B00000398774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/roman-a-przeworski.html | ROMAN A. PRZEWORSKI | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/nieces-get-gann-estate.html | Nieces Get Gann Estate | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/guatemala-protest-rises-medical-and-law-schools-close-on-issue-of.html | GUATEMALA PROTEST RISES; Medical and Law Schools Close on Issue of Judges' Ouster | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/cadets-bid-falls-short.html | Cadets' Bid Falls Short | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/parents-advised-on-shortcomings-must-share-tastes-beliefs.html | PARENTS ADVISED ON SHORTCOMINGS; Must Share Tastes, Beliefs, Experiences With Children, Mrs. McIntosh Says | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/the-queen-elizabeth-sails.html | The Queen Elizabeth Sails | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/u-n-to-get-antijewish-issue.html | U. N. to Get Anti-Jewish Issue | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/stock-prices-dip-sixth-day-in-row-composite-average-declines-011-as.html | STOCK PRICES DIP SIXTH DAY IN ROW; Composite Average Declines 0.11 as Trading Drops to Low Since Oct. 30 VOLUME 1,240,000 SHARES Market Narrowest in 3 Weeks With 1,124 Issues Dealt In -495 Advances, 355 Falls | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/sam-u-eln_arn.html | SAM U ELN_ARN | True | ISpecI to Tz 19w YoP. TrMr... | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/white-mist-seen-winner.html | White Mist Seen Winner | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/condit-s-atkinson.html | CONDIT S. ATKINSON | True | .q,ccIal to T: | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/bill-asks-garages-to-inspect-autos-albany-would-issue-licenses-for.html | BILL ASKS GARAGES TO INSPECT AUTOS; Albany Would Issue Licenses for Private Safety Checks--Dealers Favor Measure | True | By Douglas Dalesspecial To the New York Times. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/man-wife-die-in-10-hours-henry-l-balderston-71-headed-concern-in.html | MAN, WIFE DIE IN 10 HOURS; Henry L. Balderston, 71, Headed Concern in Philadelphia | True | pecIal to Trek Nr,v YO T,..rs. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/mrs-floyd-l-carlisle.html | MRS, FLOYD L CARLISLE | True | So,;...'tal to TI: Nw YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/french-stand-disturbs-bonn.html | French Stand Disturbs Bonn | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/reds-plan-new-berlin-curbs-to-isolate-and-control-city-new-berlin.html | Reds Plan New Berlin Curbs To Isolate and Control City; NEW BERLIN CURBS PLANNED BY REDS | True | By Walter Sullivanspecial To the New York Times. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/3-exrevenue-men-indicted.html | 3 Ex-Revenue Men Indicted | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/business-notes.html | BUSINESS NOTES | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/article-2-no-title-united-nations.html | Article 2 -- No Title; United Nations | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/newark-man-ioz-dies-alexander-yon-der-heiden-a-former-pianist-music.html | NEWARK MAN, IOZ, DIES; Alexander yon der Heiden, a Former Pianist, Music Teacher | True | SpecI1 to Tg' v Yo Tt. | 1981-04-06 | RE0000087040 | B00000398774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/william-e-hall.html | WILLIAM E. HALL | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/president-lauded-for-a-good-start-krock-tells-teachers-here-that.html | PRESIDENT LAUDED FOR A 'GOOD START'; Krock Tells Teachers Here That Eisenhower Is Repairing Mistakes in Foreign Policy | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/dr-allan-lerner.html | DR. ALLAN LERNER | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/cargo-checker-found-guilty.html | Cargo Checker Found Guilty | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/nuptials-held-here-for-elizabeth-oates.html | NUPTIALS HELD HERE FOR ELIZABETH OATES | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/conant-visits-bonn-president.html | Conant Visits Bonn President | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/united-airlines-presses-bid.html | United Airlines Presses Bid | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/british-stand-by-pacts-bar-status-shift-for-southern-sakhalin-and.html | BRITISH STAND BY PACTS; Bar Status Shift for Southern Sakhalin and Kuriles | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/soup-business-is-sold.html | Soup Business Is Sold | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/elected-vice-chairman-of-amerex-governors.html | Elected Vice Chairman Of Amerex' Governors | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/for-the-home-containers-enhance-potted-plants-caches-of-metal-and.html | For the Home: Containers Enhance Potted Plants; Caches of Metal and Ceramic Afford a Decorative Touch | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/columbia-wins-in-swim-lions-defeat-penn-5232-for-3d-victory-in.html | COLUMBIA WINS IN SWIM; Lions Defeat Penn, 52-32, for 3d Victory in Seven Starts | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/policeman-shoots-up-bar-offduty-celebrant-suspended-for-being-too.html | POLICEMAN SHOOTS UP BAR; Off-Duty Celebrant Suspended for Being Too Full of Spirits | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/elected-to-directorate-of-n-y-central-railroad.html | Elected to Directorate Of N. Y. Central Railroad | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/londoncairo-pact-ending-sudan-issue-is-expected-today-only-a.html | LONDON-CAIRO PACT ENDING SUDAN ISSUE IS EXPECTED TODAY; Only a Last-Minute Hitch Can Block Full Accord, a Joint Communique Indicates GOVERNOR'S ROLE DEFINED Deadlock Involving His Powers Is Overcome -- Churchill Calls Cabinet on Topic LONDON-CAIRO PACT ON SUDAN IS NEAR | True | By Michael Clarkspecial To the New York Times. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/receives-sanforlan-license.html | Receives Sanforlan License | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/greek-chamber-votes-bank-merger-change.html | GREEK CHAMBER VOTES BANK MERGER CHANGE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/courtmartial-hints-censor-was-flouted.html | COURT-MARTIAL HINTS CENSOR WAS FLOUTED | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/senators-to-query-van-fleet-on-push-saltonstall-says-general-will.html | SENATORS TO QUERY VAN FLEET ON PUSH; Saltonstall Says General Will Be Asked to 'Spell Out' View on an Offensive in Korea | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/mexico-plans-4-centers-to-set-up-registration-units-for-farm-hands.html | MEXICO PLANS 4 CENTERS; To Set Up Registration Units for Farm Hands for U. S. | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/heart-attacks-kill-twoi-irving-bolton-of-cleveland-andi-wife-die-in.html | HEART ATTACKS KILL TWOi; Irving Bolton of Cleveland andi Wife Die in Palm Beach2 | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/emily-doft-engaged-to-william-marks.html | EMILY DOFT ENGAGED TO WILLIAM MARKS | True | JR. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/korea-veterans-dream-of-u-s-citizenship-fades.html | Korea Veteran's Dream Of U. S. Citizenship Fades | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/manhattan-n-y-u-to-battle-tonight-local-quintets-will-meet-in.html | MANHATTAN, N. Y. U. TO BATTLE TONIGHT; Local Quintets Will Meet in Garden Opener -- St. John's to Play Westminster | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/the-inseparable-fronts.html | THE INSEPARABLE FRONTS | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/mrs-john-riegel-jr-has-son.html | Mrs. John Riegel Jr. Has Son | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/school-boy-puts-a-toe-lock-on-himself-playing-hookey-hurts-more.html | School Boy Puts a Toe Lock on Himself; Playing Hookey Hurts More Than Class | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/port-project-advanced-6-u-s-concerns-reported-interested-in-el.html | PORT PROJECT ADVANCED; 6 U. S. Concerns Reported Interested in El Salvador's Plans | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/british-pair-leads-world-ice-dancing-jean-westwood-and-demmy-in.html | BRITISH PAIR LEADS WORLD ICE DANCING; Jean Westwood and Demmy in Front -- Carol Ann Peters, Ryan of U. S. Third | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/seen-a-golfer-on-the-white-house-lawn-its-eisenhower-keeping-his.html | Seen a Golfer on the White House Lawn? It's Eisenhower, Keeping His Eye on the Ball | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/homes-vital-role-in-life-is-stressed.html | HOMES VITAL ROLE IN LIFE IS STRESSED | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/post-exchanges-aid-other-lands-but-more-local-buying-is-sought-u-s.html | Post Exchanges Aid Other Lands But More Local Buying Is Sought; U. S. POST EXCHANGE AIDS LANDS ABROAD | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/fidelity-and-deposit-net-up.html | Fidelity and Deposit Net Up | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/ilya-grebenshchikov.html | ILYA GREBENSHCHIKOV | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/statehood-hearing-arranged.html | Statehood Hearing Arranged | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/kavakosmoekrish.html | KavakosMoe,krish | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/retail-food-prices-continue-to-decline.html | RETAIL FOOD PRICES CONTINUE TO DECLINE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/f-h-prince-financier-buried.html | F. H. Prince, Financier, Buried | True | | 1981-04-06 | RE0000087040 | B00000398774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/jacob-e-edelstein.html | JACOB E. EDELSTEIN | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/fordham-defeats-rutgers-by-8873-rams-score-sixteenth-victory-in-19.html | FORDHAM DEFEATS RUTGERS BY 88-73; Rams Score Sixteenth Victory in 19 Starts -- Seton Hall Stretches Skein to 23 | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/mrs-gustave-bugniazet.html | MRS. GUSTAVE BUGNIAZET | | Special to THg Nw Yom Tr.s. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/ship-afire-off-japan-u-s-navy-tug-and-other-craft-go-to-aid-of.html | SHIP AFIRE OFF JAPAN; U. S. Navy Tug and Other Craft Go to Aid of President Pierce | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/attorney-cited-for-work-for-religious-education.html | Attorney Cited for Work For Religious Education | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/wilsons-big-problem-secretary-and-his-aides-tackle-job-of-saving.html | Wilson's Big Problem; Secretary and His Aides Tackle Job Of Saving Men and Money in Defense | True | By Hanson W. Baldwin | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/police-could-find-no-gambling-data-monaghan-admits-brooklyn-inquiry.html | POLICE COULD FIND NO GAMBLING DATA; Monaghan Admits Brooklyn Inquiry Failed Even Though Prosecutor Made Arrests | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/englishman-pens-missive-on-his-lifes-ambition-rail-fireman-hopes-to.html | Englishman Pens Missive on His Life's Ambition; Rail Fireman Hopes to Stroke Royal Train and U.S. President's | True | By Edith Evans Asbury | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/honors-for-lincoln-planned-at-statue.html | HONORS FOR LINCOLN PLANNED AT STATUE | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/a-lobby-to-beat.html | A LOBBY TO BEAT | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/rights-in-berlin-restated.html | Rights In Berlin Restated | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/heads-n-s-railway-self-elevated-to-presidency-mcclure-made-chairman.html | HEADS N. & S. RAILWAY; Self Elevated to Presidency; McClure Made Chairman | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/bradl-wins-swiss-ski-jump.html | Bradl Wins Swiss Ski Jump | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/margucci-named-denver-aide.html | Margucci Named Denver Aide | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/racism-seen-as-menace.html | Racism Seen as Menace | True | FRANK PEREIRA, | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/n-y-dock-co-elects-2-vice-presidents.html | N. Y. Dock Co. Elects 2 Vice Presidents | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/2-billion-expansion-forecast-in-jersey.html | 2 BILLION EXPANSION FORECAST IN JERSEY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/selfservice-held-retailing-problem-manufacturers-urged-to-aid.html | SELF-SERVICE HELD RETAILING PROBLEM; Manufacturers Urged to Aid Stores in Coping With New Selling Needs | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/francis-o-affeld-retired-attorney-author-of-insurance-articles-is.html | FRANCIS O. AFFELD, RETIRED ATTORNEY; Author of Insurance Articles Is Dead at 77-- Aide of Civil Service Reform Unit | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/chelsea-soccer-victor-defeats-west-bromwich-40-in-british-football.html | CHELSEA SOCCER VICTOR; Defeats West Bromwich, 4-0, in British Football Cup Play | True | | 1981-04-06 | RE0000087040 | B00000398774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/manleys-team-advances-miss-stewart-helps-in-4and3-victory-in-palm.html | MANLEY'S TEAM ADVANCES; Miss Stewart Helps in 4-and-3 Victory in Palm Beach Golf | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/u-n-group-proposes-world-travel-aids.html | U. N. GROUP PROPOSES WORLD TRAVEL AIDS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/to-underwrite-oil-issue-lehman-bros-and-bear-stearns-handling.html | TO UNDERWRITE OIL ISSUE; Lehman Bros. and Bear, Stearns Handling Charter Co. Stock | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/theodore-schroeder-lawyer-and-author.html | THEODORE SCHROEDER, LAWYER AND AUTHOR | True | Specia! to Tp, g Nzw o,K Trfn.. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/joan-lavine-fiancee-smith-honor-graduate-to-be-married-to-ira-l.html | JOAN LAVINE FIANCEE; Smith Honor Graduate to Be Married to Ira L, Keats | True | pecJa] tn TH s' Yo Tllr. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/court-drops-36-du-pont-defendants-in-trust-trial-without-prejudice.html | Court Drops 36 Du Pont Defendants In Trust Trial 'Without Prejudice'; Dismissal on Government's Grounds Means Members of Family Will Remain Subject to Future Action 36 ARE DISMISSED IN DU PONT TRIAL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/james-h-oliver.html | JAMES H. OLIVER | True | Special to TF, N.W .'OR TMCS | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/chicago-to-offer-21500000-issue-sale-is-slated-for-march-10.html | CHICAGO TO OFFER $21,500,000 ISSUE; Sale Is Slated for March 10 - $10,00,000 Houston School Bonds Set for Feb. 27 | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/thai-prince-55-is-dead.html | Thai Prince, 55, Is Dead | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/shaughnessy-wins-trapshoot.html | Shaughnessy Wins Trapshoot | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/manhattan-gets-78-points-to-keep-metropolitan-track-games-title.html | Manhattan Gets 78 Points to Keep Metropolitan Track Games Title; Jaspers Win for Fourth Year in Row, Taking Seven of Thirteen Tests -- St. John's Next -- Three Records Set, One Equaled | True | By Joseph M. Sheehan | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/bloodmobile-at-u-n-red-cross-unit-will-make-its-third-visit-of-week.html | BLOODMOBILE AT U. N.; Red Cross Unit Will Make Its Third Visit of Week Today | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/committee-to-get-funds-allowed-money-conditionally-by-sinclair-for.html | COMMITTEE TO GET FUNDS; Allowed Money 'Conditionally' by Sinclair for Survey | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/card-stresses-8-colors.html | Card Stresses 8 Colors | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/crimson-scores-upset.html | Crimson Scores Upset | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/upsala-beats-queens-6761.html | Upsala Beats Queens, 67-61 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/bnai-brith-analyzes-soviet-antisemitism.html | B'NAI B'RITH ANALYZES SOVIET ANTI-SEMITISM | True | | 1981-04-06 | RE0000087040 | B00000398774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/japans-labor-plans-korea-plea.html | Japan's Labor Plans Korea Plea | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/emerson-raises-tv-prices.html | Emerson Raises TV Prices | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/formosa-move-discussed-possible-disadvantage-of-enlarging-war-seen.html | Formosa Move Discussed; Possible Disadvantage of Enlarging War Seen as Overshadowing Gains | True | EDWARD EARLY. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/canada-studying-copter-to-go-1000-miles-an-hour.html | Canada Studying 'Copter To Go 1,000 Miles an Hour | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/answer-to-question-of-war.html | Answer to Question of War | True | FRANK P. FITZSIMONS. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/change-in-zoning-for-midtown-set-planning-unit-reclassifies-160.html | CHANGE IN ZONING FOR MIDTOWN SET; Planning Unit Reclassifies 160 Acres in a Move to Protect Garment and Fur Centers BROOKLYN GETS VARIANCE Bedford-Stuyvesant District Is Affected -- 2 Large Housing Projects Also Sanctioned | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/dollars-acquired-by-britain.html | Dollars Acquired by Britain | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/catholics-denounce-reds-antisemitism.html | CATHOLICS DENOUNCE REDS' ANTI-SEMITISM | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/florence-baron-eli-rock-to-marry-michigan-u-alumna-sets-feb-22-for.html | FLORENCE BARON, ELI ROCK TO MARRY; Michigan U. Alumna Sets Feb. 22 for Wedding to Philadelphi W, S, B, Aide | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/u-s-held-likely-to-spur-imports-pierson-predicts-renewal-of.html | U. S. HELD LIKELY TO SPUR IMPORTS; Pierson Predicts Renewal of Reciprocal Trade Act and Customs Procedure Change U. S. HELD LIKELY TO SPUR IMPORTS | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/bridal-gowns-named-for-fairy-tale-girls.html | BRIDAL GOWNS NAMED FOR FAIRY TALE GIRLS | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/air-force-defends-base-work-abroad-top-officials-reply-at-senate.html | AIR FORCE DEFENDS BASE WORK ABROAD; Top Officials Reply at Senate Group's Hearing to Charges of 'Fabulous Waste' | True | By Harold B. Hintonspecial To the New York Times. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/miss-patricia-a-lace-is-prospective-bride.html | MISS PATRICIA A. LACE IS PROSPECTIVE BRIDE | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/unrest-seething-in-many-prisons-despite-changes-after-recent-riots.html | UNREST SEETHING IN MANY PRISONS; Despite Changes After Recent Riots, Tensions Are High, National Survey Shows Cures for Uprisings in Penal Institutions Throughout the Nation Still Pose a Problem UNREST SEETHING IN MANY PRISONS | True | By Murray Illson | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/a-first-night-at-the-mark-hellinger-theatre-helen-gallagher-in-the.html | A FIRST NIGHT AT THE MARK HELLINGER THEATRE; Helen Gallagher in the Title Part of a Musical Comedy About New York City | True | By Brooks Atkinson | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/business-leaders-form-unit-to-help-college-financing-big-business.html | Business Leaders Form Unit To Help College Financing; BIG BUSINESS AIDS COLLEGE FINANCING | True | By Benjamin Fine | 1981-04-06 | RE0000087040 | B00000398774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/educational-tv-needs-cited.html | Educational TV Needs Cited | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/doubts-on-olympics-cited-in-australia.html | DOUBTS ON OLYMPICS CITED IN AUSTRALIA | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/schwarzkopf-heads-army-unit.html | Schwarzkopf Heads Army Unit | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/cracked-u-s-ship-safe-in-port.html | Cracked U. S. Ship Safe in Port | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/three-bulls-given-to-philippines-by-ohioan-start-trip-alaska-ship.html | Three Bulls, Given to Philippines by Ohioan, Start Trip -- Alaska Ship Hearings Set | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/annual-luncheon-to-aid-big-sisters-event-combined-with-a-card-party.html | ANNUAL LUNCHEON TO AID BIG SISTERS; Event, Combined With a Card Party, Will Take Place on Tuesday at Waldorf | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/korea-seeks-5-u-s-cargo-ships.html | Korea Seeks 5 U. S. Cargo Ships | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/corning-theatre-changes-hands.html | Corning Theatre Changes Hands | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/bartlett-funeral-set-chicago-business-leader-found-shot-in-florida.html | BARTLETT FUNERAL SET; Chicago Business Leader Found Shot in Florida Home | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/i-g-gordon-forster.html | I. G. GORDON FORSTER | True | paci.l to kp?',' YOK TI,I', | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/israel-gives-town-to-arab-refugees-governmentbuilt-settlement.html | ISRAEL GIVES TOWN TO ARAB REFUGEES; Government-Built Settlement Handed to Tribe That Fled During 1947 Strife | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/change-at-naval-depot-captain-haynsworth-becomes-head-at-bayonne.html | CHANGE AT NAVAL DEPOT; Captain Haynsworth Becomes Head at Bayonne Unit | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/full-market-seen-for-cubas-sugar-francisco-president-foresees-world.html | FULL MARKET SEEN FOR CUBA'S SUGAR; Francisco President Foresees World Demand Absorbing 5,000,000-Ton Crop | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/books-and-authors.html | Books and Authors | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/felicia-s-herzog-becomes-fiancee-bennett-college-senior-to-be-wed.html | FELICIA S. HERZOG BECOMES FIANCEE; Bennett College Senior to Be Wed to James F. Stebbins, a Student in Hartford | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/corner-apartment-bought-in-brooklyn.html | CORNER APARTMENT BOUGHT IN BROOKLYN | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/emanuelg-kahn.html | EMANUELG. KAHN | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/100-a-w-o-l-transferred.html | 100 A. W. O. L. Transferred | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/end-of-the-tug-strike.html | END OF THE TUG STRIKE | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/u-s-coins-pass-test-commission-of-experts-decides-they-are-full.html | U. S. COINS PASS TEST; Commission of Experts Decides They Are Full Value | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087040 | B00000398774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/racketeer-named-in-tax-case.html | Racketeer Named in Tax Case | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/rival-game-but-lacks-punch-says-victor-after-just-another-fight.html | Rival Game, but Lacks Punch, Says Victor After 'Just Another Fight'; Gavilan Seeks Shot at Middleweight Crown -- Champion Switched to Southpaw Style Against Davey 'Just for the Fun' | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/rise-is-reported-in-gasoline-stocks-supplies-last-week-increased.html | RISE IS REPORTED IN GASOLINE STOCKS; Supplies Last Week Increased 3,050,000 Barrels -- Fuel Oil Less Plentiful | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/dunkirk-plant-poll-on-pay-rise-snagged.html | DUNKIRK PLANT POLL ON PAY RISE SNAGGED | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/kenyon-slor.html | Kenyon -- Slor | True | ell | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/frank-gordon-74-steel-executive.html | FRANK GORDON, 74, STEEL EXECUTIVE | True | Special to T. NW YORK Tir, fE.-. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/yugoslavia-rejects-censure-on-danube.html | YUGOSLAVIA REJECTS CENSURE ON DANUBE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/double-luce-role-denied-by-vatican-losservatore-says-holy-see-would.html | DOUBLE LUCE ROLE DENIED BY VATICAN; L'Osservatore Says Holy See Would Expect Full-Fledged Ambassador or None | True | By Arnaldo Corteisspecial To the New York Times. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/he-gets-awards-in-tokyo.html | He Gets Awards in Tokyo | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/utility-registers-stock.html | Utility Registers Stock | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/richard-j-rottach.html | RICHARD J. ROTTACH | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/sewer-builder-surrenders.html | Sewer Builder Surrenders | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/treasury-offering-more-bills.html | Treasury Offering More Bills | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/purcell-sentence-set-at-2-12-to-5-years-purcell-is-jailed-for-2-12.html | Purcell Sentence Set At 2 1/2 to 5 Years; PURCELL IS JAILED FOR 2 1/2 TO 5 YEARS | True | By Alfred E. Clark | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/eisenhower-signs-bill-for-reorganization-expected-to-submit-plans.html | Eisenhower Signs Bill for Reorganization; Expected to Submit Plans to Congress Soon | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/aid-society-nominates-women-listed-for-first-time-for-trusteeship.html | AID SOCIETY NOMINATES; Women Listed for First Time for Trusteeship by Agency | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/boy-held-in-bomb-scare-police-say-bronx-youth-admits-story-about.html | BOY HELD IN BOMB SCARE; Police Say Bronx Youth Admits Story About Constitution | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/southern-pacific-orders-cars.html | Southern Pacific Orders Cars | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/arnold-wins-bobsled-derby.html | Arnold Wins Bobsled Derby | True | | 1981-04-06 | RE0000087040 | B00000398774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/german-producers-complain.html | German Producers Complain | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/research-expansion-asked-for-tobacco.html | RESEARCH EXPANSION ASKED FOR TOBACCO | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/chryslers-profit-increased-in-1952-78696599-net-on-record-sales.html | CHRYSLER'S PROFIT INCREASED IN 1952; $78,696,599 Net on Record Sales Compares With Prior Total of $71,973,469 TAXATION IS 114% HIGHER Annual Report Notes Rises in Defense Business and in the Prices of Cars | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/seven-nazis-seek-release.html | Seven Nazis Seek Release | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/rise-of-5-is-offered-west-coast-stewards.html | RISE OF 5% IS OFFERED WEST COAST STEWARDS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/yale-sextet-triumphs-elis-conquer-dartmouth-20-for-fourth-league.html | YALE SEXTET TRIUMPHS; Elis Conquer Dartmouth, 2-0, for Fourth League Victory | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/eisenhower-host-to-senators.html | Eisenhower Host to Senators | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/cantelli-directs-boston-symphony-scores-in-concert-at-carnegie-hall.html | CANTELLI DIRECTS BOSTON SYMPHONY; Scores in Concert at Carnegie Hall -- Haydn, Stravinsky, Rossini, Tchaikovsky Offered | True | By Olin Downes | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/eisenhower-moves-to-keep-trade-act-president-confers-with-senate.html | EISENHOWER MOVES TO KEEP TRADE ACT; President Confers With Senate, House Leaders on Renewing Reciprocal Pacts Law EISENHOWER MOVES TO KEEP TRADE ACT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/columbia-drive-on-for-medical-fund-first-of-two-campaigns-is-for.html | COLUMBIA DRIVE ON FOR MEDICAL FUND; First of Two Campaigns Is for $1,250,000 -- Goal of Second One Will Be Set Later | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/cuba-rules-against-bulls.html | Cuba Rules Against Bulls | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/spies-hear-denial-over-radio.html | Spies Hear Denial Over Radio | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/the-screen-disneys-peter-pan-bows-fulllength-color-cartoon-an.html | THE SCREEN: DISNEY'S 'PETER PAN' BOWS; Full-Length Color Cartoon, an Adaptation of Barrie Play, Is Feature at the Roxy | True | By Bosley Crowther | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/cooper-union-7971-victor.html | Cooper Union 79-71 Victor | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/steel-strip-shortage-seen.html | Steel Strip Shortage Seen | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/colombias-imports-up-in-1952.html | Colombia's Imports Up in 1952 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/red-skelton-back-in-hospital.html | Red Skelton Back in Hospital | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/far-east-total-175000000.html | Far East Total $175,000,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-04-06 | RE0000087040 | B00000398774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/archives/plans-research-center-u-s-rubber-closes-conditional-deal-for.html | PLANS RESEARCH CENTER; U. S. Rubber Closes Conditional Deal for Emerson, N. J., Site | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/archives/wickersham-is-regent-legislature-names-a-retired-general-to-succeed.html | WICKERSHAM IS REGENT; Legislature Names a Retired General to Succeed Macy | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/archives/paratroops-leap-into-snow.html | Paratroops Leap Into Snow | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/gavilan-keeps-title-halting-davey-in-10th-gavilan-retains-title.html | Gavilan Keeps Title, Halting Davey in 10th; Gavilan Retains Title With Knockout, Ending Davey's Unbeaten String at 39 CHALLENGER FAILS TO RESPOND IN 10TH | True | By James P. Dawsonspecial To the New York Times. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/robert-c-crapsey.html | ROBERT C. CRAPSEY | True | Special to NEW YOP. TLr. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/japan-is-squeezed-on-cotton-textiles-shrinking-markets-and-rising.html | JAPAN IS SQUEEZED ON COTTON TEXTILES; Shrinking Markets and Rising Foreign Competition Force Cuts in Operations | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/u-s-scans-vessel-bids-today.html | U. S. Scans Vessel Bids Today | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/benson-says-aim-is-free-market-tells-cattlemen-price-props-should.html | BENSON SAYS AIM IS 'FREE MARKET'; Tells Cattlemen Price Props Should Be Disaster Insurance and Not Surplus Producer | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/louis-c-wright.html | LOUIS C. WRIGHT | True | Spedel to 'rs NEW "OtC TL',ts. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/lewis-e-larson.html | LEWIS E. LARSON | True | oecial to Tr NnW YORK TIIZS. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/princeton-checks-cornell-five-5950-coopers-19-points-set-pace-for.html | PRINCETON CHECKS CORNELL FIVE, 59-50; Cooper's 19 Points Set Pace for Tigers -- Harvard Turns Back Dartmouth, 50-46 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/mcracken-retains-title-beats-russell-2d-year-in-row-in-squash.html | M'CRACKEN RETAINS TITLE; Beats Russell 2d Year in Row in Squash Racquets Final | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/city-moves-to-raise-welfare-drug-cost.html | CITY MOVES TO RAISE WELFARE DRUG COST | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/american-woolen-expands-in-south-company-to-open-third-mill-in-area.html | AMERICAN WOOLEN EXPANDS IN SOUTH; Company to Open Third Mill in Area -- '52 Loss $6,194,956 Against $10,057,412 '51 Net | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/date-to-be-set-monday-kaufman-is-expected-to-reject-bid-for-further.html | DATE TO BE SET MONDAY; Kaufman Is Expected to Reject Bid for Further Stay | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/wilbur-t-tucker.html | WILBUR T, TUCKER | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/connecticut-is-proud.html | Connecticut Is Proud | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/communist-marchers-stoned.html | Communist Marchers Stoned | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/college-library-started-2000-students-at-queens-are-present-at.html | COLLEGE LIBRARY STARTED; 2,000 Students at Queens Are Present at Ceremonies | True | | 1981-04-06 | RE0000087040 | B00000398774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/text-of-the-soviet-note-to-israel.html | Text of the Soviet Note to Israel | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/st-francis-of-brooklyn-wins.html | St. Francis of Brooklyn Wins | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/u-s-lays-dresden-bombing-to-soviet-plea-spoiling-german-reds-hate.html | U. S. Lays Dresden Bombing to Soviet Plea, Spoiling German Reds' 'Hate America' Line | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/no-crash-deaths-in-year.html | No Crash Deaths in Year | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/georgia-power-plans-a-16000000-issue.html | GEORGIA POWER PLANS A $16,000,000 ISSUE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/dr-a-koplowitz-obstetrician-72-noted-specialist-who-helped-bethel-a.html | DR. A. KOPLOWITZ, OBSTETRICIAN, 72; Noted Specialist Who Helped 'Beth-El Achieve National Reputation !s Dead | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/british-cabinet-called.html | British Cabinet Called | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/funds-sales-set-record.html | Fund's Sales Set Record | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/bradley-cites-casualty-cost.html | Bradley Cites Casualty Cost | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/3-violations-laid-to-sand-pit-owner-balked-on-elmont-purchase.html | 3 VIOLATIONS LAID TO SAND PIT OWNER; Balked on Elmont Purchase, Hempstead Town Officials Act to Invoke Penalties | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/immigration-act-scored-speakers-at-veterans-dinner-call-it-threat.html | IMMIGRATION ACT SCORED; Speakers at Veterans' Dinner Call It Threat to Our Prestige | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/buying-restriction-doubted.html | Buying Restriction Doubted | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/move-to-bar-dam-pushed-in-albany-measure-banning-adirondack-river.html | MOVE TO BAR DAM PUSHED IN ALBANY; Measure Banning Adirondack River Control Introduced Again in Legislature VOTERS MAY DECIDE ISSUE Referendum in Fall Slated if Amendment Is Passed - Sharp Fight Expected | True | By Warren Weaver Jr.special To the New York Times. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/navy-upsets-penn-on-clunes-basket-in-last-second-at-annapolis.html | Navy Upsets Penn on Clune's Basket in Last Second at Annapolis; MIDDIES TURN BACK QUAKER FIVE, 62-60 Clune's Late Field Goal Wins Seesaw Duel for Navy and Snaps Penn String at 6 COLGATE CONQUERS ARMY Red Raiders Triumph, 76-74, as Dodd Collects 28 Points -- Cadets' Rally Fails | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/secondary-distribution-made.html | Secondary Distribution Made | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/cooper-union-marks-its-founders-day.html | COOPER UNION MARKS ITS FOUNDER'S DAY | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/iran-press-stresses-u-s-ban-on-partition.html | IRAN PRESS STRESSES U. S. BAN ON PARTITION | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/becomes-biow-chairman-staff-gets-25-of-stock.html | Becomes Biow Chairman; Staff Gets 25% of Stock | True | | 1981-04-06 | RE0000087040 | B00000398774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/edmund-b-jenks-89-was-assemblyman.html | EDMUND B. JENKS, 89, : WAS ASSEMBLYMAN | True | .'eclal to TgNgW oRl TIML. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/old-town-stock-sold-mcgraw-buys-control-of-office-equipment-concern.html | OLD TOWN STOCK SOLD; McGraw Buys Control of Office Equipment Concern | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/barnard-art-show-opens-exhibition-incudes-25-works-by-15-students.html | BARNARD ART SHOW OPENS; Exhibition Incudes 25 Works by 15 Students at College | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/ruling-on-german-claims-issued.html | Ruling on German Claims Issued | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/storms-lash-britain-and-north-of-europe.html | STORMS LASH BRITAIN AND NORTH OF EUROPE | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/news-of-food-vitamin-c-its-deficiency-in-u-s-diets-is-demonstrated.html | News of Food: Vitamin C; Its Deficiency in U. S. Diets Is Demonstrated Again by Surveys Of Teen-Agers in Maine and College Students in West Virginia | True | By Jane Nickerson | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/consul-set-in-toronto-madama-butterfly-is-presented-at-10day-opera.html | CONSUL' SET IN TORONTO; ' Madama Butterfly' Is Presented at 10-Day Opera Festival | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/power-production-off-electricity-output-declines-to-8129038000-kwh.html | POWER PRODUCTION OFF; Electricity Output Declines to 8,129,038,000 K.W.H. | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/caribbee-leader-in-race-to-nassau-pulls-away-from-other-yachts-on.html | CARIBBEE LEADER IN RACE TO NASSAU; Pulls Away From Other Yachts on Second Leg of 184-Mile Ocean Sail From Miami | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/painting-auctioned-for-14000.html | Painting Auctioned for $14,000 | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/costa-rican-corn-moves-6000-tons-of-record-crop-sails-for-west.html | COSTA RICAN CORN MOVES; 6,000 Tons of Record Crop Sails for West Germany -- More Due | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/dutch-flood-loss-put-at-263000000-use-of-us-counterpart-funds-and.html | DUTCH FLOOD LOSS PUT AT $263,000,000; Use of U.S. Counterpart Funds and Canceling of Tax Relief to Help in Rebuilding | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/rubber-consumption-put-at-record-in-52.html | RUBBER CONSUMPTION PUT AT RECORD IN '52 | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/iona-defeats-ithaca-76-56.html | Iona Defeats Ithaca, 76 -- 56 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/navy-test-continues-23-in-sealed-submarine-may-remain-there-another.html | NAVY TEST CONTINUES; 23 in Sealed Submarine May Remain There Another Month | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/longstromkleln.html | LongstromKleln | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/malan-aide-warns-of-curbs-on-press-south-africa-said-to-be-getting.html | MALAN AIDE WARNS OF CURBS ON PRESS; South Africa Said to Be Getting Bad Name -- Opposition Falls Into Line on Crisis Bills | True | By Albion Rossspecial To the New York Times. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/use-of-billboards-industry-seen-fostered-by-action-of-charities-in.html | Use of Billboards; Industry Seen Fostered by Action of Charities in Lending Goodwill | True | ALBERT S. BARD, | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/hydraulics-inc-calls-preferred.html | Hydraulics, Inc., Calls Preferred | True | | 1981-04-06 | RE0000087040 | B00000398774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/emergency-and-normalcy.html | Emergency and Normalcy | True | RICHARD C. WADE. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/new-flood-damage-in-turkey.html | New Flood Damage in Turkey | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/spy-suspect-trial-delayed.html | Spy Suspect Trial Delayed | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/three-elderly-women-defy-eviction-by-city-from-unfit-maids-rooms.html | Three Elderly Women Defy Eviction by City From 'Unfit' Maid's Rooms They Call Home | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/ines-carillo-pianist-plays-at-town-hall.html | INES CARILLO, PIANIST, PLAYS AT TOWN HALL | True | H. C. S. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/builder-acquires-auburndale-land-plans-ten-onefamily-houses-in.html | BUILDER ACQUIRES AUBURNDALE LAND; Plans Ten One-Family Houses in Queens -- Dwellings in Other Long Island Deals | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/president-denies-clemency-to-rosenbergs-in-spy-case-assails.html | President Denies Clemency To Rosenbergs in Spy Case; Assails Betrayal of Atomic Secrets as Peril to Innocent Citizens -- Doomed Couple to Seek a Review by Supreme Court EISENHOWER DENIES ROSENBERGS PLEA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/newark-official-guilty-board-of-adjustment-member-is-convicted-of.html | NEWARK OFFICIAL GUILTY; Board of Adjustment Member Is Convicted of Extortion | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/san-diego-mayor-marries.html | San Diego Mayor Marries | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/gassman-to-tour-in-u-s-next-year-he-will-offer-italian-repertory.html | GASSMAN TO TOUR IN U. S. NEXT YEAR; He Will Offer Italian Repertory Program and Plans to Bring Members of Own Troupe | True | By J. P. Shanley | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/larsen-and-patty-score-reach-semifinals-in-french-hardcourts-net.html | LARSEN AND PATTY SCORE; Reach Semi-Finals in French Hard-Courts Net Tourney | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/ives-warns-g-o-p-it-faces-54-fight.html | IVES WARNS G. O. P. IT FACES '54 FIGHT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/concert-to-aid-greek-orphans.html | Concert to Aid Greek Orphans | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/gettysburg-photo-portrays-lincoln-old-negative-believed-to-be-the.html | GETTYSBURG PHOTO PORTRAYS LINCOLN; Old Negative Believed to Be the Only One Showing Him at Scene of Address | True | By Jay Walzspecial To the New York Times. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/demand-deposits-drop-951000000-farm-and-trade-loans-are-off-by.html | DEMAND DEPOSITS DROP $951,000,000; Farm and Trade Loans Are Off by $57,000,000 at All of the Reporting Banks | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/korea-thaw-bogs-battle-activities-allied-fighterbombers-strike-at.html | KOREA THAW BOGS BATTLE ACTIVITIES; Allied Fighter-Bombers Strike at Red Supply Lines North of the Almost Quiet Front | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/east-germans-sentence-9-berlin-suburb-officials-had-sanctioned-road.html | EAST GERMANS SENTENCE 9; Berlin Suburb Officials Had Sanctioned Road Protest | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/archives/bonn-bars-demand-by-cairo-on-credit-loan-of-750000000-would-have.html | BONN BARS DEMAND BY CAIRO ON CREDIT; Loan of $750,000,000 Would Have Included 'Reparation' for German-Israeli Pact | True | By M. S. Handlerspecial To the New York Times. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/archives/end-of-i-c-cs-rule-of-trucks-is-urged-beck-says-eisenhower-studies.html | END OF I. C. C.'S RULE OF TRUCKS IS URGED; Beck Says Eisenhower Studies Joint Union-Industry Bid for a Separate Agency | True | By A. H. Raskinspecial To the New York Times. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/anastasia-trial-is-adjourned.html | Anastasia Trial Is Adjourned | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/fisher-plant-manager-named.html | Fisher Plant Manager Named | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/frank-lloyd-back-in-hollywood-post-top-director-who-quit-studios-in.html | FRANK LLOYD BACK IN HOLLYWOOD POST; Top Director, Who Quit Studios in 1945, Signs Long-Term Contract With Republic | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/commonwealth-chief-arrives.html | Commonwealth Chief Arrives | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/bonds-and-shares-on-london-market-trading-starts-confidently-in-new.html | BONDS AND SHARES ON LONDON MARKET; Trading Starts Confidently in New Bookkeeping Period, Led by Governments | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/provoo-is-guilty-of-betraying-u-s-jury-out-13-34-hours-convicts.html | PROVOO IS GUILTY OF BETRAYING U. S.; Jury, Out 13 3/4 Hours, Convicts Ex-Sergeant on Four of Seven Treason Counts PROVOO CONVICTED OF BETRAYING U. S. | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/publicly-announced-corporation-dividends-in-january-rise-8-over-the.html | Publicly Announced Corporation Dividends In January Rise 8% Over the 1952 Level | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/columbia-fencers-beat-n-y-u.html | Columbia Fencers Beat N. Y. U. | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/coward-shoe-opens-new-store.html | Coward Shoe Opens New Store | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/british-airline-orders-12-jets.html | British Airline Orders 12 Jets | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/farm-bloc-leader-confident.html | Farm Bloc Leader Confident | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/bunche-back-from-5week-tour.html | Bunche Back From 5-Week Tour | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/atom-supergiant-goes-into-planning-3-teams-to-study-designs-for.html | ATOM SUPER-GIANT GOES INTO PLANNING; 3 Teams to Study Designs for 100-Billion-Volt Machine, World's Most Powerful NEW PRINCIPLE IS BASIS A.E.C. Device Would Be Able to Convert Matter Into Energy, or Energy Into Matter | True | By William L. Laurence | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/shanghai-gets-warning-residents-are-told-not-to-visit-native.html | SHANGHAI GETS WARNING; Residents Are Told Not to Visit Native Villages for Festival | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/valentine-tea-dance-set-for-tomorrow.html | VALENTINE TEA DANCE SET FOR TOMORROW | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/sports-of-the-times-those-fragile-records.html | Sports of The Times; Those Fragile Records | True | By Arthur Daley | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/hoover-leaves-hospital-today.html | Hoover Leaves Hospital Today | True | | 1981-04-06 | RE0000087040 | B00000398774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/new-threats-against-berlin.html | NEW THREATS AGAINST BERLIN | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/commodities-mixed-in-slow-trading-cocoa-soybean-oil-lead-zinc.html | COMMODITIES MIXED IN SLOW TRADING; Cocoa, Soybean Oil, Lead, Zinc, Potatoes Drop -- Coffee, Tin, Rubber and Hides Gain | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/u-s-trinidad-base-guards-caribbean-only-one-of-wartime-leases-in.html | U. S. TRINIDAD BASE GUARDS CARIBBEAN; Only One of Wartime Leases in Area Still Active, It Is a Key Navy Bastion | True | By Sam Pope Brewerspecial To the New York Times. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/u-s-jury-indicts-3-in-red-fight-fraud.html | U. S. JURY INDICTS 3 IN RED FIGHT FRAUD | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/dutch-engineer-gives-up-u-s-stay-to-repair-dikes.html | Dutch Engineer Gives Up U. S. Stay to Repair Dikes | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/two-thugs-get-5600-partner-in-brooklyn-bar-robbed-as-he-leaves-bank.html | TWO THUGS GET $5,600; Partner in Brooklyn Bar Robbed as He Leaves Bank | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/question-unanswered.html | Question Unanswered | True | By William J. Jordenspecial To the New York Times. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/red-antisemitism-laid-to-confidence-justice-douglas-says-russians.html | RED ANTI-SEMITISM LAID TO CONFIDENCE; Justice Douglas Says Russians Act From Strength, Not Fear -- Mid-East Held the Goal | True | Special to THE NEW YORK TIMES | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/valentes-trial-ban-is-facing-court-test.html | VALENTE'S TRIAL BAN IS FACING COURT TEST | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/1000-to-hear-dewey-brownell.html | 1,000 to Hear Dewey, Brownell | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/kaufman-siegel.html | Kaufman -- Siegel | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/4-killed-in-maryland-as-train-auto-crash.html | 4 KILLED IN MARYLAND AS TRAIN, AUTO CRASH | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/knicks-five-beats-baltimore-by-8680.html | KNICKS' FIVE BEATS BALTIMORE BY 86-80 | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/israel-recognized-early-by-russians-moscow-was-third-to-greet-new.html | ISRAEL RECOGNIZED EARLY BY RUSSIANS; Moscow Was Third to Greet New Nation -- Attitude Changed During 1949 | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/korea-called-no-war-bridgeport-ruling-brings-call-for-revision-of.html | KOREA CALLED NO 'WAR'; Bridgeport Ruling Brings Call for Revision of Law | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/2-long-island-banks-moving-for-merger.html | 2 LONG ISLAND BANKS MOVING FOR MERGER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/fred-r-golder.html | FRED R. GOLDER | True | Soeda! to T. NZW YOkc,: TI. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/adolph-o-miller-economist-dead-last-survivor-of-the-original.html | ADOLPH O. MILLER, ECONOMIST, DEAD; Last Survivor of the Original Federal Reserve Board, 87, Was Chicago Professor | True | Spec!A to Tr N:.v YOP.. T]MzS. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/elected-executive-head-of-electrical-company.html | Elected Executive Head Of Electrical Company | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/eisenhower-statement-on-spies.html | Eisenhower Statement on Spies | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/polo-tourney-continues-today.html | Polo Tourney Continues Today | True | | 1981-04-06 | RE0000087040 | B00000398774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/phillips-to-hunt-for-oil-in-alaska-company-gets-u-s-contract-to.html | PHILLIPS TO HUNT FOR OIL IN ALASKA; Company Gets U. S. Contract to Explore Nearly Million Acres Adjacent to Gulf | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/u-n-to-exhibit-stamps-feb-20.html | U. N. to Exhibit Stamps Feb. 20 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/5-scholarships-at-adelphi-set.html | 5 Scholarships at Adelphi Set | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/commodity-prices-up-index-rose-to-879-tuesday-from-875-day-before.html | COMMODITY PRICES UP; Index Rose to 87.9 Tuesday From 87.5 Day Before | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/stolkin-group-turns-back-control-of-rko-pictures-corp-to-hughes.html | Stolkin Group Turns Back Control Of R.K.O. Pictures Corp. to Hughes; Advantage Taken of Escape Clause to Bow Out -- Interest in $7,093,940 Deal Lost Because of Minority Status STOLKIN GIVES UP CONTROL IN R. K. O. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/aldrich-in-england-to-take-up-new-post.html | ALDRICH IN ENGLAND TO TAKE UP NEW POST | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/return-engagement-ditto.html | Return Engagement' -- Ditto | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/czechs-denounce-another-jew.html | Czechs Denounce Another Jew | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/elbert-d-thomas-u-s-official-dead-high-commissioner-of-trust.html | ELBERT D. THOMAS, U. S. OFFICIAL, DEAD; High Commissioner of Trust .Territor es of Pacific, 69,. Was Senator 18 Years | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/roots-collection-of-art-displayed-metropolitan-exhibition-of-130.html | ROOT'S COLLECTION OF ART DISPLAYED; Metropolitan Exhibition of 130 Paintings Covers 56 Years -Perceptive Taste Seen | True | By Aline B. Louchheim | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/to-suburban-readers.html | To Suburban Readers | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/yugoslavs-draft-secret-vote-law-top-government-body-frames-bill-for.html | YUGOSLAV'S DRAFT SECRET VOTE LAW; Top Government Body Frames Bill for Closed Ballot, First in Red Regime's History | True | By Jack Raymondspecial To the New York Times. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/perkins-j-prewitt.html | PERKINS J. PREWITT | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/trujillo-view-disputed-guatemala-denies-a-caribbean-red-legion-is.html | TRUJILLO VIEW DISPUTED; Guatemala Denies a Caribbean Red Legion Is Forming There | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/david-a-reed-burial-friday.html | David A. Reed Burial Friday | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/law-of-the-jungle.html | Law of the Jungle' | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/u-n-urges-europe-latins-trade-more-finds-in-study-that-both-are-too.html | U. N. URGES EUROPE, LATINS TRADE MORE; Finds in Study That Both Are Too Preoccupied With Their Economic Ties to the U. S. | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-04-06 | RE0000087040 | B00000398774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/archives/-ellen-chernoff-is-wed-teachers-college-student-bride-here-of-dr.html | : ELLEN CHERNOFF IS WED !; !Teachers College Student 'Bride ' Here of Dr. Alvin A. Bakst | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/archives/dulles-will-give-report-on-european-trip-tonight.html | Dulles Will Give Report On European Trip Tonight | True | By the United Press. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/archives/lord-mentee.html | LORD M'ENTEE | True | .pecial to Nzw YO. TL. | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/rhee-favors-blockade-south-korean-president-doubts-russians-would.html | RHEE FAVORS BLOCKADE; South Korean President Doubts Russians Would Retaliate | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/12/archives/rubin-defeats-matsuyama.html | Rubin Defeats Matsuyama | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-12 | 1953-02-12 | https://www.nytimes.com/1953/02/archives/films-for-the-young.html | Films for the Young | True | | 1981-04-06 | RE0000087040 | B00000398774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/archives/dr-sylvester-beach.html | DR, SYLVESTER BEACH | True | Special to Tm NLW Yo TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/archives/barring-of-dam-backed-lehman-and-balch-both-give-panther-mountain.html | BARRING OF DAM BACKED; Lehman and Balch Both Give Panther Mountain Stand | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/archives/us-stops-using-f51s-in-korea.html | U.S. Stops Using F-51's in Korea | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/sister-mary-therese.html | SISTER MARY THERESE | True | Special to NEw Yo Tngs. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/dewey-sees-peace-in-european-unity-in-lincoln-day-talk-he-hails.html | DEWEY SEES PEACE IN EUROPEAN UNITY; In Lincoln Day Talk He Hails Induction of Eisenhower as a 'New Emancipation' DEWEY SEES PEACE IN EUROPEAN UNITY | True | By James A. Hagerty | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/incodel-setback.html | INCODEL SETBACK | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/quitting-canadian-labor-post.html | Quitting Canadian Labor Post | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/-met-exconductor-heads-young-peoples-concerts.html | ' Met' Ex-Conductor Heads Young People's Concerts | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/winarick-acquires-dr-ellis.html | Winarick Acquires Dr. Ellis | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/4-congress-groups-await-van-fleet-3-committees-besides-senate-armed.html | 4 CONGRESS GROUPS AWAIT VAN FLEET; 3 Committees Besides Senate Armed Services Body May Query General on Korea 4 Congress Committees May Call Van Fleet to Give Views on Korea | True | By William S. Whitespecial To the New York Times. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/to-suburban-readers.html | To Suburban Readers | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/state-news-releases-curbed.html | State News Releases Curbed | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/u-s-decorates-2-greek-officers.html | U. S. Decorates 2 Greek Officers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/republic-steel-cuts-accidents.html | Republic Steel Cuts Accidents | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/peron-woos-washington-implies-campaign-against-u-s-ended-after.html | PERON WOOS WASHINGTON; Implies Campaign Against U. S. Ended After Election | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/black-to-make-mideast-tour.html | Black to Make Mid-East Tour | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/early-u-s-fighters-leave-war-in-korea.html | EARLY U. S. FIGHTERS LEAVE WAR IN KOREA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/soviet-security-held-reason.html | Soviet Security Held Reason | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/two-are-soloists-for-philharmonic-corigliano-and-lincer-heard-on.html | TWO ARE SOLOISTS FOR PHILHARMONIC; Corigliano and Lincer Heard on Mozart, Dvorak Program -- Bruno Walter Conducts | True | By Howard Taubman | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/british-whisky-sales-51746800.html | British Whisky Sales $51,746,800 | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/yugoslavias-liberalizing-policy-will-emphasize-legal-processes.html | Yugoslavia's 'Liberalizing' Policy Will Emphasize Legal Processes; Problems That Were Settled Heretofore Administratively Will Be Turned Over to Courts as 'Basic State Organ' | True | By Jack Raymondspecial To the New York Times. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/in-the-nation-suggested-reforms-in-the-presidential-succession.html | In The Nation; Suggested Reforms in the Presidential Succession | True | By Arthur Krock | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/young-people-to-see-play.html | Young People to See Play | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/stevenson-a-harvard-lecturer.html | Stevenson a Harvard Lecturer | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/miss-rena-churgin-prospective-bride.html | MISS RENA CHURGIN PROSPECTIVE BRIDE | True | Special to THZ N*xv No: Tzs. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/union-officer-killed-in-queens-auto-crash.html | UNION OFFICER KILLED IN QUEENS AUTO CRASH | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/boys-village-inquiry-state-seeks-end-to-friction-of-institution.html | BOYS' VILLAGE INQUIRY; State Seeks End to Friction of Institution With Neighbors | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/group-to-draft-parley-agenda.html | Group to Draft Parley Agenda | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/tax-changes-suggested-commerceindustry-association-proposes-44.html | TAX CHANGES SUGGESTED; Commerce-Industry Association Proposes 44 Revisions | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/european-union-drafters-agree-on-plan-for-gradual-steps-toward.html | European Union Drafters Agree on Plan For Gradual Steps Toward Single Market | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/explanation-by-van-fleet.html | Explanation by Van Fleet | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/labor-union-asks-inquiry-on-movie-hollywood-film-council-calls-on-u.html | LABOR UNION ASKS INQUIRY ON MOVIE; Hollywood Film Council Calls on U. S. to Study Picture Being Made in New Mexico | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/chinabound-tanker-checked.html | China-Bound Tanker Checked | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/suit-against-mccarran-recesses.html | Suit Against McCarran Recesses | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/break-fans-antizionism.html | Break Fans Anti-Zionism | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/quill-threatens-new-crisis-in-city-transit-pay-demand-quill.html | Quill Threatens New Crisis In City Transit Pay Demand; QUILL THREATENS NEW TRANSIT CRISIS | True | By Stanley Levey | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/troth-is-made-known-of-rosanna-chanler.html | TROTH IS MADE KNOWN OF ROSANNA CHANLER | True | | 1981-04-06 | RE0000087041 | B00000399774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/burkemos-62-clips-par-by-9-shots-as-texas-open-starts-michigan.html | Burkemo's 62 Clips Par by 9 Shots as Texas Open Starts; MICHIGAN GOLFER LEADS BY STROKE Burkemo Registers 9 Birdies and 9 Pars for First-Round 62 in $10,000 Event HOLGUIN IN SECOND PLACE His 63 Card Includes Eagle 2 -- Mangrum Among 5 in 65 Group at San Antonio | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/lembergusdan.html | Lemberg--Usdan | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/congress-expresses-sympathy.html | Congress Expresses Sympathy | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/western-golf-to-open-aug-17.html | Western Golf to Open Aug. 17 | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/seinfeldfeigenbaum.html | Seinfeld--Feigenbaum | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/benjamin-judson-jr.html | BENJAMIN JUDSON JR. | True | Special to THE NEW vopj 'rIMY. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/dr-john-e-burke.html | DR. JOHN E. BURKE | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/mrs-stanford-f-brent-has-soni.html | Mrs. Stanford F. Brent Has SonI | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/concert-choir-gives-requiem-by-mozart.html | CONCERT CHOIR GIVES REQUIEM BY MOZART | True | J. B. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/franges-gern-ed-toana-officer-ilas4attendants-at-marriaget-to.html | FR-ANGES GERN ED TO'-ANA OFFICER; i:las'4;Attendants at Marriage to insign John F. Smith in :/ Church at Wayne, Pa. | True | Special to Tss v YORK 'i*It {. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/roger-b-prescott-jr-to-wed-miss-baldwin.html | ROGER B. PRESCOTT JR. TO WED MISS BALDWIN | True | special to Tm Nv YORK . | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/iceberg-lettuce-in-top-quality-now-other-salad-greens-reported-to.html | ICEBERG LETTUCE IN TOP QUALITY NOW; Other Salad Greens Reported to Be Less Choice -- Some Meats Up This Week-End | True | By Jane Nickerson | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/film-on-natural-childbirth.html | Film on Natural Childbirth | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/eberly-scores-in-trapshoot.html | Eberly Scores in Trapshoot | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/blind-actors-in-spaulding-play.html | Blind Actors in Spaulding Play | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/walter-mayer.html | WALTER MAYER | True | Special to Tm Nsw No Thugs. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/gamble-scores-twice.html | Gamble Scores Twice | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/influenza-on-downtrend-public-health-service-reports-on-new-cases.html | INFLUENZA ON DOWNTREND; Public Health Service Reports on New Cases in Country | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/chavez-leads-premiere-composers-fourth-symphony-presented-at.html | CHAVEZ LEADS PREMIERE; Composer's Fourth Symphony Presented at Louisville | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/world-bank-lends-30000000-to-tito-equivalent-sum-in-10-european.html | WORLD BANK LENDS $30,000,000 TO TITO; Equivalent Sum, in 10 European Currencies, to Help Finish 27 Yugoslav Projects | True | By Felix Belair Jr.special To the New York Times. | 1981-04-06 | RE0000087041 | B00000399774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/weekend-of-good-skiing-looms-as-snow-covers-northeast-areas-cold.html | Week-End of Good Skiing Looms As Snow Covers ,Northeast Areas; Cold Spell Forecast Brightens Prospects in Berkshires -- Catskill Points Offer Sport -- Competitive Schedule Heavy | True | By Frank Elkins | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/all-congress-democrats-to-eat-at-white-house.html | All Congress Democrats To Eat at White House | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/orlandomarasa.html | Orlando--Marasa | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/cuban-ministers-shifted.html | Cuban Ministers Shifted | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/sports-of-the-times-wrong-education.html | Sports of The Times; Wrong Education | True | By Arthur Daley | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/manhattan-five-beats-n-y-u-fifth-time-in-row-st-johns-wins-at.html | Manhattan Five Beats N. Y. U. Fifth Time in Row; St. John's Wins at Garden; JASPERS ACHIEVE 15TH VICTORY, 68-55 Manhattan Leads From Start Against N. Y. U. Quintet to Take Eighth Straight REDMEN NIP WESTMINSTER St. John's Captures Seesaw Thriller by 69-68 Before 9,142 Fans at Garden | True | By Louis Effrat | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/ceremony-at-springfield.html | Ceremony at Springfield | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/television-in-riview-c-b-s-recreates-street-in-old-west-as-scene.html | TELEVISION IN RIVIEW; C. B. S. Recreates Street in Old West as Scene for New Live Outdoor Video Program | True | V. A. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/miss-jorgensen-returns-exg-i-back-from-copenhagen-happy-to-be-home.html | MISS JORGENSEN RETURNS; Ex-G. I. Back From Copenhagen 'Happy to Be Home' | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/3-ceremonies-here-at-lincoln-statue-tuttle-sees-world-too-small-for.html | 3 CEREMONIES HERE AT LINCOLN STATUE; Tuttle Sees World Too Small for Ideals of Both Stalin and Great Emancipator | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/bureau-aides-barred-news-conference.html | BUREAU AIDES BARRED NEWS CONFERENCE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/new-price-order-frees-tires-gas-poultry-and-eggs-2d-sweeping-action.html | NEW PRICE ORDER FREES TIRES, 'GAS,' POULTRY AND EGGS; 2d Sweeping Action in Week Decontrols All Oil Products Except Fuel for Homes O. P. S. TO DROP 2,000 JOBS 27.4% of Items in Living Cost Left Under Curbs -- More to Be Released in Few Days NEW PRICE ORDER FREES TIRES, 'GAS | True | By Charles E. Eganspecial To the New York Times. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/2-get-terms-in-narcotics-ring.html | 2 Get Terms in Narcotics Ring | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/gen-taylor-at-the-front-again.html | Gen. Taylor at the Front Again | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/francis-m-devlin.html | FRANCIS M. DEVLIN | True | Special to Tm NEW YoP. TLMr. s. | 1981-04-06 | RE0000087041 | B00000399774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/camera-man-at-gettysburg.html | CAMERA MAN AT GETTYSBURG | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/surprise-luncheon-prof-kilcoyne-brooklyn-college-aide-is-guest-at.html | SURPRISE LUNCHEON; Prof. Kilcoyne, Brooklyn College Aide, Is Guest at Fete | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/baudouin-back-on-riviera-belgian-king-returns-to-nice-to-convalesce.html | BAUDOUIN BACK ON RIVIERA; Belgian King Returns to Nice to Convalesce From Flu | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/position-of-u-n-staff-members.html | Position of U. N. Staff Members | True | PEDRO G. DE CESPEDES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/dulles-asks-speed-on-european-army-to-justify-u-s-aid-in-report-on.html | DULLES ASKS SPEED ON EUROPEAN ARMY TO JUSTIFY U. S. AID; In Report on Trip, He Hails Continental Unity Moves but Finds Much to Be Done WARNS ON A 'FALSE STEP' Says Washington Must Use Restraint to Bar 'Disaster' -- Allusion to Orient Seen Dulles Asks for Swifter Progress On European Army to Justify Aid | True | By Walter H. Waggonerspecial To the New York Times. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/the-eisenhower-denial.html | THE EISENHOWER DENIAL | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/gavilan-eyes-battle-with-turpin-manager-urges-welterweight-foe.html | Gavilan Eyes Battle With Turpin, Manager Urges Welterweight Foe; Cuban Confident He Can Defeat Britain's Former 160-Pound Champion but Pilot Looks to Bout With Unbeaten Saxton | True | By James P. Dawsonspecial To the New York Times. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/courtmartial-hears-korea-book-assailed.html | COURT-MARTIAL HEARS KOREA BOOK ASSAILED | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/tire-shipments-rise-1952-deliveries-by-factories-put-at-70369134.html | TIRE SHIPMENTS RISE; 1952 Deliveries by Factories Put at 70,369,134 Units | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/ad-public-relations-head-of-fisher-body-division.html | Ad, Public Relations Head Of Fisher Body Division | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/u-s-designers-show-fashions-for-spring.html | U. S. DESIGNERS SHOW FASHIONS FOR SPRING | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/budd-company-sales-volume-rises-sharply-but-earnings-in-52-show.html | BUDD COMPANY; Sales Volume Rises Sharply but Earnings in '52 Show Decline EARNINGS REPORTS OF CORPORATIONS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/du-mont-tube-sales-a-record.html | Du Mont Tube Sales a Record | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/penney-sales-up-895.html | Penney Sales Up 8.95% | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/ship-captain-tells-of-terror-trip-with-lost-steward-thought-slain.html | Ship Captain Tells of Terror Trip With Lost Steward Thought Slain; His Freighter Went Aground -- Crew Brawling Related -- F. B. I. Takes Over | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/u-s-delays-japan-on-tariff-treaty-balks-adherence-to-general.html | U. S. DELAYS JAPAN ON TARIFF TREATY; Balks Adherence to General Agreement Pending Action by Congress on Trade Law | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/brazil-race-study-issued.html | Brazil Race Study Issued | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/fox-of-white-sox-in-line.html | Fox of White Sox in Line | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/2-more-reds-post-bail-elizabeth-flynn-trachtenberg-put-up-25000.html | 2 MORE REDS POST BAIL; Elizabeth Flynn, Trachtenberg Put Up $25,000 Pending Appeal | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/chicago-university-gets-300000-anonymous-gift.html | Chicago University Gets $300,000 Anonymous Gift | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/indian-affairs-bills-noted.html | Indian Affairs Bills Noted | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/jersey-easter-seal-girl-picked.html | Jersey Easter Seal Girl Picked | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/business-hopeful-on-sales-outlook-twothirds-of-187-companies-in-n-i.html | BUSINESS HOPEFUL ON SALES OUTLOOK; Two-thirds of 187 Companies in N. I. C. B. Survey Expect Gains in First Half of '53 1 IN 6 ANTICIPATES DROP But Reporting Concerns Were About Evenly Divided on Their Profit Prospects | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/film-intermission-slated-to-return-threedimensional-movies-will.html | FILM INTERMISSION SLATED TO RETURN; Three-Dimensional Movies Will Require Pauses While Reel Is Changed, Council Says | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/police-quit-holland-without-h-j-adonis.html | POLICE QUIT HOLLAND WITHOUT H. J. ADONIS | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/soviet-break-shocks-israel-fears-felt-for-eastern-jews-tel-aviv.html | Soviet Break Shocks Israel; Fears Felt for Eastern Jews; Tel Aviv Says It Is Only Culmination of a Policy -- Bombing Seen as Excuse -- Rift Fans Anti-Zionism in Russia MOSCOW RUPTURE A SHOCK TO ISRAEL | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/outstanding-paper-cut-reduction-of-35000000-last-month-reported-by.html | OUTSTANDING PAPER CUT; Reduction of $35,000,000 Last Month Reported by Federal | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/bond-share-files-amended-sec-plan.html | BOND & SHARE FILES AMENDED S.E.C. PLAN | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/last-of-labors-big-three-observes-73d-birthday.html | Last of Labor's 'Big Three' Observes 73d Birthday | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/teamsters-offer-aid-in-dock-purge-union-to-join-maritime-drive-if.html | TEAMSTERS OFFER AID IN DOCK PURGE; Union to Join Maritime Drive if Department Wages War on 'Corruption and Communism' | True | By A. H. Raskinspecial To the New York Times. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/4-nordic-countries-open-talks-today-finland-missing-from-council.html | 4 NORDIC COUNTRIES OPEN TALKS TODAY; Finland Missing From Council Session in Copenhagen, but May Gain From Decisions | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/impellitteri-undecided-on-seeking-reelection.html | Impellitteri Undecided On Seeking Re-election | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/exclusion-order-in-trial-opposed.html | Exclusion Order in Trial Opposed | True | GERTRUDE J. BUCK. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice | True | | 1981-04-06 | RE0000087041 | B00000399774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/the-screen-in-review-david-wayne-portrays-sol-hurok-in-tonight-we.html | THE SCREEN IN REVIEW; David Wayne Portrays Sol Hurok in 'Tonight We Sing' Which Arrives at Music Hall | True | By Bosley Crowther | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/plans-new-financing-swift-do-brasil-will-issue-133000000-cruzeiros.html | PLANS NEW FINANCING; Swift do Brasil Will Issue 133,000,000 Cruzeiros of Stock | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/air-cargo-rate-cut-sought-for-ocean-pan-american-to-push-request-at.html | AIR CARGO RATE CUT SOUGHT FOR OCEAN; Pan American to Push Request at International Association Meeting Here Next Week | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/yogurt-adds-vanilla.html | Yogurt Adds Vanilla | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/mrs-peter-f-kane.html | MRS. PETER F, KANE | True | Special to NEW YOlk: TZMzS. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/british-make-gains-in-textiles.html | British Make Gains in Textiles | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/u-s-global-policies-criticized-at-forum.html | U. S. GLOBAL POLICIES CRITICIZED AT FORUM | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/waterfront-priest-to-talk.html | Waterfront Priest to Talk | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/favorites-score-in-title-racquets-grant-and-atkins-the-british.html | FAVORITES SCORE IN TITLE RACQUETS; Grant and Atkins, the British Champion, Among Winners in National Amateur Play | True | By Allison Danzig | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/c-c-n-y-quintet-on-top-secondhalf-rally-turns-back-ithaca-college.html | C. C. N. Y. QUINTET ON TOP; Second-Half Rally Turns Back Ithaca College, 79 to 70 | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/heads-coast-employers-council.html | Heads Coast Employers Council | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/best-shelf-heights-for-kitchen-found.html | BEST SHELF HEIGHTS FOR KITCHEN FOUND | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/republican-chairman-is-accused-on-sale.html | REPUBLICAN CHAIRMAN IS ACCUSED ON SALE | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/new-plan-is-urged-for-red-inquiries-investigation-of-education-is.html | NEW PLAN IS URGED FOR RED INQUIRIES; Investigation of Education Is Proposed at the Local Level, Not by Congress Group | True | By C. P. Trussellspecial To the New York Times. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/union-drivers-quit-at-cemetery-gates-refuse-to-cross-gravediggers.html | UNION DRIVERS QUIT AT CEMETERY GATES; Refuse to Cross Gravediggers' Picket Lines -- Mourners Push Coffins to Graves | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/text-of-dulles-report-to-nation-on-his-trip-abroad.html | Text of Dulles Report to Nation on His Trip Abroad | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/maine-bill-would-bar-mutuels.html | Maine Bill Would Bar Mutuels | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/joe-dimaggio-picks-yanks.html | Joe DiMaggio Picks Yanks | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/alex-c-littersf.html | ALEX 'C. LITTERSF | True | Special to THZ NEW Yoa Txzazs. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/economist-is-bearish.html | Economist Is Bearish | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/french-court-dooms-2-in-oradour-killing.html | FRENCH COURT DOOMS 2 IN ORADOUR KILLING | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/eisenhower-leads-nation-in-solemn-tribute-to-lincoln-eisenhower.html | Eisenhower Leads Nation in Solemn Tribute to Lincoln; EISENHOWER PAYS HONOR TO LINCOLN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/la-starza-layne-box-here-tonight-heavyweights-will-battle-in-garden.html | LA STARZA, LAYNE BOX HERE TONIGHT; Heavyweights Will Battle in Garden With Winner Slated for Chance at World Title | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/odwyer-enters-law-firm-opens-mexico-city-offices-with-a-local.html | O'DWYER ENTERS LAW FIRM; Opens Mexico City Offices With a Local Lawyer | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/ralph-h-cameron-lfder-in-arizona-a-former-senator-he-backed.html | RALPH H. CAMERON, LFDER IN ARIZONA; A Former Senator, He Backed Statehood Movement for the TerritoryDies in Capital | True | :Special to Ts Nw NoP..x Tnr.s. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/mossadegh-appoints-board-on-oil-claims.html | MOSSADEGH APPOINTS BOARD ON OIL CLAIMS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/g-o-ps-mirth-provoker-back-in-the-news-again.html | G. O. P.'s Mirth Provoker Back in the News Again | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/richmond-head-retired-hall-had-breakdown-last-fall-six-in-line-for.html | RICHMOND HEAD RETIRED; Hall Had Breakdown Last Fall -- Six in Line for Post | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/executive-68-found-hanged.html | Executive, 68, Found Hanged | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/wool-price-record-in-brisbane.html | Wool Price Record in Brisbane | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/miss-albright-begins-davos-skating-today.html | MISS ALBRIGHT BEGINS DAVOS SKATING TODAY | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/mrs-herbert-mead.html | MRS. HERBERT MEAD | True | Special to TH NEW Yo.K Tur.s. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/canon-hassardshort.html | CANON HASSARD-SHORT | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/touring-poloists-lose.html | Touring Poloists Lose | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/democrats-score-benson-farm-plan-maybank-accuses-secretary-of-a.html | DEMOCRATS SCORE BENSON FARM PLAN; Maybank Accuses Secretary of a 'Lack of Common Sense' -- Murray Is 'Shocked' | True | By Paul P. Kennedyspecial To the New York Times. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/italian-soldier-citizen.html | Italian Soldier Citizen | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/news-of-food-recipes-group-of-simple-and-inexpensive-meatless.html | News of Food: Recipes; Group of Simple and Inexpensive Meatless Dishes Suggested That Will Add Variety to Meals During the Lenten Season | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/break-by-moscow-no-surprise-in-us-experts-held-to-have-been-ready.html | BREAK BY MOSCOW NO SURPRISE IN U.S.; Experts Held to Have Been Ready for News After Bombing of Legation in Tel Aviv | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/burned-ship-reaches-japan-flares-again.html | BURNED SHIP REACHES JAPAN, FLARES AGAIN | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/ferguson-to-aid-barred-veteran.html | Ferguson to Aid Barred Veteran | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/chain-store-issue-on-market-today-12500000-of-debentures-of-food.html | CHAIN STORE ISSUE ON MARKET TODAY; $12,500,000 of Debentures of Food Fair to Be Offered by Eastman Dillon Group | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/two-denominations-adopt-1953-budget.html | TWO DENOMINATIONS ADOPT 1953 BUDGET | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/library-gets-lincoln-cameo.html | Library Gets Lincoln Cameo | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/mayors-fund-plea-denied-at-albany-he-loses-bid-for-62800000-more-in.html | MAYOR'S FUND PLEA DENIED AT ALBANY; He Loses Bid for $62,800,000 More in City Aid -- Budget Is Reported Without Change MAYOR'S FUND PLEA DENIED AT ALBANY | True | By Douglas Dalesspecial To the New York Times. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/medalists-gain-final-miss-stewart-and-manley-win-in-palm-beach.html | MEDALISTS GAIN FINAL; Miss Stewart and Manley Win in Palm Beach Mixed Foursomes | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/not-ready-says-chiang-fullscale-invasion-of-china-will-take-time.html | NOT READY, SAYS CHIANG; Full-Scale Invasion of China Will Take Time, Reds' Foe Holds | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/eden-praises-settlement.html | Eden Praises Settlement | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/tampering-with-compass-alleged.html | Tampering with Compass Alleged | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/news-deliverers-end-14day-strike-accept-pact-reached-tuesday-and.html | NEWS DELIVERERS END 14-DAY STRIKE; Accept Pact Reached Tuesday and Resume Distribution of Papers in the Suburbs | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/u-n-bombers-rake-foes-troop-depots-thick-weather-in-korea-fails-to.html | U. N. BOMBERS RAKE FOE'S TROOP DEPOTS; Thick Weather in Korea Fails to Halt Blows Behind West Front -- Patrols Skirmish | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/hiroshima-ponders-a-suit.html | Hiroshima Ponders a Suit | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/imelda-knoll-is-bride-married-to-richard-simon-in-church-at.html | IMELDA KNOLL IS BRIDE; Married to Richard Simon in Church at Bellairej Queens | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/phone-link-to-syria-opens-today.html | Phone Link to Syria Opens Today | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/national-city-veterans-loans.html | National City Veterans' Loans | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/miss-cole-to-wed-soon-her-marriage-to-guy-harloff-will-take-place.html | MISS COLE TO WED SOON; Her Marriage to Guy Harloff Will Take Place in Italy | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/olsen-heads-blockading-fleet.html | Olsen Heads Blockading Fleet | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/loan-shark-bares-pier-payroll-plot-witness-charges-2-supervisors.html | LOAN SHARK BARES PIER PAYROLL PLOT; Witness Charges 2 Supervisors Put 7 in 'Jobs' to Cloak Their Illicit Activities | True | | 1981-04-06 | RE0000087041 | B00000399774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/new-minimum-wages-set.html | New Minimum Wages Set | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/jury-group-seeking-civil-service-inquiry.html | JURY GROUP SEEKING CIVIL SERVICE INQUIRY | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/prison-riots-laid-to-young-inmates-products-of-war-years-they-have.html | PRISON RIOTS LAID TO YOUNG INMATES; Products of War Years, They Have Accepted Violence as Way to Right Wrongs JAIL IDLENESS A FACTOR U. S. Institutions, Where Jobs Are Provided, Have Less Trouble Than States' | True | By Murray Illson | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/dr-waldo-h-mork-dentist-50-years-past-president-of-state-and-first.html | DR. WALDO H. MORK, DENTIST 50 YEARS; Past President of State and First District ocieties, Early X-Ray User, Dies | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/henry-amster.html | HENRY AMSTER | True | Spec1 to TH Nmv YORK Tztr | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/limelight-run-curtailed.html | Limelight' Run Curtailed | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/u-s-unit-reports-crop-power-highs-figures-for-water-projects-for.html | U. S. UNIT REPORTS CROP, POWER HIGHS; Figures for Water Projects for Last Fiscal Year Listed by Interior Department | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/first-bags-flown-from-italy.html | First Bags Flown From Italy | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/dunkirk-strikers-vote-feb-24.html | Dunkirk Strikers Vote Feb. 24 | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/narcotic-use-by-city-youth-drops-but-study-shows-need-to-fight-on.html | Narcotic Use by City Youth Drops, But Study Shows Need to Fight On | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/certain-joy-postponed.html | Certain Joy' Postponed | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/eisenhower-sees-negrobishop.html | Eisenhower Sees Negro-Bishop | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/school-prayer-held-of-no-moral-value.html | SCHOOL PRAYER HELD OF NO MORAL VALUE | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/jersey-bell-earns-16139899-in-1952-net-shows-slight-rise-over-51.html | JERSEY BELL EARNS $16,139,899 IN 1952; Net Shows Slight Rise Over '51, but Rate of Return Falls -- Taxes at Record Level | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/sorry-we-do-not-have-sitting-bulls-skull-smithsonian-replies-to.html | Sorry, We Do Not Have Sitting Bull's Skull, Smithsonian Replies to Sioux Indian Plea | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/enlarged-rail-system-favored.html | Enlarged Rail System Favored | True | TOM MARVEL | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/7-acquitted-in-smuggling-2-americans-freed-9-french-convicted-in.html | 7 ACQUITTED IN SMUGGLING; 2 Americans Freed, 9 French Convicted in Toulon Court | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/140000-in-club-fund-overseas-press-group-to-take-title-to-new-home.html | $140,000 IN CLUB FUND; Overseas Press Group to Take Title to New Home Soon | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/wife-81-killed-husband-held.html | Wife, 81, Killed; Husband Held | True | | 1981-04-06 | RE0000087041 | B00000399774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/report-on-claremont-slated.html | Report on Claremont Slated | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/washington-mess-is-bad-weeks-says-secretary-of-commerce-tells-bay.html | WASHINGTON 'MESS' IS BAD, WEEKS SAYS; Secretary of Commerce Tells Bay State Lincoln Dinner It Will Be Cleaned Up | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/us-indicts-12-in-gun-smuggling-250000-in-arms-sent-to-mexico-texas.html | U.S. Indicts 12 in Gun Smuggling $250,000 in Arms Sent to Mexico; Texas Marksman and Partner Among Those Accused of Plot -- Official Terms Ring Biggest Since the Neutrality Act | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/governor-of-guam-quits-nebraskan-may-get-post.html | Governor of Guam Quits; Nebraskan May Get Post | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/2-radio-theatres-may-house-plays-avon-longacre-seen-again-in.html | 2 RADIO THEATRES MAY HOUSE PLAYS; Avon, Longacre Seen Again in Legitimate Fold -- Rialto Booking Jam Would Ease | True | By Sam Zolotow | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/gold-silver-output-off-decline-in-u-s-5-and-2-per-cent-respectively.html | GOLD, SILVER OUTPUT OFF; Decline in U. S. 5 and 2 Per Cent, Respectively, in 1952 | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/rosenberg-attorney-planning-new-moves.html | ROSENBERG ATTORNEY PLANNING NEW MOVES | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/population-survey-starts-here-monday.html | POPULATION SURVEY STARTS HERE MONDAY | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/two-freighters-chartered.html | Two Freighters Chartered | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/trade-gap-narrowed-britains-favorable-balance-with-argentina-cut.html | TRADE GAP NARROWED; Britain's Favorable Balance With Argentina Cut Last Year | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/othello-televised-in-toronto.html | Othello' Televised in Toronto' | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/rain-project-discussed-scientist-tells-how-northwest-seeks-to-cut.html | RAIN PROJECT DISCUSSED; Scientist Tells How Northwest Seeks to Cut Forest Fires | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/publicists-to-hear-banker.html | Publicists to Hear Banker | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/wood-field-and-stream-planting-of-foodcover-crops-increases-game.html | Wood, Field and Stream; Planting of Food-Cover Crops Increases Game Birds' Winter Survival Rate | True | By Raymond R. Camp | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/mexican-unions-press-continental-harmony.html | Mexican Unions Press Continental Harmony | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/mcarthy-sifting-voice-of-america-hearings-on-mismanagement-and.html | M'CARTHY SIFTING VOICE OF AMERICA; Hearings on 'Mismanagement and Subversion' Charges to Be Held Here Next Week | True | By Edward Ranzal | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/the-mayors-case-for-aid.html | THE MAYOR'S CASE FOR AID | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/conant-pledges-bonn-a-voice-on-treaty-fixing-borders-conant.html | Conant Pledges Bonn a Voice On Treaty Fixing Borders; CONANT PROMISES BONN TREATY ROLE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/wagner-asks-swap-of-aid-for-taxes-plan-would-end-citys-begging-in.html | WAGNER ASKS SWAP OF AID FOR TAXES; Plan Would End City's Begging in Albany, He Declares, and Cut State Budget in Two | True | | 1981-04-06 | RE0000087041 | B00000399774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/u-s-priest-leaves-moscow.html | U. S. Priest Leaves Moscow | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/fred-walz.html | FRED WALZ | True | Spelial to THE NLWV YOPJC Tr.s. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/wnyc-offers-fete-of-american-music-mayor-hails-concerts-accepts.html | WNYC OFFERS FETE OF AMERICAN MUSIC; Mayor Hails Concerts, Accepts Certificate for City -- Many New Works Have Debut | True | By Olin Downes | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/silveri-sings-tonio-takes-role-first-time-at-met-in-pagliacci-on.html | SILVERI SINGS TONIO; Takes Role First Time at 'Met' in 'Pagliacci' on Double Bill | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/samuel-amwiok.html | SAMUEL AMWIOK | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/chinese-festival-dimmed-by-war-reds-say-role-of-u-s-in-korea-and.html | CHINESE FESTIVAL DIMMED BY WAR; Reds Say Role of U. S. in Korea and Raids by Chiang Forces Curb New Year Visits | True | By Henry R. Liebermanspecial To The New York Times. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/crash-fatal-to-woman-ties-up-l-i-r-r-trains.html | Crash Fatal to Woman Ties Up L. I. R. R. Trains | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/fire-engines-stolen-with-ease-in-moscow.html | FIRE ENGINES STOLEN WITH EASE IN MOSCOW | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/french-free-1300-vietminh.html | French Free 1,300 Vietminh | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/rossbach-resigns-from-s-e-c.html | Rossbach Resigns From S. E. C. | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/hofstra-five-wins-7473-beats-st-francis-of-loretto-pa-on-kiesels.html | HOFSTRA FIVE WINS, 74-73; Beats St. Francis of Loretto, Pa., on Kiesel's Free Throw | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/tracing-soviet-antisemitism-parallel-is-found-in-present-program.html | Tracing Soviet Anti-Semitism; Parallel Is Found in Present Program and Massacres of Imperial Russia | True | DAVID MANNING WHITE | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/elected-president-chairman-of-colgate.html | Elected President, Chairman of Colgate | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/carloadings-show-1-drop-for-week-690744-total-is-59-below-that-of.html | CARLOADINGS SHOW 1% DROP FOR WEEK; 690,744 Total Is 5.9% Below That of Year Ago and 20.5% | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/23-rumanians-given-prison-for-lag-in-oil.html | 23 RUMANIANS GIVEN PRISON FOR LAG IN OIL | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/nature-paintings-on-view.html | Nature Paintings on View | True | S. P. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/south-africa-sets-election-april-15-malan-announces-date-for-test.html | SOUTH AFRICA SETS ELECTION APRIL 15; Malan Announces Date for Test of His Racial Policies -- Legislative Curb Pushed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/fire-flares-briefly-at-bellevue.html | Fire Flares Briefly at Bellevue | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/caribbee-is-victor-in-sail-to-nassau-1952-winner-repeats-in-slow.html | CARIBBEE IS VICTOR IN SAIL TO NASSAU; 1952 Winner Repeats in Slow Race From Miami -- Doris III Is Next, Larry 3d | True | | 1981-04-06 | RE0000087041 | B00000399774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/juliana-stresses-flood-tours.html | Juliana Stresses Flood Tours | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/2-terrorists-killed-in-kenya.html | 2 Terrorists Killed in Kenya | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/belgians-deny-lag-on-european-army-spokesman-for-foreign-office.html | BELGIANS DENY LAG ON EUROPEAN ARMY; Spokesman for Foreign Office Says Parliament Pushes Action on the Treaty | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/u-n-essay-contest-set-may-1-deadline-for-entries-with-prize-a-trip.html | U. N. ESSAY CONTEST SET; May 1 Deadline for Entries, With Prize a Trip to New York | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/frankwhits.html | FrankWhits | True | Slaedal to Wire HIW Yol WIMro | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/british-circulation-up-1456700000-for-week-shows-gain-of-5071000.html | BRITISH CIRCULATION UP; 1,456,700,000 for Week Shows Gain of 5,071,000 | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/heads-national-university.html | Heads National University | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/new-york-riders-score-beat-fairfield-128-as-turtles-bow-to.html | NEW YORK RIDERS SCORE; Beat Fairfield, 12-8, as Turtles Bow to Manhattan, 12-5 | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/robert-r-rakestraw.html | ROBERT R. RAKESTRAW | True | Special to Ta Nw No Tnas. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/elizbthstrong-married-i_-_h_jersey-plainfield-church-is-scene-ofi.html | ELIZBTH-STRONG MARRIED I _H_JERSEY; Plainfield Church Is Scene ofI Her Wedding to Theodore B. Counselman Jr. | True | Special to THr. Nzw Yo* IM, | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/dean-pike-rejects-a-white-divinity-refuses-a-colorline-degree-at.html | DEAN PIKE REJECTS A 'WHITE' DIVINITY; Refuses a Color-Line Degree at Sewanee and Declines to Preach Baccalaureate HEEDS 'CHURCH PRINCIPLE' University Executive Retorts His Board Can Judge 'Proper Christian Course of Action' | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/joyce-goldfine-engaged-wellesley-junior-will-be-wed-to-richard-a.html | JOYCE GOLDFINE ENGAGED; Wellesley Junior Will Be Wed to Richard A. Walzer | True | Special to THE NEw NoP...g Tn,,s. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/mayer-and-aides-confer-with-eden-french-group-in-london-seeks.html | MAYER AND AIDES CONFER WITH EDEN; French Group in London Seeks Closer Defense, Community Tie and Easing of Imports | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/bank-clearings-up-15498295000-total-is-187-above-the-figure-for-52.html | BANK CLEARINGS UP; $15,498,295,000 Total Is 18.7% Above the Figure for '52 | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/bonds-and-shares-on-london-market-prices-generally-firm-gold.html | BONDS AND SHARES ON LONDON MARKET; Prices Generally Firm -- Gold Industrial Issues Set Pace -- Buying Still Moderate | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/bill-to-aid-carrier-boys-it-would-make-them-eligible-for.html | BILL TO AID CARRIER BOYS; It Would Make -- Them Eligible for Compensation Benefits | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/pakistan-fears-blockade-prime-minister-says-move-against-china.html | PAKISTAN FEARS BLOCKADE; Prime Minister Says Move Against China Would Spread War | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/new-dutch-vessel-sails.html | New Dutch Vessel Sails | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/south-africa-triumphs-tops-australia-by-six-wickets-west-indies.html | SOUTH AFRICA TRIUMPHS; Tops Australia by Six Wickets -- West Indies Cricketers Win | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/plane-service-to-ireland-aerlinte-official-here-to-reopen-talks-on.html | PLANE SERVICE TO IRELAND; Aerlinte Official Here to Reopen Talks on Shannon Flights | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/brazil-exchange-freed-to-tourists-new-rules-now-before-vargas-for.html | BRAZIL EXCHANGE FREED TO TOURISTS; New Rules Now Before Vargas for Approval Cover Deals in Over-Counter Market MADE EFFECTIVE FEB. 21 Regulations Replace Original Draft, Which, Bankers Say, Would Have Spiked Plan BRAZIL EXCHANGE FREED TO TOURISTS | True | By Sam Pope Brewerspecial To the New York Times. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/variance-is-shown-in-family-health-mother-and-baby-death-rates-in.html | VARIANCE IS SHOWN IN FAMILY HEALTH; Mother and Baby Death Rates in City Found Far Higher in Areas of Deprivation | True | By Dorothy Barclay | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/debate-at-u-n-assembly-looms-on-antizionist-drive-of-soviet.html | Debate at U. N. Assembly Looms On Anti-Zionist Drive of Soviet; Dominican Republic Says 'Several' Nations Will Ask for Formal Discussion -- Security Council Action Also to Be Urged | True | By A. M. Rosenthalspecial To the New York Times. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/business-notes.html | BUSINESS NOTES | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/more-cuts-in-food-predicted.html | More Cuts in Food Predicted | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/mcdonald-becomes-ninth-pitcher-and-19th-player-signed-by-yanks-but.html | McDonald Becomes Ninth Pitcher And 19th Player Signed by Yanks; But Reynolds, Raschi, Lopat and Ford Have Not Accepted Terms -- MacMitchell Again Will Assist in Training Dodgers | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/relief-effort-continues.html | Relief Effort Continues | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/jones-take-ski-jump-salisbury-athlete-wins-state-junior-title.html | JONES TAKE SKI JUMP; Salisbury Athlete Wins State Junior Title -- Atkins Victor | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/sales-mark-is-set-by-fwwoolworth-but-higher-operating-expense-last.html | SALES MARK IS SET BY F.W.WOOLWORTH; But Higher Operating Expense Last Year Put Earnings in '52 Below 1951 Level | True | | 1981-04-06 | RE0000087041 | B00000399774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/congress-inquiries-lectured-by-court-questions-must-be-pertinent.html | CONGRESS INQUIRIES LECTURED BY COURT; Questions Must Be Pertinent, Appeals Bench Rules as It Acts in Contempt Case | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/celler-pushes-bill-on-womens-rights.html | CELLER PUSHES BILL ON WOMEN'S RIGHTS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/c-percy-webster.html | C. PERCY WEBSTER | True | Special to °?lz NEW Yonx Tlzir. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/scots-royal-mailbox-bombed.html | Scots' Royal Mailbox Bombed | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/john-c-eversman.html | JOHN C. 'EVERSMAN | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/ed-bell-inducted-into-army.html | Ed Bell Inducted Into Army | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/davidsons-heads-of-israelis-shown-chief-officials-sat-for-sculptor.html | DAVIDSON'S HEADS OF ISRAELIS SHOWN; Chief Officials Sat for Sculptor, Who Varied His Treatment According to Subject | True | H. D. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/clarfce-hbarh-foriherjudge-d1e-headed-queens-sewer-inquiry-for.html | CLARFCE HBARH, FORIHERJUDGE, D1ES; Headed Queens Sewer Inquiry for Governor Smith in 1928 --Was Attorney for Hearst | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/despirito-ban-starts-rider-begins-10day-suspension-by-sunshine-park.html | DESPIRITO BAN STARTS; Rider Begins 10-Day Suspension by Sunshine Park Stewards | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/son-born-to-mrs-hugh-m-hyde.html | Son Born to Mrs. Hugh M. Hyde | True | Special to THS IV Yo TI,ES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/atom-plants-pose-new-fire-problem-underwriters-study-traces-serious.html | ATOM PLANTS POSE NEW FIRE PROBLEM; Underwriters' Study Traces Serious Losses to Faulty Equipment Installations LIST OF 'DON'TS' IS ISSUED Most Important One Warns Against Erection of Facilities in Earthquake Country | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/4000-london-fog-deaths-british-statistician-reports-on-toll-in.html | 4,000 LONDON FOG DEATHS; British Statistician Reports on Toll in December | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/navy-rules-scored-in-high-promotions-system-that-forces-retiring-of.html | NAVY RULES SCORED IN HIGH PROMOTIONS; System That Forces Retiring of Atomic Submarine Expert at 52 Assailed in House | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/korean-troops-for-british-unit.html | Korean Troops for British Unit | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/msgr-joseph-mcaffrey.html | MSGR. JOSEPH M'CAFFREY | True | Special to Tm Nzw Yol TZMZ | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/bills-place-curbs-on-transit-buying-measures-born-of-coal-loss.html | BILLS PLACE CURBS ON TRANSIT BUYING; Measures Born of Coal Loss Require Competitive Bids on Purchases Over $2,500 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/who-is-exploiting-asia.html | WHO IS EXPLOITING ASIA? | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/democrats-see-waste-in-handout-by-weeks.html | Democrats See Waste In 'Handout' by Weeks | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/commodity-prices-score-slight-rise.html | COMMODITY PRICES SCORE SLIGHT RISE | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/copper-allocations-off-materials-group-to-suspend-curbs-temporarily.html | COPPER ALLOCATIONS OFF; Materials Group to Suspend Curbs Temporarily Sunday | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/new-regime-runs-norfolk-southern-kennedy-takes-over-control-in.html | NEW REGIME RUNS NORFOLK SOUTHERN; Kennedy Takes Over Control in Sweeping Reorganization as Kingsley Is Ousted | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/dr-charles-e-b-chase.html | DR. CHARLES E. B. CHASE | True | Special to Nmv Yox Tm. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/stravinsky-opera-previewed-by-1200-composer-at-met-rehearsal-of.html | STRAVINSKY OPERA PREVIEWED BY 1,200; Composer at 'Met' Rehearsal of 'Rake's Progress' -- All 9 Scenes Played Through ODD HAPPENINGS ON STAGE Departures From the Routine Give Event Special Flavor -- Premiere Tomorrow | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/death-of-2-women-laid-to-cold.html | Death of 2 Women Laid to Cold | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/celler-offers-bank-bill-measure-would-require-u-s-agency-approval.html | CELLER OFFERS BANK BILL; Measure Would Require U. S. Agency Approval of Mergers | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/shields-takes-regatta-wins-3-of-7-sailing-races-in-fog-off.html | SHIELDS TAKES REGATTA; Wins 3 of 7 Sailing Races in Fog Off Larchmont Y. C. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/vatican-paper-says-pope-gains-strength.html | VATICAN PAPER SAYS POPE GAINS STRENGTH | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/for-better-candidates-more-citizen-participation-in-politics.html | For Better Candidates; More Citizen Participation in Politics Considered Necessary | True | GUY D'AULBY. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/june-c-ross-is-bide-in-a-home-ceremony.html | JUNE C. ROSS IS BIDE IN A HOME CEREMONY | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/murray-defeats-steen-wins-8rounder-on-1point-split-decision-shanley.html | MURRAY DEFEATS STEEN; Wins 8-Rounder on 1-Point Split Decision -- Shanley Victor | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/itproduof-iplaywright-andience-aner54-whow0rked-in-i-radio-tv.html | IT,PRODUOF; ' iPlay'wight andiEnce a{ner,54, Who'W0rked ,in i Radio, TV Dfes;-;Started as:Lawyer : | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/hawaii-labor-chief-called.html | Hawaii Labor Chief Called | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/weighers-to-get-paid-600-to-get-180-each-next-week-in-retroactive.html | WEIGHERS TO GET PAID; 600 to Get $180 Each Next Week in Retroactive Wages | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/holiday-business-here-put-higher-than-in-52.html | Holiday Business Here Put Higher Than in '52 | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/evening-program-given.html | Evening Program Given | True | H. C. S. | 1981-04-06 | RE0000087041 | B00000399774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/fairchild-strike-ended-3year-contract-approved-for-1200-u-a-w.html | FAIRCHILD STRIKE ENDED; 3-Year Contract Approved for 1,200 U. A. W. Members | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/policy-unchanged-on-us-grain-sales-sole-exception-is-shipment-of.html | POLICY UNCHANGED ON U.S. GRAIN SALES; Sole Exception Is Shipment of 10,000,000 Bushels of Corn to South Africa for Food | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/coast-sprint-won-by-stranglehold-arcaro-gets-woolf-award-but-no.html | COAST SPRINT WON BY STRANGLEHOLD; Arcaro Gets Woolf Award but No Victor at Santa Anita -- Liege First at $220.40 | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/n-oodnu-dis-in-nousbttbnls-eerepresentative-of-michigan-led.html | n. ooDnu Dis; IN nousBTTBnls Ex-Representative of Michigan.; = Led' .Re'publican'Conference' | True | OPposed Trade Agreements | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/to-honor-veteran-employes.html | To Honor Veteran Employes | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/oleo-bill-passed-in-iowa.html | Oleo Bill Passed in Iowa | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/keep-mediation-independent.html | KEEP MEDIATION INDEPENDENT | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/montreal-dealings-dull.html | Montreal Dealings Dull | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/c-i-o-opposes-rise-in-briar-pipe-duty-president-told-it-would-hurt.html | C. I. O OPPOSES RISE IN BRIAR PIPE DUTY; President Told It Would Hurt U. S. Prestige -- Union Acts on Overseas Anti-Red Plea | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/turks-beat-japanese-matmen.html | Turks Beat Japanese Matmen | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/valentine-sale-to-aid-cardiacs.html | Valentine Sale to Aid Cardiacs | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/asianarab-bloc-to-meet-delegates-at-un-to-caucus-today-with-korea.html | ASIAN-ARAB BLOC TO MEET; Delegates at U.N. to Caucus Today With Korea the Main Topic | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/toronto-trading-active-turnover-of-7070000-shares-is-months-second.html | TORONTO TRADING ACTIVE; Turnover of 7,070,000 Shares Is Month's Second Highest | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/son-to-the-donald-l-demings.html | Son to the Donald L, Demings' | True | Special to Tm NEW YORK TIMES. J | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/white-mist-seen-winner.html | White Mist Seen Winner | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/blood-donating-declines-red-cross-reports-collecting-443-pints-in.html | BLOOD DONATING DECLINES; Red Cross Reports Collecting 443 Pints in Day in City | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/echo-rock-twolength-victor.html | Echo Rock Two-Length Victor | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/city-college-inauguration-set.html | City College Inauguration Set | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/role-in-education-urged-sligh-tells-industry-how-it-can-ease-fiscal.html | ROLE IN EDUCATION URGED; Sligh Tells Industry How It Can Ease Fiscal Problems | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/a-rockefeller-center-for-boston-projected-at-75000000-cost-75000000.html | A 'Rockefeller Center' for Boston Projected at $75,000,000 Cost; $75,000,000 CENTER PLANNED IN BOSTON | True | By John H. Fentonspecial To the New York Times. | 1981-04-06 | RE0000087041 | B00000399774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/archives/british-miners-win-rise-coal-board-grants-84-cents-more-a-week-for.html | BRITISH MINERS WIN RISE; Coal Board Grants 84 Cents More a Week for 400,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/archives/social-security-plan-of-us-chamber-hit.html | SOCIAL SECURITY PLAN OF U. S. CHAMBER HIT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/slated-for-civil-air-post-hd-denny-pittsburgh-attorney-is-a-former.html | SLATED FOR CIVIL AIR POST; H.D. Denny, Pittsburgh Attorney, Is a Former House Member | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/congress-counsel-defend-inquiries-cohn-and-morris-tell-a-civil.html | CONGRESS COUNSEL DEFEND INQUIRIES; Cohn and Morris Tell a Civil Liberties Meeting Invasions of Rights Are Minimal | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/thug-returns-rifle-and-victim-uses-it.html | THUG RETURNS RIFLE AND VICTIM USES IT | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/menzies-wary-on-china-blockade.html | Menzies Wary on China Blockade | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/educators-urged-to-speed-tv-bids-242-educational-channels-can-not.html | EDUCATORS URGED TO SPEED TV BIDS; 242 Educational Channels Can Not Be Reserved for Long, F. C. C. Chairman Says | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/us-hails-sudan-accord-state-department-praises-britain-and-egypt.html | U. S. HAILS SUDAN ACCORD; State Department Praises Britain and Egypt for Work | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/bruin-six-upsets-red-wings-by-31-rises-to-fourthplace-tie-in-league.html | BRUIN SIX UPSETS RED WINGS BY 3-1; Rises to Fourth-Place Tie in League -- Canadiens Triumph at Chicago, 3 to 2 | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/william-collins-91-bond-bread-official.html | WILLIAM COLLINS, 91, BOND BREAD OFFICIAL | True | Special to : NE-,V No: TgS. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/britain-and-egypt-sign-sudan-accord-suez-parley-seen-naguib-hopes.html | BRITAIN AND EGYPT SIGN SUDAN ACCORD; SUEZ PARLEY SEEN; Naguib Hopes Treaty Will Pave Way for Talks on Troop Exit From the Canal Zone SUDANESE ELECTION SET Self-Determination Right Will Follow 3-Year Home Rule -- Eden Voices Satisfaction BRITAIN AND EGYPT SIGN SUDAN ACCORD | True | By Michael Clarkspecial To the New York Times. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/massachusetts-investors-trust-honors-l00000th-stockholder-in.html | Massachusetts Investors Trust Honors l00,000th Stockholder in Special Event | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/russia-and-israel.html | RUSSIA AND ISRAEL | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/mrs-roosevelt-gets-degree.html | Mrs. Roosevelt Gets Degree | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/treasury-calls-725000000-bond-issue-june-15-because-of-partial-tax.html | Treasury Calls $725,000,000 Bond Issue June 15 Because of Partial Tax Exemption | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/new-degree-at-columbia.html | New Degree at Columbia | True | | 1981-04-06 | RE0000087041 | B00000399774 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/princeton-six-is-victor-two-goals-by-gall-in-the-third-period-beat.html | PRINCETON SIX IS VICTOR; Two Goals by Gall in the Third Period Beat Brown, 5-3 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/david-suess.html | DAVID SUESS | True | Special to THE NzW YOV TIaraS. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/redskins-sign-bucknell-back.html | Redskins Sign Bucknell Back | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/l-i-road-explains-delays-says-fogs-fire-and-grade-crash-slowed-1230.html | L. I. ROAD EXPLAINS DELAYS; Says Fogs, Fire and Grade Crash Slowed 1,230 Trains in January | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/to-light-hunter-birthday-tapers.html | To Light Hunter Birthday Tapers | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/u-s-to-fly-sandbags-to-britain-for-flood-u-s-and-europe-to-fly.html | U. S. to Fly Sandbags To Britain for Flood; U. S. and Europe to Fly Sandbags To Britain for New Flood Threat | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/portraits-shuffled-in-the-white-house.html | PORTRAITS SHUFFLED IN THE WHITE HOUSE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/battlefield-takes-sevenfurlong-sprint-by-neck-at-hialeah-course-12.html | Battlefield Takes Seven-Furlong Sprint by Neck at Hialeah Course; 1-2 FAVORITE BEATS POST CARD IN DRIVE Battlefield, With 124 Pounds Up, Stages Strong Finish -- Corfel Third at Hialeah TWO DELMAN RACERS WIN Luro Saddles Roaming, $7.90, and Judy Dunstan, $15.40 -- Bobs Ace Pays $48.50 | True | By James Roachspecial To the New York Times. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/baker-drives-to-victory-averages-13701-racing-car-event-at-daytona.html | BAKER DRIVES TO VICTORY; Averages 137.01 Racing Car Event at Daytona Beach | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/voices-without-authority.html | VOICES WITHOUT AUTHORITY | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/judges-decision-upheld.html | Judge's Decision Upheld | True | JEREMIAH F. MAHER. | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/liner-washington-put-in-mothballs-war-veteran-towed-up-hudson-to.html | LINER WASHINGTON PUT IN MOTHBALLS; War Veteran Towed Up Hudson to Site of Reserve Fleet North of Haverstraw | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/helen-udeli-marrieb-bride-of-louis-lowenstein-jri-both-at-columbia.html | HELEN UDELI-MARRIEB; Bride of Louis Lowenstein Jr.--I Both at Columbia Law I | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-13 | 1953-02-13 | https://www.nytimes.com/1953/02/13/archives/luchanskyleventhal.html | Luchansky--Leventhal | True | | 1981-04-06 | RE0000087041 | B00000399774 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/561-donate-blood-in-day-bloodmobiles-go-to-poughkeepsie-church-and.html | 561 DONATE BLOOD IN DAY; Bloodmobiles Go to Poughkeepsie Church and to United Nations | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/new-freight-cars-ordered.html | New Freight Cars Ordered | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/furnishings-put-up-for-sale.html | Furnishings Put Up for Sale | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/church-council-secretary-to-take-european-post.html | Church Council Secretary To Take European Post | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/chicago-team-sets-swim-mark.html | Chicago Team Sets Swim Mark | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/egypts-press-hails-agreement-on-sudan.html | EGYPT'S PRESS HAILS AGREEMENT ON SUDAN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/alexander-gulgakov.html | ALEXANDER GULGAKOV | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/post-office-station-reopening.html | Post Office Station Reopening | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/satellite-oil-union-reported-planned.html | SATELLITE OIL UNION REPORTED PLANNED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/nordic-talks-open-in-a-cautious-mood-council-meets-in-copenhagen.html | NORDIC TALKS OPEN IN A CAUTIOUS MOOD; Council Meets in Copenhagen With Speakers Recognizing That Its Work Is Limited | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/protestants-set-world-prayer-day-global-observance-scheduled-for.html | PROTESTANTS SET WORLD PRAYER DAY; Global Observance Scheduled for Next Friday - Ex-Head of Women's Unit to Speak Here AID FOR DUTCH SOUGHT Church Groups to Ask Funds for Flood Victims -- Canadian Bishop to Preach Tomorrow | True | By Preston King Sheldon | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/old-bijur-house-on-east-side-sold-operator-to-modernize-home-on.html | OLD BIJUR HOUSE ON EAST SIDE SOLD; Operator to Modernize Home on Sixtieth St. -- Bronx Apartments Purchased | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/mrs-helen-a-perkins-to-wed.html | Mrs. Helen A. Perkins to Wed | True | Special to THS Nw NolK Txmzs. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/pearson-toppled-in-racquets-play-milford-attains-semifinals-with-2.html | PEARSON TOPPLED IN RACQUETS PLAY; Milford Attains Semi-Finals With 2 Other Britons and Grant in U. S. Event | True | By Allison Danzig | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/bolsey-again-heads-photo-group.html | Bolsey Again Heads Photo Group | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/mccreery-advances-adler.html | McCreery Advances Adler | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/markyewell-is-out-of-coast-race-today.html | MARK-YE-WELL IS OUT OF COAST RACE TODAY | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/direct-mail-advertisers-name-managing-director.html | Direct Mail Advertisers Name Managing Director | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/senate-gets-flood-control-bill.html | Senate Gets Flood Control Bill | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/georges-flateau.html | GEORGES FLATEAU | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/interior-head-curbs-contract-awarding.html | INTERIOR HEAD CURBS CONTRACT AWARDING | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/tom-thumbs-house-to-be-razed-famed-midget-spent-fortune-on-it.html | Tom Thumb's House to Be Razed; Famed Midget Spent Fortune on It; Circus Star and 31-Inch Wife Lived 20 Years in Full-Size Home, Now a Six-Family Dwelling -- Offices to Rise on Site | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/richard-farrington.html | RICHARD FARRINGTON | True | Special to Tm NEw Yoiuc Triss. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/mrs-john-b-mason.html | MRS. JOHN B. MASON | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/jeffares-estate-set-at-million.html | Jeffares Estate Set at Million | True | | 1981-04-06 | RE0000087042 | B00000399775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/convicted-in-fatal-clubbing.html | Convicted in Fatal Clubbing | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/effect-of-planetary-waves.html | Effect of 'Planetary Waves' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/dr-james-disobl-ohijrch-histori-former-director-of-episcopal.html | DR. JAMES DISObl, OHIJRCH HISTORI; Former Director of Episcopal Missions, Author of Several Volumes, Is Dead in Boston | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/white-plains-shops-renting-from-plans.html | WHITE PLAINS SHOPS RENTING FROM PLANS | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/some-ohio-markets-sell-homegrown-beef-at-bargain-prices-new-zealand.html | Some Ohio Markets Sell Home-Grown Beef At Bargain Prices New Zealand Cuts Bring | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/penn-state-appoints-dean.html | Penn State Appoints Dean | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/accused-spies-lose-plea-verber-and-ponger-are-denied-details-of.html | ACCUSED SPIES LOSE PLEA; Verber and Ponger Are Denied Details of Charges | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/bronx-girl-9-in-threemonth-test-found-to-be-fit-mother-for-doll.html | Bronx Girl, 9, in Three-Month Test, Found to Be Fit 'Mother' for Doll | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/rich-uranium-found-in-france.html | Rich Uranium Found in France | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/max-silverman.html | MAX SILVERMAN | True | Special to Tz Nzw YOU TLMZS. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/stamler-accused-of-loafing-on-job-official-jersey-report-asserts.html | STAMLER ACCUSED OF LOAFING ON JOB; Official Jersey Report Asserts Ousted Prosecutor Failed to Press Crime Inquiry | True | By George Cable Wrightspecial To the New York Times. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/f-b-i-seizes-fugitive.html | F. B. I. Seizes Fugitive | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/hemingway-novel-is-eyed-for-screen-independent-filming-of-old-man.html | HEMINGWAY NOVEL IS EYED FOR SCREEN; Independent Filming of 'Old Man and Sea' Would Involve Hayward, Tracy and Author | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/reed-buried-in-arlington-legislators-attend-final-rites-for-fo-rmer.html | REED BURIED IN ARLINGTON; Legislators Attend Final Rites for Fo. mer G. O. P. Senato"r | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/lovetfrey.html | Lovet--Frey | True | Special to T NI:w YORK TI:.:S. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/helen-reilly-to-head-writers.html | Helen Reilly to Head Writers | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/final-goes-to-medalists-marlene-stewartmanley-win-on-the-19th-at.html | FINAL GOES TO MEDALISTS; Marlene Stewart-Manley Win on the 19th at Palm Beach | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/2-12-miles-of-pipe-get-stay-in-ground-appellate-court-bars-digging.html | 2 1/2 MILES OF PIPE GET STAY IN GROUND; Appellate Court Bars Digging Up Long Westchester Line Until Appeal Is Heard | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087042 | B00000399775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/views-offered-in-december.html | Views Offered in December | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/wood-field-and-stream-new-effort-to-limit-striped-bass-fishing-to.html | Wood, Field and Stream; New Effort to Limit Striped Bass Fishing to Hook and Line Being Made in State | True | By Raymond R. Camp | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/john-cautions-big-leagues-on-tv-congress-will-act-senator-warns-if.html | JOHN CAUTIONS BIG LEAGUES ON TV; Congress Will Act, Senator Warns, if Coast-to-Coast Video Threatens Minors | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/american-leadership.html | AMERICAN LEADERSHIP | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/shearn-rites-this-afternoon.html | Shearn Rites This. Afternoon | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/leadcalhoun.html | lead--Calhoun | True | Special to TRY; NgW YogK TIM-- S. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/last-yacht-nears-rage-destination-galway-blazer-reported-19-miles.html | LAST YACHT NEARS RAGE DESTINATION; Galway Blazer Reported 19 Miles From Nassau After Air-Sea Search Starts | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/neophyte-converts-church-cash-to-own.html | NEOPHYTE CONVERTS CHURCH CASH TO OWN | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/leohora-horgah-physician-to-wed-senior-at-finch-is-betrothed-to-dr.html | LEOHORA HORGAH, PHYSICIAN TO WED; Senior at Finch Is Betrothed to Dr. Bedford Shelmire Jr., Who Served in the Navy | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/pike-backed-at-sewanee-theological-graduating-class-praises-his.html | PIKE BACKED AT SEWANEE; Theological Graduating Class Praises His Racial Stand | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/stage-conference-opens.html | Stage Conference Opens | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/trooper-slain-on-merritt-parkway-by-speeder-suspect-is-captured.html | Trooper Slain on Merritt Parkway By Speeder; Suspect Is Captured; PATROLMAN SHOT ON PARKWAY DIES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/dulles-promises-no-precipitate-act-by-u-s-in-far-east-said-to-tell.html | DULLES PROMISES NO PRECIPITATE ACT BY U. S. IN FAR EAST; Said to Tell Senate Unit Allies and Congress Leaders Will Be Informed of Moves CHINA POLICY SECRECY SET Secretary Insists on News Ban by Subcommittees -- House Group Calls Van Fleet DULLES PROMISES NO PRECIPITATE ACT | True | By William S. Whitespecial To the New York Times. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/generals-accused-at-excensors-trial.html | GENERALS ACCUSED AT EX-CENSOR'S TRIAL | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/londoncairo-pact-on-sudan-held-cold-war-gain-by-west-step-paving.html | London-Cairo Pact on Sudan Held 'Cold War' Gain by West; Step, Paving the Way for Suez Accord, Comes as Moscow Concentrates on Mid-East | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/zionists-in-kiev-scored-ukrainian-pravda-assails-vile-acts-of-u-s.html | ZIONISTS' IN KIEV SCORED; Ukrainian Pravda Assails 'Vile' Acts of U. S. Policy | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/prison-problems.html | PRISON PROBLEMS | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/new-pipeline-planned.html | New Pipeline Planned | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/harry-w-pugh.html | HARRY W. PUGH | True | Special to NEW Yol.x 'Yilzs. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/four-art-shows-provide-variety-erni-grillo-carzou-wright-display.html | FOUR ART SHOWS PROVIDE VARIETY; Erni, Grillo, Carzou, Wright Display Paintings of U. S. and European Scenes | True | S. P. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/blooms-and-birds-augur-citys-spring-natures-timetable-off-crocus.html | Blooms and Birds Augur City's Spring Nature's Timetable Off -- Crocus, Tulip, Rose Burgeon Green This Is Winter? Then Spring Can't Be Far Behind BLOOMS AND BIRDS AUGUR CITY SPRING | True | By Meyer Berger | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/tel-aviv-russians-shop-for-luxuries-legations-womenfolk-prepare-for.html | TEL AVIV RUSSIANS SHOP FOR LUXURIES; Legation's Womenfolk Prepare for Return to Moscow -- Departure Not Set | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/philip-r-farley-63-dies-brother-of-the-expostmaster-general-was.html | PHILIP R, FARLEY, 63, DIES; Brother of the Ex-Postmaster General Was Insurance Man | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/2-clashes-in-indochina-french-and-vietnamese-kill-95-communists-and.html | 2 CLASHES IN INDO-CHINA; French and Vietnamese Kill 95 Communists and Seize 37 | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/amara-sullivan-are-boheme-leads-both-sing-roles-first-time-at-met.html | AMARA, SULLIVAN ARE 'BOHEME' LEADS; Both Sing Roles First Time at 'Met' in 3d Performance of Its English Version | True | By Howard Taubman | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/six-cars-in-bumper-tieup-rushhour-motorists-delayed-on-queens-road.html | SIX CARS IN BUMPER TIE-UP; Rush-Hour Motorists Delayed on Queens Road by Pile-Up | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/lumber-output-up-47-shipments-drop-06-orders-07-above-a-year-ago.html | LUMBER OUTPUT UP 4.7%; Shipments Drop 0.6%, Orders 0.7% Above a Year Ago | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/coronation-robe-especially-woven-6-experts-busy-embroidering-velvet.html | CORONATION ROBE ESPECIALLY WOVEN; 6 Experts Busy Embroidering Velvet Formed by Hand From Silk of English Worms | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/chosen-publisher-of-fortune.html | Chosen Publisher of Fortune | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/education-unit-installs-council-of-churches-of-christ-selects.html | EDUCATION UNIT INSTALLS; Council of Churches of Christ Selects Division Director | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/mayor-cites-a-need-for-yeshiva-doctors.html | MAYOR CITES A NEED FOR YESHIVA DOCTORS | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/20-ousted-americans-call-for-un-hearing.html | 20 OUSTED AMERICANS CALL FOR U.N. HEARING | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/bundesrat-in-bonn-gets-israeli-pact-government-pushes-restitution.html | BUNDESRAT IN BONN GETS ISRAELI PACT; Government Pushes Restitution Accord Despite Industry's Fears of Boycott by Arabs | True | By M. S. Handlerspecial To the New York Times. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/miss-anne-dunsford-will-be-wed-in-june-to-eastham-hockmeyer-a.html | Miss Anne Dunsford Will Be Wed in June To Eastham Hockmeyer, a Hamilton Junior | True | Special to TH iv NOP.E T.. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/stalinmao-pledge-made-soviet-and-red-china-leaders-promise.html | STALIN-MAO PLEDGE MADE; Soviet and Red China Leaders Promise Continued Ties | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/minneapolis-gas-shares-sold.html | Minneapolis Gas Shares Sold | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/bevo-francis-nets-37-points.html | Bevo Francis Nets 37 Points | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/japanese-blast-kills-23-fireworks-factory-in-a-suburb-of-tokyo.html | JAPANESE BLAST KILLS 23; Fireworks Factory in a Suburb of Tokyo Blows Up | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/giants-sign-williams-and-blaylock-kuzava-10th-hurler-in-yankee-fold.html | Giants Sign Williams and Blaylock; Kuzava 10th Hurler in Yankee Fold; Outfielder Ennis Accepts the Phillies' Offer, Estimated at $30,000 --- Hacker Becomes 36th Under Contract to the Cubs | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/new-talks-slated-on-brazils-debt-small-exporters-will-confer-with-u.html | NEW TALKS SLATED ON BRAZIL'S DEBT; Small Exporters Will Confer With U. S. Agencies Monday on Payments' Problem NEW TALKS SLATED ON BRAZIL'S DEBT | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/ann-doyle-to-be-married-manhattanville-alumna-fiancee-1-of-dr.html | ANN DOYLE TO BE MARRIED; Manhattanville Alumna Fiancee' 1 of Dr. Stanley A, Bukowski | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/carrot-wire-fight-expands-to-durkin-international-issue-is-seen-by.html | CARROT WIRE FIGHT EXPANDS TO DURKIN; International Issue Is Seen by Union -- 'Twist' Cost Called Pay Cut for Mexican Labor | True | By Gladwin Hillspecial To the New York Times. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/court-stays-trials-of-4-teachers-here.html | COURT STAYS TRIALS OF 4 TEACHERS HERE | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/six-africans-slain-in-kenya.html | Six Africans Slain in Kenya | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/no-to-mr-quill.html | NO TO MR. QUILL | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/thomas-f-dempsey.html | THOMAS F. DEMPSEY | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/sharett-analyzes-break.html | Sharett Analyzes Break | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/ship-jobs-abroad-protested.html | Ship Jobs Abroad Protested | True | | 1981-04-06 | RE0000087042 | B00000399775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/doubling-of-funds-for-schools-urged-10-billions-a-year-would-spur.html | DOUBLING OF FUNDS FOR SCHOOLS URGED; 10 Billions a Year Would Spur Defense by Creating Better Citizens, Parley Is Told LOCAL CONTROL IS BACKED Political Curbs on Boards of Education Termed Threat to Nation's Freedom | True | By Benjamin Finespecial To the New York Times. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/germans-honor-u-s-lutheran.html | Germans Honor U. S. Lutheran | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/the-legislatures-duty.html | THE LEGISLATURE'S DUTY | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/dr-charles-sherwin-st-louis-surgeon-63.html | DR. CHARLES SHERWIN, ST. LOUIS SURGEON, 63 | True | Special to Tag NISW YORK TIF,IgS. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/colgatepalmolivepeet-names-a-new-director.html | Colgate-Palmolive-Peet Names a New Director | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/paperboard-holders-will-offer-shares.html | PAPERBOARD HOLDERS WILL OFFER SHARES | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/bonds-and-shares-on-london-market-home-issues-lead-as-prices-resume.html | BONDS AND SHARES ON LONDON MARKET; Home Issues Lead as Prices Resume Advance -- Golds, Industrials in Demand | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/u-s-sending-german-bags.html | U. S. Sending German Bags | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/humphrey-gets-bank-posts.html | Humphrey Gets Bank Posts | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/copper-stocks-rise-59836-tons-at-end-of-january-is-increase-of-978.html | COPPER STOCKS RISE; 59,836 Tons at End of January Is Increase of 978 Tons | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/crews-backs-lawyer-g-o-p-brooklyn-leader-urges-bruchhausen-for-u-s.html | CREWS BACKS LAWYER; G. O. P. Brooklyn Leader Urges Bruchhausen for U. S. Judge | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/alaska-charters-sought-ship-line-aide-tells-u-s-board-of-defense.html | ALASKA CHARTERS SOUGHT; Ship Line Aide Tells U. S. Board of Defense Supply Needs | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/rickey-and-kiner-confer-accord-held-near-but-pirates-refuse-to-rule.html | RICKEY AND KINER CONFER; Accord Held Near but Pirates Refuse to Rule Out Trade | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/bill-wants-morse-g-o-p.html | Bill Wants Morse G. O. P. | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/referee-linked-to-fix-court-gets-statement-he-was-friendly-with.html | REFEREE LINKED TO FIX; Court Gets Statement He Was Friendly With Cage Bribers | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/20-are-led-to-safety-in-east-bronx-blaze.html | 20 ARE LED TO SAFETY IN EAST BRONX BLAZE | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/sworn-in-as-smoke-aides-columbia-professor-engineer-join-fiveman.html | SWORN IN AS SMOKE AIDES; Columbia Professor, Engineer Join Five-Man Board | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/belgrade-may-get-u-s-investments-mutual-security-agency-said-to.html | BELGRADE MAY GET U. S. INVESTMENTS; Mutual Security Agency Said to Weigh Long-Term Funds in Industry and Agriculture | True | By Jack Raymondspecial To the New York Times. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/blumepsteln.html | Blum--Epstein | True | Special to THE NW YOP. K TIMC. | 1981-04-06 | RE0000087042 | B00000399775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/union-pacific-orders-cars.html | Union Pacific Orders Cars | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/mccarthy-lays-sabotaging-of-foreign-policy-to-voice-policy-sabotage.html | McCarthy Lays 'Sabotaging' Of Foreign Policy to 'Voice'; POLICY SABOTAGE IS LAID TO 'VOICE' | True | By Edward Ranzal | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/brazil-opposition-delays-arms-vote-alleged-communist-engineers.html | BRAZIL OPPOSITION DELAYS ARMS VOTE; Alleged Communist Engineers House Into Recess Without Action on U. S. Treaty | True | By Sam Pope Brewerspecial To the New York Times. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/jersey-republicans-stymied-on-governor.html | JERSEY REPUBLICANS STYMIED ON GOVERNOR | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/aid-teams-leave-for-europe.html | Aid Teams Leave for Europe | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/northern-ireland-post-filled.html | Northern Ireland Post Filled | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/ridgway-rejects-bargain-defense-tells-nato-nations-any-superweapons.html | RIDGWAY REJECTS BARGAIN DEFENSE; Tells NATO Nations Any Super-Weapons Will Cost More and Demand More Manpower | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/halifax-to-sell-bonds.html | Halifax to Sell Bonds | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/opportunity-to-refute-charges.html | Opportunity to Refute Charges | True | CLARK FOREMAN. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/store-sales-show-1-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 1% GAIN IN NATION; Increase Reported for Week Compares With Year Ago -- Trade Here Down 10% | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/english-literacy-asked-of-seamen-bills-in-congress-would-make-it.html | ENGLISH LITERACY ASKED OF SEAMEN; Bills in Congress Would Make It Mandatory on U. S. Ships With Paying Passengers | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/detroit-welcomes-move.html | Detroit Welcomes Move | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/civil-war-drama-arrives-tonight-century-gets-laughtons-john-browns.html | CIVIL WAR DRAMA ARRIVES TONIGHT; Century Gets Laughton's 'John Brown's Body,' With Power, Massey and Anderson | True | By J. P. Shanley | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/pakistan-says-indias-river-curbs-strangle-nation-threaten-ruin.html | Pakistan Says India's River Curbs 'Strangle' Nation, Threaten Ruin; Charges Stemming of Water for Irrigation Violates U. N. Obligations | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/clothing-men-aim-for-bigger-profit-panel-urges-cut-in-costs-or.html | CLOTHING MEN AIM FOR BIGGER PROFIT; Panel Urges Cut in Costs, or Other Action, Without Taking Advantage of Public | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/mayors-vote-seen-vital-ballot-may-determine-successor-to-hall-in.html | MAYOR'S VOTE SEEN VITAL; Ballot May Determine Successor to Hall in Richmond | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/scans-civil-service-unit-hogans-office-is-looking-into-charges-of.html | SCANS CIVIL SERVICE UNIT; Hogan's Office Is Looking Into Charges of Backing for Reds | True | | 1981-04-06 | RE0000087042 | B00000399775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/athletics-to-rename-park-in-honor-of-connie-mack.html | Athletics to Rename Park in Honor of Connie Mack | True | By the United Press. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/market-irregular-in-cotton-futures-closing-is-8-points-off-to-6-up.html | MARKET IRREGULAR IN COTTON FUTURES; Closing Is 8 Points Off to 6 Up on Active Months -- Old-Crop Liquidation Continues | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/andrew-keogh-84-a-bibliographer-sterling-professor-emeritus-at-yale.html | ANDREW KEOGH, 84, A BIBLIOGRAPHER; Sterling Professor Emeritus at Yale Dies mWas Head of American Library Unit | True | SDecls1 to Nzw Yom az_. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/mrs-charlees-t-sharpe.html | MRS. CHARLEES T. SHARPE. | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/4-missing-in-plane-brooklyn-student-at-niagara-u-lost-on-bombing.html | 4 MISSING IN PLANE; Brooklyn Student at Niagara U. Lost on 'Bombing' Mission | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/warning-is-voiced-on-motherblame-too-many-child-specialists-do-not.html | WARNING IS VOICED ON 'MOTHER-BLAME'; Too Many Child Specialists Do Not Recognize Danger, Says Washington U. Researcher | True | By Dorothy Barclay | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/to-recruit-industrialists-secretary-wilsons-losses-cited-in.html | To Recruit Industrialists; Secretary Wilson's Losses Cited in Querying Demand for Sacrifices | True | FREDERIC C. GENZMER. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/boy-11-a-trouble-to-east-gets-west-berlin-asylum.html | Boy, 11, a 'Trouble' to East, Gets West Berlin Aslyum | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/parcel-post-rise-pushed-new-postmaster-general-backs-predecessors.html | PARCEL POST RISE PUSHED; New Postmaster General Backs Predecessor's Proceeding | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/tuna-industry-in-australia.html | Tuna Industry in Australia | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/navy-asks-and-urges-atom-expert-to-stay.html | NAVY 'ASKS AND URGES ATOM EXPERT TO STAY | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/ship-sabotage-ruled-out-inquiry-on-burning-u-s-craft-opens-injured.html | SHIP SABOTAGE RULED OUT; Inquiry on Burning U. S. Craft Opens -- Injured Men Ashore | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/cobb-to-manage-allstars.html | Cobb to Manage All-Stars | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/guatemala-ousts-ohioan-gives-riot-suspect-72-hours-to-leave-11-hurt.html | GUATEMALA OUSTS OHIOAN; Gives Riot Suspect 72 Hours to Leave -- 11 Hurt in Clash | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/daughter-to-firs-s-jay-levy.html | Daughter to F/Irs. S. Jay Levy | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/de-gasperi-us-visit-soon-seen.html | De Gasperi U.S. Visit Soon Seen | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/turnover-is-light-for-commodities-coffee-rubber-and-zinc-rise.html | TURNOVER IS LIGHT FOR COMMODITIES; Coffee, Rubber and Zinc Rise -- Potatoes, Cocoa and Lead Off -- Sugar and Oil Mixed | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/rate-increase-suspended-f-p-c-halts-natural-gas-rise-by-pittsburgh.html | RATE INCREASE SUSPENDED; F. P. C. Halts Natural Gas Rise by Pittsburgh Utility | True | | 1981-04-06 | RE0000087042 | B00000399775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/criticism-mounts-on-bensons-views-senate-democrats-charge-he-pulls.html | CRITICISM MOUNTS ON BENSON'S VIEWS; Senate Democrats Charge He 'Pulls Rug Out' From Farms -- Cattle Supports Urged | True | By Paul P. Kennedyspecial To the New York Times. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/clement-h-congdon.html | CLEMENT H. CONGDON | True | Special to Nv Yo Tmzs. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/new-bank-is-approved-canadian-institution-backed-by-dutch-capital.html | NEW BANK IS APPROVED; Canadian Institution Backed by Dutch Capital | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/government-eases-curb-on-aluminum-steel-and-copper-producers-may.html | GOVERNMENT EASES CURB ON ALUMINUM, STEEL AND COPPER; Producers May Supply Civilian Needs on Free Market Basis After Arms Demand Is Met AUTO OUTPUT QUOTA ENDS Restrictions on Natural Gas for New Users Rescinded, Effective March 1 GOVERNMENT EASES METAL USE CURBS | True | By Charles E. Eganspecial To the New York Times. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/dark-batts-in-tie-for-medal-on-76s-pace-active-major-players-in.html | DARK, BATTS IN TIE FOR MEDAL ON 76'S; Pace Active Major Players in Baseball Golf Tournament -- Yount, Russell Victors | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/t-edward-wands-sr.html | T. EDWARD WANDS SR. | True | EpeclAl to Tmo NuW YoP. "fl. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/lourie-is-confirmed-as-an-aide-to-dulles.html | LOURIE IS CONFIRMED AS AN AIDE TO DULLES | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/constance-v-lance-navy-mans-fiancee.html | CONSTANCE V. LANCE NAVY MAN'S FIANCEE | True | Special to THE NEW -'OP.K Ti,;ES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/commodity-prices-up-index-rises-to-881-wednesday-from-879-on.html | COMMODITY PRICES UP; Index Rises to 88.1 Wednesday From 87.9 on Tuesday | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/tenley-albright-ahead-in-skating-u-s-champion-gains-10point-margin.html | TENLEY ALBRIGHT AHEAD IN SKATING; U. S. Champion Gains 10-Point Margin After Four Figures Despite Judges' Dispute | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/the-mcarran-act-still-bad.html | THE M'CARRAN ACT: STILL BAD | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/paris-subtly-hints-at-low-waistline-maguy-desses-lafaurie-have.html | PARIS SUBTLY HINTS AT LOW WAISTLINE; Maguy, Desses, Lafaurie Have Showings -- Details of Designs Found of Interest | True | By Dorothy Vernonspecial To the New York Times. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/miss-mighi-kawai-educator-is-dead-leader-in-movement-for-united.html | MISS MIGHI KAWAI, EDUCATOR, IS DEAD; Leader in Movement for United Protestantism in Japan Was Y.W.C.A. Organizer | True | y P,llott News Service. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/marshal-juin-goes-to-orient.html | Marshal Juin Goes to Orient | True | | 1981-04-06 | RE0000087042 | B00000399775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/early-weak-trend-in-grains-is-ended-export-sales-and-mill-support.html | EARLY WEAK TREND IN GRAINS IS ENDED; Export Sales and Mill Support Cause Substantial Recovery -- Precipitation Outlook Low | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/estimate-of-enemy-casualties.html | Estimate of Enemy Casualties | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/ownership-widened-other-holdings-in-erie-mining-bought-by-2.html | OWNERSHIP WIDENED; Other Holdings in Erie Mining Bought by 2 Concerns | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/all-stolkin-ties-cut-with-r-k-o-pictures.html | ALL STOLKIN TIES CUT WITH R. K. O. PICTURES | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/mail-order-sales-higher-in-january-chains-also-report-increase-with.html | MAIL ORDER SALES HIGHER IN JANUARY; Chains Also Report Increase With Rise for Both Put at 4.4% Over 1952 MAIL ORDER SALES HIGHER IN JANUARY | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/abroad-moves-in-the-greatest-power-vacuum-in-the-world.html | Abroad; Moves in the Greatest Power Vacuum in the World | True | By Anne O'Hare McCormick | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/dr-hunt-quits-college-group.html | Dr. Hunt Quits College Group | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/becomes-vice-president-of-national-can-corp.html | Becomes Vice President Of National Can Corp. | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/civilians-to-replace-police-aides.html | Civilians to Replace Police Aides | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/books-published-today.html | Books Published Today | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/women-marines-at-ease-75-former-and-active-members-mark-10th.html | WOMEN MARINES AT EASE; 75 Former and Active Members Mark 10th Anniversary of Unit | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/pressure-growing-to-save-atom-spies-kaufman-amazed-by-trend.html | PRESSURE GROWING TO SAVE ATOM SPIES; Kaufman 'Amazed' by Trend -- Indicates He Will Refuse Another Long Delay | True | By William R. Conklin | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/decline-is-halted-in-business-loans-weeks-rise-of-16000000-breaks.html | DECLINE IS HALTED IN BUSINESS LOANS; Week's Rise of $16,000,000 Breaks Drop of Three Previous Periods NEW BORROWINGS NOTED Of the 19 Reporting Federal Reserve Member Banks, 13 Register Gains | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/el-salvador-to-seek-tourists.html | El Salvador to Seek Tourists | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/dip-in-stocks-ends-on-exchange-here-first-upward-move-in-6-days-is.html | DIP IN STOCKS ENDS ON EXCHANGE HERE; First Upward Move in 6 Days Is the Widest Recorded Here Since Dec. 12 VOLUME 1,350,000 SHARES Aggregate Rise Is 1.11 Point on 578 Issues -- 306 Decline and 269 Close Unchanged | True | | 1981-04-06 | RE0000087042 | B00000399775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/pier-pay-case-ends-as-5-admit-guilt-agree-to-name-higherups-in.html | PIER PAY CASE ENDS AS 5 ADMIT GUILT; Agree to Name 'Higher-Ups' in Padded Payroll Theft -- Ship Concerns Assailed | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/dr-arthur-riordan.html | DR. ARTHUR RIORDAN | True | Special to Tim NEW YORK Txa. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/home-built-in-1760-sold-in-darien-conn.html | HOME BUILT IN 1760 SOLD IN DARIEN, CONN. | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/winner-at-westminster-retired-from-dog-shows.html | Winner at Westminster Retired From Dog Shows | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/realty-overcomes-seasonal-factors.html | REALTY OVERCOMES SEASONAL FACTORS | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/east-berlin-shifts-to-redtype-regime.html | EAST BERLIN SHIFTS TO RED-TYPE REGIME | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/crash-of-u-s-plane-kills-seven-in-japan.html | CRASH OF U. S. PLANE KILLS SEVEN IN JAPAN | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/british-give-mayer-guarantee-in-part-but-the-communique-on-french.html | BRITISH GIVE MAYER GUARANTEE IN PART; But the Communique on French Visit Leaves Confusion on European Army Backing BRITISH GIVE MAYER GUARANTEE IN PART | | By Raymond DanielSpecial To the New York Times. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/ontario-exofficial-made-head-of-consulate-here.html | Ontario Ex-Official Made Head of Consulate Here | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/poland-curbs-catholic-right-to-appoint-church-officials-new-law.html | Poland Curbs Catholic Right To Appoint Church Officials; New Law Also Requires Clerical Hierarchy to Take Communist Loyalty Oath -- Move Laid to the Recent Trials in Cracow WARSAW TO PASS ON CHURCH MOVES | True | By Religious News Service. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/irving-berkon.html | IRVING BERKON | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/record-net-of-186741-benefitsshrine-hospital.html | Record Net of $186,741 Benefits-Shrine Hospital | True | By the United Press. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/plea-from-east-germany.html | Plea from East Germany | True | By Religious News Service. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/mexican-women-protest-diplomats-foreign-wives.html | Mexican Women Protest Diplomats' Foreign Wives | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/mrs-conant-joins-her-husband.html | Mrs. Conant Joins Her Husband | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/costlier-gasoline-seen-price-rise-predicted-as-result-of-controls.html | COSTLIER GASOLINE SEEN; Price Rise Predicted as Result of Controls Lifting | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/knicks-triumph-10696-borylas-23-points-set-pace-against-baltimore.html | KNICKS TRIUMPH 106-96; Boryla's 23 Points Set Pace Against Baltimore Five | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/matsuyama-takes-2-blocks.html | Matsuyama Takes 2 Blocks | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/the-screen-in-review-italian-filmmakers-depict-francesca-da-rimini.html | THE SCREEN IN REVIEW; Italian Film-Makers Depict Francesca da Rimini Legend in Import at Cinema Verdi | True | H. H. T. | 1981-04-06 | RE0000087042 | B00000399775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/reds-ask-u-n-give-korean-truce-aim-alleging-panmunjom-violation-foe.html | REDS ASK U. N. GIVE KOREAN TRUCE AIM; Alleging Panmunjom Violation, Foe Calls for a 'Showdown' -- Fighting Flares Anew | True | By Lindesay Parrottspecial To the New York Times. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/french-see-moscow-wooing-arabs-nazis.html | FRENCH SEE MOSCOW WOOING ARABS, NAZIS | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/mayor-on-brotherhood-talk-at-hunter-is-heard-by-400-welfare-aides.html | MAYOR ON 'BROTHERHOOD'; Talk at Hunter Is Heard by 400 Welfare Aides and Friends | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/clothing-exhibits-slated.html | Clothing Exhibits Slated | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/food-fair-issue-quickly-placed.html | Food Fair Issue Quickly Placed | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/broad-u-n-debate-on-far-east-seen-asianarab-bloc-holds-korean-peace.html | BROAD U. N. DEBATE ON FAR EAST SEEN; Asian-Arab Bloc Holds Korean Peace Must Be Viewed as Part of Over-All Situation in Area | True | By A. M. Rosenthalspecial To the New York Times. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/dr-sonkin-gets-atomic-post.html | Dr. Sonkin Gets Atomic Post | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/buys-massapequa-home.html | Buys Massapequa Home | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/stevenson-slates-worldtrip-stops-leaves-west-coast-march-2-speaks.html | STEVENSON SLATES WORLD-TRIP STOPS; Leaves West Coast March 2 -- Speaks Here Tonight at Jackson-Jefferson Fete | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/u-s-oil-interests-to-drill-in-spain-rig-will-be-set-up-the-first.html | U. S. OIL INTERESTS TO DRILL IN SPAIN; Rig Will Be Set Up the First Week in March -- Outcome Seen Clear by April U. S. OIL INTERESTS TO DRILL IN SPAIN | True | By Camille M. Cianfarraspecial To the New York Times. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/fight-on-city-crime-started-by-clergy-major-faiths-join-movement-to.html | FIGHT ON CITY CRIME STARTED BY CLERGY; Major Faiths Join Movement to 'Arouse Spirit of Decency' to Combat Conditions FIGHT ON CITY CRIME STARTED BY CLERGY | True | By Thomas P. Ronan | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/clock-pendulum-will-rock-junior-to-sleep-while-time-marches-on.html | Clock Pendulum Will Rock Junior to Sleep While Time Marches On; Weight of About 35 Pounds, Including a Crib, Can be Swung, Inventor Says -- Detachable Ash Tray for Match Packs Also Patented LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial to the New York Times. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/new-fur-fiber-concern-formed.html | New Fur Fiber Concern Formed | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/mary-crisfield-a-bride-married-to-j-brayton-savage-at-ceremony-in.html | MARY CRISFIELD A BRIDE; Married to J, Brayton Savage at Ceremony in Brooklyn | True | | 1981-04-06 | RE0000087042 | B00000399775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/pope-made-appeal-to-aid-rosenbergs-plea-one-of-mercy-but-neither.html | POPE MADE APPEAL TO AID ROSENBERGS; PLEA ONE OF MERCY; But Neither White House Nor Justice Department Has a Record of Its Receipt REDS FORCE REVELATION Kaufman Indicates Rejection of Another Long Delay in Fixing Spies' Death Date POPE MADE APPEAL TO AID ROSENBERGS | True | By Arnaldo Cortesispecial To the New York Times. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/whiterothchild.html | White--Rothchild | True | Special to Tg NW YOP. K Tl'r. | | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/dr-william-h-fry.html | DR. WILLIAM H. FRY | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/clergymens-views-on-city-morality.html | Clergymen's Views on City Morality | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/john-sabol.html | JOHN SABOL | True | Special to Tm Nw YO.K Tlzs. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/gen-fleming-leaves-guard-post.html | Gen. Fleming Leaves Guard Post | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/bataan-corregidor-hero-to-retire-after-39-years.html | Bataan, Corregidor Hero To Retire After 39 Years | True | By the United Press. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/us-gypsum-shows-drop-in-1952-net-19031216-or-1155-share-compares-to.html | U.S. GYPSUM SHOWS DROP IN 1952 NET; $19,031,216, or $11.55 Share Compares to $19,820,261, or $12.05, Year Before SALES ALSO ARE LOWER $184,900,386 Total Is Noted, Against $188,125,170 in '51 -- Other Company Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/un-study-on-jews-asked-league-for-rights-suggests-assembly-scan.html | U.N. STUDY ON JEWS ASKED; League for Rights Suggests Assembly Scan Reds' Moves | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/1917-philadelphia-hole-in-ground-finally-to-be-a-subway-tomorrow.html | 1917 Philadelphia 'Hole in Ground' Finally to Be a Subway Tomorrow; PHILADELPHIA SET TO OPEN SUBWAY | True | By William G. Weartspecial To the New York Times. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/fha-insuring-defense-housing.html | F.H.A. Insuring Defense Housing | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/british-astronomer-assails-new-theory.html | BRITISH ASTRONOMER ASSAILS NEW THEORY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/costello-2-reds-lose-parole-bids-gambler-eligible-today-davis-and.html | COSTELLO, 2 REDS LOSE PAROLE BIDS; Gambler Eligible Today, Davis and Potash, of 11 Top Party Leaders, on Feb. 21 COSTELLO, 2 REDS LOSE PAROLE BIDS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/morse-asks-fight-on-administration-calls-gop-reactionary-with.html | MORSE ASKS FIGHT ON ADMINISTRATION; Calls G.O.P. Reactionary With 'Designs on Public Welfare' -- Bids Liberals Rally Now | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/wb-roijlstone-70-fighter-for-parks-lawyer-here-since-1914-had-led.html | W.B. ROIJLSTONE, 70, FIGHTER FOR PARKS; Lawyer Here Since 1914 Had Led Conservation Group-- Dies in Mount Vernon | True | | 1981-04-06 | RE0000087042 | B00000399775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/member-bank-reserves-drop-208000000-money-in-circulation-is-up.html | Member Bank Reserves Drop $208,000,000; Money in Circulation Is Up $119,000,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/roberts-inquiry-refused-kansas-senate-bars-action-now-on-deal.html | ROBERTS INQUIRY REFUSED; Kansas Senate Bars Action Now on Deal Involving G. O. P. Head | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/malan-bill-advanced-south-african-house-defeats-curbs-on-powers.html | MALAN BILL ADVANCED; South African House Defeats Curbs on Powers Measure | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/texas-senator-honored-by-congress-colleagues.html | Texas Senator Honored By Congress Colleagues | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/cotton-exports-studied-benson-names-7man-group-to-seek-enlarged.html | COTTON EXPORTS STUDIED; Benson Names 7-Man Group to Seek Enlarged Markets | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/british-reject-whip-as-crime-deterrent.html | BRITISH REJECT WHIP AS CRIME DETERRENT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/crude-oil-output-drops.html | Crude Oil Output Drops | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/speedboat-pilots-break-four-marks-tenney-coulborn-cramer-and-engle.html | SPEED-BOAT PILOTS BREAK FOUR MARKS; Tenney, Coulborn, Cramer and Engle Set World Records in Miami Time Trials | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/irene-dunne-has-influenza.html | Irene Dunne Has Influenza | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/moroccan-talk-approved-paris-accepts-bid-of-sultan-to-discuss-home.html | MOROCCAN TALK APPROVED; Paris Accepts Bid of Sultan to Discuss Home Rule | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/oradour-convictions-stir-furor-in-alsace.html | ORADOUR CONVICTIONS STIR FUROR IN ALSACE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/aluminum-hardware-shown.html | Aluminum Hardware Shown | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/book-on-civics-assailed-chicago-group-drops-american-government.html | BOOK ON CIVICS ASSAILED; Chicago Group Drops 'American Government' From List | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/scots-flee-to-east-zone-british-commander-asks-to-see-3-who-quit.html | SCOTS FLEE TO EAST ZONE; British Commander Asks to See 3 Who Quit Berlin Garrison | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/6-malayan-guerrillas-killed.html | 6 Malayan Guerrillas Killed | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/sea-defenses-hold.html | Sea Defenses Hold | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/business-notes.html | BUSINESS NOTES | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/to-open-new-iron-mine-north-range-of-michigan-plans-development-in.html | TO OPEN NEW IRON MINE; North Range of Michigan Plans Development in Ontario | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/coal-output-off-from-52.html | Coal Output Off From '52 | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/charles-a-borne.html | CHARLES A. BORNE | True | leelat to T N Yo. T[.s. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/our-treaties-with-the-indians.html | Our Treaties With the Indians | True | ELIZABETH B. BLAKE. | 1981-04-06 | RE0000087042 | B00000399775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/conservative-wins-seat-defeats-laborite-in-commons-contest-in.html | CONSERVATIVE WINS SEAT; Defeats Laborite in Commons Contest in Canterbury | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/h-j-adonis-held-not-extraditable-dutch-ministry-must-decide-issue.html | H. J. ADONIS HELD NOT EXTRADITABLE; Dutch Ministry Must Decide Issue Referred by Court -- Jersey Police Returning | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/court-called-in-ninth-ball-player-cab-driver-drop-counter-assault.html | COURT CALLED IN NINTH; Ball Player, Cab Driver Drop Counter Assault Complaints | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/decision-reserved-on-jelke-secrecy-judge-orders-valente-lawyer-to.html | DECISION RESERVED ON JELKE SECRECY; Judge Orders Valente Lawyer to Submit Brief by Monday to Justify Press Ban Order | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/fox-gets-lens-rights-skouras-signs-agreement-in-paris-for.html | FOX GETS LENS RIGHTS; Skouras Signs Agreement in Paris for CinemaScope | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/frederick-t-gould.html | FREDERICK T. GOULD | True | Special to Nzw No TILS. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/miss-dianne-isaacs-of-boston-engaged.html | MISS DIANNE ISAACS OF BOSTON ENGAGED | True | Special to THE NEW YOF/ TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/hoover-leaves-hospital-goes-fishing.html | Hoover Leaves Hospital, Goes Fishing | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/train-kills-mount-vernon-boy.html | Train Kills Mount Vernon Boy | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/board-seeks-facts-on-cemetery-tilt-strike-factfinders-hearings-open.html | BOARD SEEKS FACTS ON CEMETERY TILT; Strike Fact-Finders' Hearings Open -- Protest Is Voiced Over Rabbi on Committee | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/editor-to-get-australia-post.html | Editor to Get Australia Post | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/virginia-rithner-engaged-wcllsburg-w-va-girl-will-be-bride-of-roger.html | VIRGINIA RITHNER ENGAGED; Wellsburg (W, Va,) Girl Will Be Bride of Roger S, Seymour | True | Special to THZ Nv YO- T--F.S. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/will-e-dulmage.html | WILL E. DULMAGE | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/exchange-seat-unchanged.html | Exchange Seat Unchanged | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/miss-nancy-bennett-to-be-wed-plarch-28.html | MISS NANCY BENNETT TO BE WED PIARCH 28 | True | Sp_=cial to T:g NExV YOP. K TI:,F.S. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/car-output-declines-weeks-figure-put-at-114280-compared-with-115643.html | CAR OUTPUT DECLINES; Week's Figure Put at 114,280 Compared With 115,643 | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/miss-mary-oconnell.html | MISS MARY O'CONNELL | True | Special to TH NEW YOp.r TL'dES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/eisenhower-is-host-at-bipartisan-lunch.html | EISENHOWER IS HOST AT BIPARTISAN LUNCH | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/las-vegas-suit-settled-suns-publisher-is-reported-to-have-accepted.html | LAS VEGAS SUIT SETTLED; Sun's Publisher Is Reported to Have Accepted $86,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/utility-in-chicago-scores-new-highs-commonwealth-edisons-sales-of.html | UTILITY IN CHICAGO SCORES NEW HIGHS; Commonwealth Edison's Sales of Electricity and Gas Rise During 1952 | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/newark-bishopric-accepted.html | Newark Bishopric Accepted | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/cheslen-d-mossman.html | CHESLEN D. MOSSMAN | True | SDfal to Nh-W N0IK TiMZS, | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/koppers-names-vice-president.html | Koppers Names Vice President | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/4-drives-on-delinquency-youth-group-stresses-religion-sports.html | 4 DRIVES ON DELINQUENCY; Youth Group Stresses Religion, Sports, Scouting, Camping | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/first-lady-cheers-up-a-little-lady-writes-a-letter-to-girl-with.html | First Lady Cheers Up a Little Lady; Writes a Letter to Girl With Blood Disease, Asks Her to Capital | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/hays-to-leave-vienna-post.html | Hays to Leave Vienna Post | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/rise-in-coffee-foreseen-u-s-will-use-10000000-more-sacks-by-1975.html | RISE IN COFFEE FORESEEN; U. S. Will Use 10,000,000 More Sacks by 1975, Says Aborn | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/kilrea-jets-coach-fined.html | Kilrea, Jets' Coach, Fined | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/troth-announced-of-miss-k-jackson-estover-alumna-will-be-wed-to.html | TROTH ANNOUNCED OF MISS K. JACKSON; estover Alumna Will Be Wed to Louis Butler McCagg 3d, Cambridge U. Student | True | Special to THE NEW YOP TrMus. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/circuit-breakers-ordered.html | Circuit Breakers Ordered | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/900-to-1000-reported-dead-in-iran-quake-fissure-is-said-to-have.html | 900 to 1,000 Reported Dead in Iran Quake; Fissure Is Said to Have Entombed Many | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/mrs-william-hanley.html | MRS. WILLIAM HANLEY | True | Special to Tff NLV YoP Tnzs. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/menshevik-role-clarified.html | Menshevik Role Clarified | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/britain-steps-up-new-flood-battle-troops-patching-sea-defenses-to.html | BRITAIN STEPS UP NEW FLOOD BATTLE; Troops Patching Sea Defenses to Withstand Higher Tides Set for This Week-End SANDBAG AIRLIFT PRESSED Millions Are Being Flown In -- U. S. to Transfer 200,000 From Stocks in Germany | True | By Thomas F. Bradyspecial to The New York Times. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/1cent-gasoline-rise-expected.html | 1-Cent Gasoline Rise Expected | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/clarence-h-alexander.html | CLARENCE H. ALEXANDER | True | Special to Tm NEW No Tnzs. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/examiner-favors-gulf-line-subsidy-bloomfield-issue-now-goes-to-u-s.html | EXAMINER FAVORS GULF LINE SUBSIDY; Bloomfield Issue Now Goes to U. S. Maritime Board -- Report Follows Public Hearings | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/mossadegh-takes-power-over-press-designed-as-curb-on-leftists-irans.html | MOSSADEGH TAKES POWER OVER PRESS; Designed as Curb on Leftists, Iran's New Decree Is One of Most Severe in World | True | By Clifton Danielspecial to the New York Times. | 1981-04-06 | RE0000087042 | B00000399775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/frances-de-raffele-affianced.html | Frances de Raffele Affianced | True | Specta! to THn N.w YO Tz.r-% | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/rules-out-cattle-supports.html | Rules Out Cattle Supports | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/loadings-drop-contraseasonal.html | Loadings Drop Contraseasonal | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/jersey-city-plans-issue-of-6304000-school-and-general-improvement.html | JERSEY CITY PLANS ISSUE OF $6,304,000; School and General Improvement Bonds to Be Offered for Sale Feb. 26 | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/dick-collins.html | DICK COLLINS | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/cuban-workers-demonstrate.html | Cuban Workers Demonstrate | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/to-vote-on-stock-increase.html | To Vote on Stock Increase | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/paul-j-halen.html | PAUL J. HALEN | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/yugoslavia-to-send-houses.html | Yugoslavia to Send Houses | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/french-protocols-on-army-irk-bonn-germans-charge-they-imperil.html | FRENCH PROTOCOLS ON ARMY IRK BONN; Germans Charge They Imperil Entire Project for Joint Defense of West Europe | True | By Drew Middletonspecial To the New York Times. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/dillon-quits-securities-post.html | Dillon Quits Securities Post | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/miss-molly-stoddart.html | MISS MOLLY STODDART | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/captured-reds-held-peril-to-south-korea.html | CAPTURED REDS HELD PERIL TO SOUTH KOREA | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/plasma-substitute-tried-army-plans-tests-for-dextran-in-the-u-s-and.html | PLASMA SUBSTITUTE TRIED; Army Plans Tests for 'Dextran' in the U. S. and Abroad | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/south-african-elections.html | SOUTH AFRICAN ELECTIONS | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/mrs-william-o-story.html | MRS. WILLIAM O. STORY | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/virginia-names-mdonald-exassistant-to-guepe-chosen-successor-in.html | VIRGINIA NAMES M'DONALD; Ex-Assistant to Guepe Chosen Successor in Football Post | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/prof-carl-froelich-german-film-leader.html | PROF. CARL FROELICH, GERMAN FILM LEADER | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/safe-flying.html | SAFE FLYING | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/hotel-guest-is-robbed-recently-discharged-g-i-bound-by-2-thugs-who.html | HOTEL GUEST IS ROBBED; Recently Discharged G. I. Bound by 2 Thugs, Who Get $230 | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/transport-news-and-notes-diver-will-try-to-raise-sunken-car-float.html | Transport News and Notes; Diver Will Try to Raise Sunken Car Float; Honolulu-to-Sydney Jet Flights to Start | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/susan-b-anthony-day-set.html | Susan B. Anthony Day Set | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/mrs-eisenhower-to-lead-scouts.html | Mrs. Eisenhower to Lead Scouts | True | | 1981-04-06 | RE0000087042 | B00000399775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/u-s-evangelist-loses-plea-to-stay-ouster.html | U. S. EVANGELIST LOSES PLEA TO STAY OUSTER | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/thrift-sale-to-aid-cardiacs.html | Thrift Sale to Aid Cardiacs | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/glidden-foresees-gains-this-year-stockholders-are-told-sales.html | GLIDDEN FORESEES GAINS THIS YEAR; Stockholders Are Told Sales, Earnings Should Rise in Period to Oct. 31 | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/y-aide-back-from-burma.html | Y' Aide Back From Burma | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/prices-of-copper-scrap-jump-4c-after-removal-of-o-p-s-control-trade.html | Prices of Copper Scrap Jump 4c After Removal of O. P. S. Control; Trade Terms Advance 'Healthy,' Expects Supplies to Increase -- U. S. Producers Want Refined Metal Freed | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/widow-seeks-1575000-sues-airline-in-husbands-death-in-3d-elizabeth.html | WIDOW SEEKS $1,575,000; Sues Airline in Husband's Death in 3d Elizabeth Crash | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/war-stampgirl-dies-mrs-creer-sold-6000000-in-liberty-bonds-in.html | WAR'- STAMP-GIRL' DIES; Mrs. Creer Sold $6,000,000 in Liberty Bonds in 1917-18 | True | Specla! to TZE NEW YORK TZMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/capital-at-work-earlier-at-least-via-one-road.html | Capital at Work Earlier, At Least Via One Road | True | By the United Press. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/39-olympians-from-five-nations-seek-a-a-u-track-titles-tonight-head.html | 39 Olympians From Five Nations Seek A. A. U. Track Titles Tonight; Head Blue-Ribbon Entry for Garden Meet -- Whitfield Eyes 600 Record, Schade Is 3-Mile Threat to Ashenfelter | True | By Joseph M. Sheehan | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/talking-out-of-turn-responsibility-of-press-questioned-when.html | Talking Out of Turn; Responsibility of Press Questioned When Reporting on "Blabbermouths" | True | LEWIS GALANTIERE. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/capitalist-muscovite-gets-10year-term.html | CAPITALIST MUSCOVITE GETS 10-YEAR TERM | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/news-guild-adds-to-awards.html | News Guild Adds to Awards | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/mekhlis-jewish-soviet-leader-dies-to-get-state-funeral-in-red.html | Mekhlis, Jewish Soviet Leader, Dies; To Get State Funeral in Red Square; Once in Political Charge of the Red Army, He Had Been in Retirement Since 1950 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/norwalk-charge-dropped-court-accepts-mayors-plea-in-truenenfels.html | NORWALK CHARGE DROPPED; Court Accepts Mayor's Plea in Truenenfels Case | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/22-nations-to-fight-drop-in-textile-pay.html | 22 NATIONS TO FIGHT DROP IN TEXTILE PAY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/daveys-flu-questioned-handlers-face-board-action-for-not-reporting.html | DAVEY'S FLU QUESTIONED; Handlers Face Board Action for Not Reporting It | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/israeli-ambassador-pleads-for-backing-of-free-world-israel-envoy.html | Israeli Ambassador Pleads For Backing of Free World; ISRAEL ENVOY ASKS FREE WORLD'S AID | True | By Walter H. Waggonerspecial To the New York Times. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/the-sandbag-lift.html | THE SANDBAG LIFT | True | | 1981-04-06 | RE0000087042 | B00000399775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/twentytwo-3yearolds-entered-in-hialeahs-rich-everglades-stakes.html | Twenty-two 3-Year-Olds Entered in Hialeah's Rich Everglades Stakes Today; GREENTREE'S PAIR FAVORED AT 6 TO 5 Straight Face-Powhatan Entry Heads List of 22 for $25,000 Added Everglades Today STARTING GATE IS REBUILT With Room for Only 20 Stalls, Big Hialeah Field Is Worry -- Ararat II, Iceberg II Win | True | By James Roachspecial To the New York Times. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/plants-built-to-order-jersey-broker-cites-needs-of-small.html | PLANTS BUILT TO ORDER; Jersey Broker Cites Needs of Small Manufacturers | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/black-off-for-near-east.html | Black Off for Near East | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/kramer-sets-back-sedgman-by-97-63-cuts-rivals-lead-in-series-to.html | KRAMER SETS BACK SEDGMAN BY 9-7, 6-3; Cuts Rival's Lead in Series to 14-13 -- Segura Wins at White Plains, 7-5, 14-12 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/british-football-bets-up-church-group-says-pools-are-growing-in.html | BRITISH FOOTBALL BETS UP; Church Group Says Pools Are Growing in Popularity | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/single-fund-drive-urged-increase-in-detroit-donations-cited-by-ford.html | SINGLE FUND DRIVE URGED; Increase in Detroit Donations Cited by Ford Executive | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/jane-c-gilbert-betrothed.html | Jane C. Gilbert Betrothed | True | Special lo THZ iWzw NOP.X Tzzs. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/pakistan-invites-naguib-prime-minister-sends-bid-to-egyptian-leader.html | PAKISTAN INVITES NAGUIB; Prime Minister Sends Bid to Egyptian Leader | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/house-group-freezes-plattsburg-air-plan.html | HOUSE GROUP FREEZES PLATTSBURG AIR PLAN | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/teachers-union-quits-leftist-unit-to-become-an-unaffiliated-local.html | Teachers Union Quits Leftist Unit To Become an Unaffiliated Local; Breaks Connection With the United Public Workers and Aims to Center Now on the Problems of Education | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/to-suburban-readers.html | To Suburban Readers | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/miss-jackson-clips-own-mark.html | Miss Jackson Clips Own Mark | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/la-starza-outpoints-layne-at-garden-to-strengthen-chance-for-title.html | La Starza Outpoints Layne at Garden to Strengthen Chance for Title Fight; BRONX BOXER WINS ON SPLIT DECISION La Starza Punches Way Back Into Heavyweight Picture in Bruising 10-Rounder FALTERS IN FIFTH ROUND But Layne Fails to Press His Advantage -- Parker Finishes Nelson in the Fifth | True | By James P. Dawson | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/title-meet-set-for-dayton.html | Title Meet Set for Dayton | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/australia-signs-tariff-accord.html | Australia Signs Tariff Accord | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/compass-blamed-in-fairhope-case-3-readings-varied-navigator-says.html | COMPASS BLAMED IN FAIRHOPE CASE; 3 Readings Varied, Navigator Says -- Reports Drunkenness in Crew Night of Terror | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/johnny-obrien-gets-decision.html | Johnny O'Brien Gets Decision | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/strike-continues-on-norfolk-tugs.html | STRIKE CONTINUES ON NORFOLK TUGS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/byrd-leads-drive-to-abolish-r-f-c-4-other-senators-join-with-him-in.html | BYRD LEADS DRIVE TO ABOLISH R. F. C.; 4 Other Senators Join With Him in Introducing Bill to End Lending Agency | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/abraham-j-murch.html | ABRAHAM J. MURCH | True | Special to THE I'V NO.K TIMES, | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/norwich-team-takes-ski-carnival-lead.html | NORWICH TEAM TAKES SKI CARNIVAL LEAD | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/synthetics-spread-to-work-clothes-pepperell-goldtex-fabrics-are.html | SYNTHETICS SPREAD TO WORK CLOTHES; Pepperell, Gold-Tex Fabrics Are Offering Denim With Percentage of Nylon PRICED ABOVE ALL-COTTON Resistance to Abrasion Seen Higher, While Appearance Is Little Changed | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/jersey-nominee-opposed-state-c-i-o-president-asks-investigation-of.html | JERSEY NOMINEE OPPOSED; State C. I. O. President Asks Investigation of Morss Jr. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/named-as-lieutenant-generals.html | Named as Lieutenant Generals | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/past-farm-policy-scored-mercantile-marts-head-assails-murray-on.html | PAST FARM POLICY SCORED; Mercantile Mart's Head Assails Murray on 'Speculators' | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/alumnae-benefit-today-marymounts-scholarship-fund-to-be-aided-by.html | ALUMNAE BENEFIT TODAY; Marymount's Scholarship Fund to Be Aided by Bridge Party | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/proskauer-sets-sail-on-quip-from-inquiry.html | PROSKAUER SETS SAIL ON QUIP FROM INQUIRY | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/goodwin-gets-v-m-i-post.html | Goodwin Gets V. M. I. Post | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/fight-on-to-save-old-manor-house-pleas-to-croton-board-urge-van.html | FIGHT ON TO SAVE OLD MANOR HOUSE; Pleas to Croton Board Urge Van Cortlandt Home Not Be Zoned for Business BUILDING 300 YEARS OLD Historians, Others Join Move to Preserve One of Nation's Greatest Landmarks | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/myra-hess-to-replace-bachauer.html | Myra Hess to Replace Bachauer | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/rise-is-reported-in-primary-prices-weeks-gain-of-03-is-laid-partly.html | RISE IS REPORTED IN PRIMARY PRICES; Week's Gain of 0.3%, Is Laid Partly to Farm Items and Processed Foods | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/brazilian-craft-victor-cairu-ii-scores-on-corrected-time-in-rio-de.html | BRAZILIAN CRAFT VICTOR; Cairu II Scores on Corrected Time in Rio De Janeiro Race | True | | 1981-04-06 | RE0000087042 | B00000399775 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/burkemo-holds-lead-over-holguin-after-36-holes-in-texas-open.html | Burkemo Holds Lead Over Holguin After 36 Holes in Texas Open Tourney; PACE-SETTER POSTS CARD OF 65 FOR 127 Burkemo's Total Lowest Ever Scored for First 36 Holes of San Antonio Tourney HOLGUIN GETS 67 FOR 130 Mangrum, Hebert Share Third Place With 132's -- Boros, Worsham Follow at 134. | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/edward-j-mmanus.html | EDWARD J. M'MANUS | True | Special to THE NEW NOK TfMES. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/writer-dies-in-crash-slated-for-us-post.html | WRITER DIES IN CRASH; SLATED FOR U. S. POST | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/odwyer-now-immigrant-of-mexico-and-will-stay.html | O'Dwyer Now Immigrant Of Mexico and Will Stay | True | By the United Press. | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/localities-get-record-state-aid.html | Localities Get Record State Aid | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/and-now-the-katcoms.html | AND NOW THE "KATCOMS" | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/antitrust-ruling-made-court-orders-the-dissolution-of-chicago.html | ANTI-TRUST RULING MADE; Court Orders the Dissolution of Chicago Flower Group | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/coal-supply-fails-satellites-needs-missed-quotas-a-bottleneck-in.html | COAL SUPPLY FAILS SATELLITES' NEEDS; Missed Quotas a Bottleneck in East Europe's Efforts to Build Arms Strength | True | By Harry Schwartz | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/news-of-food-drop-in-lamb-prices-as-supply-rises-adds-to-its.html | News of Food; Drop in Lamb Prices as Supply Rises Adds to Its Popularity in This City | True | By Jane Nickerson | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/atomic-arms-use-explained.html | Atomic Arms Use Explained | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/monday-variety-bill-is-benefit.html | Monday Variety Bill Is Benefit | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/hugo-h-riedl.html | HUGO H. RIEDL | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-14 | 1953-02-14 | https://www.nytimes.com/1953/02/14/archives/mrs-roosevelt-and-mrs-lord-discuss-u-n-matters.html | Mrs. Roosevelt and Mrs. Lord Discuss U. N. Matters | True | | 1981-04-06 | RE0000087042 | B00000399775 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/notes-on-science-balloon-aids-rockets-flight-for-research-on-sight.html | NOTES ON SCIENCE; Balloon Aids Rocket's Flight -- For Research on Sight | True | W. K. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mrs-alan-herfort-has-child.html | Mrs. Alan Herfort Has Child | True | special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/origin-of-formosa-story.html | Origin of Formosa Story | True | HOKE WELCH | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/on-the-move.html | ON THE MOVE' | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/malan-aide-sees-a-hostile-world-exinformation-chief-asserts-negroes.html | MALAN AIDE SEES A HOSTILE WORLD; Ex-Information Chief Asserts Negroes, Indians and Reds Peril South Africa Whites | True | By Albion Rossspecial To the New York Times. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/find-expoliceman-dead-nassau-authorities-investigate-possibility-of.html | FIND EX-POLICEMAN DEAD; Nassau Authorities Investigate Possibility of Homicide | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/archives/miss-jeanne-doyle-long-island-bride-her-wedding-to-victor-graves.html | MISS JEANNE DOYLE LONG ISLAND BRIDE; Her Wedding to Victor Graves Vaughan Jr, Takes Plade in West Henlpsted Church | True | Special to TII{ Nr, w YoP. x T[Mr_, | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/draft-of-fathers-looms-inside-year-hershey-says-it-may-come-in-8-to.html | DRAFT OF FATHERS LOOMS INSIDE YEAR; Hershey Says It May Come in 8 to 14 Months -- Suggests More Student Calls | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/price-rise-looms-for-fall-clothing-prospect-stems-from-union.html | PRICE RISE LOOMS FOR FALL CLOTHING; Prospect Stems From Union Demands for Wage Increase -- Talks Now Under Way | True | By George Auerbach | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/to-make-survey-for-stassen.html | To Make Survey for Stassen | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/city-college-to-put-gallagher-in-post-mcgrath-will-be-chief-speaker.html | CITY COLLEGE TO PUT GALLAGHER IN POST; McGrath Will Be Chief Speaker at Installing of Seventh President on Thursday | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dresses-with-individuality.html | Dresses with Individuality | True | By Virginia Pope | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/u-s-reports-drop-in-counterfeiting-arrests-and-bills-and-coins.html | U. S. REPORTS DROP IN COUNTERFEITING; Arrests and Bills and Coins Picked Up Last Year Fell Below Totals in 1951 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/guatemalan-engineers-strike.html | Guatemalan Engineers Strike | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/imported-beef-loses-farmers-angry-butcher-ends-sale-of-new-zealand.html | IMPORTED BEEF LOSES; Farmers Angry, Butcher Ends Sale of New Zealand Meat | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/religious-influence.html | RELIGIOUS INFLUENCE | True | RICHARD T. HALL. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/list-of-108-sanctioned-regattas-includes-gold-cup-inboard-test.html | List of 108 Sanctioned Regattas Includes Gold Cup Inboard Test; Total of A. P. B. A.-Approved Events Is 20 More Than Year Ago This Time -- Stock Outboards Are Rising in Popularity | True | By Clarence E. Lovejoy | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/florida-wedding-for-miss-landon-stepfather-escorts-bride-at.html | FLORIDA WEDDING FOR MISS LANDON; Stepfather Escorts Bride at Marriage in Coconut Grove to Edgar P.E. White | True | Special tom the New York Times | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/ison-to-mrs-carteret-lawrencei.html | ISon to Mrs. Carteret Lawrencel | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/memories-of-hinesville.html | MEMORIES OF HINESVILLE | True | VIOLET C. GIFFORD. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/church-dedication-in-darien.html | Church Dedication in Darien | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/st-francis-tops-queens-terrier-quintet-wins-by-6753-as-walsh-sets.html | ST. FRANCIS TOPS QUEENS; Terrier Quintet Wins by 67-53 as Walsh Sets the Pace | True | | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/asian-talks-rebuff-the-russians-again.html | ASIAN TALKS REBUFF THE RUSSIANS AGAIN | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/television-in-review-the-ken-murray-show-private-secretary.html | TELEVISION IN REVIEW; The Ken Murray Show -- 'Private Secretary' | True | By Val Adams | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/soviet-offers-iran-locust-aid.html | Soviet Offers Iran Locust Aid | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-barbara-smith-becomes-betrothed.html | MISS BARBARA SMITH BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/office-party-on-skis.html | Office Party -- On Skis | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/class-slated-here-in-war-economics-armed-forces-course-to-have-160.html | CLASS SLATED HERE IN WAR ECONOMICS; Armed Forces Course to Have 160 Industry Students and 150 Reserve Officers | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/camera-notes-town-meeting-of-p-s-a-photojournalist-division.html | CAMERA NOTES; Town Meeting of P. S. A Photojournalist Division | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/ammo-astronomics-feeding-guns-in-korea-presents-some-staggering.html | Ammo Astronomics; Feeding guns in Korea presents some staggering computations. | True | EDUARD A. MOSSIEN | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/was-maid-of-haor-for-her-sister-the-i0ther-attendants-were-mrs.html | was maid of haor for her sister.; The I0ther attendants were Mrs. George Naughton of New York and the i Vfisses-Faith Doyle of Garden | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/truman-has-2-no-comments.html | Truman Has 2 'No Comments' | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/williamsonbritton.html | Williamson--Britton | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/examining-the-voice.html | EXAMINING THE "VOICE" | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/chiefs-defeat-red-devils.html | Chiefs Defeat Red Devils | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/raymond-shotwell.html | RAYMOND SHOTWELL | True | Special to Tin: v Nou Tnr | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/data-on-agencies-given-eisenhower-president-and-cabinet-aides-study.html | DATA ON AGENCIES GIVEN EISENHOWER; President and Cabinet Aides Study Reorganizing Report -- General Plays Golf | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/europe-cautioned-on-pooling-plans-us-council-of-world-chamber-warns.html | EUROPE CAUTIONED ON POOLING PLANS; U.S. Council of World Chamber Warns Continent Against More 'Schuman-Type' Pacts CITES DANGER OF DISUNITY Contends Projects Increase Problems of Integration, Curb Private Enterprise EUROPE CAUTIONED ON POOLING PLANS | True | By Brendan M. Jones | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-alida-barmore.html | MISS ALIDA BARMORE | True | Special to THE N["v Yo][ TIMES, | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/94-tanners-at-show-producers-of-upper-leather-to-exhibit-in-waldorf.html | 94 TANNERS AT SHOW; Producers of Upper Leather to Exhibit in Waldorf | True | | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dc6-down-in-gulf-of-mexico-with-46-aboard-sos-heard-ships-planes.html | DC-6 DOWN IN GULF OF MEXICO WITH 46 ABOARD; SOS HEARD; SHIPS, PLANES SEEK LIFERAFTS; AIRLINER IN STORM Search Craft Are Alerted After Feeble Distress Calls Are Received FLIGHT STARTED IN MIAMI Destination Was New Orleans -- Many Were Believed En Route to Mardi Gras | True | By the United Press. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/smithhorn.html | Smith--Horn | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/to-suburban-readers.html | To Suburban Readers | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/washington-rigadoon-i-and-my-true-love-by-helen-macinnes-317-pp-new.html | Washington Rigadoon; I AND MY TRUE LOVE: By Helen Macinnes. 317 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Charles Lee | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/twins-to-mrs-richard-j-kehoe.html | Twins to Mrs. Richard J. Kehoe | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/reds-picket-the-princess-royal.html | Reds Picket The Princess Royal | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/bill-to-save-city-300000-is-signed-dewey-acts-on-one-item-of-the.html | BILL TO SAVE CITY $300,000 IS SIGNED; Dewey Acts on One Item of the Mayor's Program -- Affects Sanitation Enforcement | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/india-vanquishing-notorious-dacoits-police-using-camels-horses-and.html | INDIA VANQUISHING NOTORIOUS DACOITS; Police, Using Camels, Horses and Jeeps, Are Ridding Vast Area of Desert Robbers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/son-to-m-f-w-waterman-3d.html | Son to M. F. W. Waterman 3d | True | Specl to1 gw Yo Ts. I | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/designed-expressly-for-the-professionals-american-theatre-wing.html | DESIGNED EXPRESSLY FOR THE PROFESSIONALS; American Theatre Wing Training Course Will Help Actors in All Media | True | By Arthur Hanna | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/text-of-stevensons-address-on-his-partys-new-role-in-nation.html | Text of Stevenson's Address on His Party's New Role in Nation | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/4-are-fined-2400-as-deer-poachers.html | 4 ARE FINED $2,400 AS DEER POACHERS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-gettens-wed-in-queens.html | Miss Gettens Wed in Queens | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-wounded-and-the-medic-back-down-the-ridge-by-w-l-white-183-pp.html | The Wounded and the Medic; BACK DOWN THE RIDGE. By. W. L White. 183 pp. New York: Hercourt, court Brace & Co. $3. | True | By Harold Faber | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/inviting-target.html | INVITING TARGET' | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-financial-week-stock-market-affected-by-uncertainty-on-taxes.html | THE FINANCIAL WEEK; Stock Market Affected by Uncertainty on Taxes -- Commodity Decline Aggravates Situation | True | By John G. Forrest | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-moscow-he-knew-i-dreamt-revolution-by-william-reswick-328-pp.html | The Moscow He Knew; I DREAMT REVOLUTION. By William Reswick. 328 pp. Chicago: Henry Regnery Company. $4.50. The Moscow He Knew | True | By C. L Sulzberger | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/jean-fischer-becomes-bride.html | Jean =Fischer BeComes .Bride | True | Special to | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/experiments-confirm-role-of-the-pituitary-gland-in-the-growth-of-a.html | Experiments Confirm Role of the Pituitary Gland in the Growth of a Cancer | True | By Waldemar Kaempffert | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/ziluca-wins-regatta-gains-2d-victory-in-saturday-series-at-indian.html | ZILUCA WINS REGATTA; Gains 2d Victory in Saturday Series at Indian Harbor | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/automobiles-u-s-parks-congress-is-asked-to-appropriate-funds-to.html | AUTOMOBILES: U. S. PARKS; Congress Is Asked to Appropriate Funds To Improve Facilities for Tourists | True | By Bert Pierce | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/educational-video-reported-lagging-only-21-applications-made-for.html | EDUCATIONAL VIDEO REPORTED LAGGING; Only 21 Applications Made for 242 Channels -- F. C. C. Is Urged to Extend Filing Time | True | By Benjamin Finespecial To the New York Times. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/freezer-group-to-bring-out-own-food-line-new-package-and.html | Freezer Group to Bring Out Own Food Line, New Package and Combination Appliance; NEW LINES PLANNED BY FREEZER GROUP | True | By John Stuart | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/haste-for-a-tax-cut-poses-a-g-o-p-problem-house-seems-determined-to.html | HASTE FOR A TAX CUT POSES A G. O. P. PROBLEM; House Seems Determined to Pass Bill Which the President Wants to Delay | True | By John D. Morrisspecial To the New York Times. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/article-14-no-title-xvii-century-xx-century.html | Article 14 -- No Title; XVII CENTURY XX CENTURY | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/new-plant-in-brazil-u-s-concern-tries-new-method-of-babassu-oil.html | NEW PLANT IN BRAZIL; U. S. Concern Tries New Method of Babassu Oil Extraction | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/city-college-paper-elects.html | City College Paper Elects | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/pope-made-no-plea-to-aid-rosenbergs-mcgranery-says-vatican-only.html | POPE MADE NO PLEA TO AID ROSENBERGS; McGranery Says Vatican Only Reported It Had Received Appeals to Intervene POPE MADE NO PLEA TO AID ROSENBERGS | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/tax-slash-backers-caution-senators-republicans-in-house-discuss.html | TAX SLASH BACKERS CAUTION SENATORS; Republicans in House Discuss Retaliation if Measure Is Blocked by Upper Chamber | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/sterilization-needed.html | Sterilization Needed | True | ARTHUR STEIN, | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/high-aides-review-envoys-dulles-meets-four-eisenhower-associates-on.html | HIGH AIDES REVIEW ENVOYS; Dulles Meets Four Eisenhower Associates on Posts Abroad | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/conflict-in-korea-is-ruled-not-war-pennsylvania-supreme-court.html | CONFLICT IN KOREA IS RULED NOT WAR; Pennsylvania Supreme Court Directs Insurance Company to Pay Policies on Army Men | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/voice-of-america-data-given-on-survey-made-to-determine-its.html | Voice of America; Data Given on Survey Made to Determine Its Effectiveness | True | ZYGMUNT NAGORSKI Jr. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/cleo-odonnell.html | CLEO O'DONNELL | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/single-market-is-step-toward-goal-of-unity-european-coal-and-steel.html | SINGLE MARKET IS STEP TOWARD GOAL OF UNITY; European Coal and Steel Community Puts End to Major Barriers | True | By Harold Callendarspecial To the New York Times. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/newspaper-ad-men-gather-tomorrow-officials-of-smaller-dailies-to.html | NEWSPAPER AD MEN GATHER TOMORROW; Officials of Smaller Dailies to Open Columbia Seminar on Varied Problems | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/kramer-ties-series-by-beating-sedgman.html | KRAMER TIES SERIES BY BEATING SEDGMAN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/wintering-in-sunny-southern-portugal.html | WINTERING IN SUNNY SOUTHERN PORTUGAL | True | By Walter Hackett | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/peron-returns-german-deeds.html | Peron Returns German Deeds | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/treasure-chest.html | Treasure Chest | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/records-american-chamber-music-series-is-started-by-columbia.html | RECORDS: AMERICAN; Chamber Music Series Is Started by Columbia | True | By Harold C. Schonberg | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/trade-not-aid.html | TRADE, NOT AID" | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dead-end-to-cars-seen-in-highways-disrepair-scored-at-dealers.html | DEAD END' TO CARS SEEN IN HIGHWAYS; Disrepair Scored at Dealers Convention -- Flaws in New York State Are Cited | True | By Bert Piercespecial To the New York Times. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/gus-foreman.html | GUS FOREMAN | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/sullivan-mcgowan.html | Sullivan -- McGowan | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/claire-a-werner-bride-missouri-attended-by-12-at-marriage-in-ladue.html | CLAIRE A. WERNER BRIDE MISSOURI; Attended by 12 at Marriage in Ladue City to Horace F. Henriques Jr., Yale '51 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dianab-baldwin-bride-of-lawyer-wheaton-or-adutels-j-mairied-in.html | DIANA.B. BALDWIN BRIDE OF LAWYER; Wheaton or adute.Is J M'afiried in Methqd!st C, h Orch, Orange:, to WeaverWhite Dunnan | True | Special to l'az Nsw Yom Tmzs, - | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/baltimore-1814-a-flag-for-the-fort-by-carl-carmer-illustrated-by.html | Baltimore, 1814; A FLAG FOR THE FORT. By Carl Carmer. Illustrated by Elizabeth Carmer. 125 pp. New York: Julian Messner. $2.50. For Ages 8 to 11. | True | E. L. B. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/descendant-of-john-marshall.html | Descendant of John Marshall | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mealeenankeehan.html | MeAleenanKeehan | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/of-dogs-and-men-a-dogs-head-by-jean-dutourd-translated-from-the.html | Of Dogs And Men; A DOG'S HEAD. By Jean Dutourd. Translated from the French by Robin Chancellor. 149 pp. New York: Simon & Shuster. $3. | True | By Charles J. Rolo | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/no-fun.html | NO FUN | True | C. MEILLASSOUX. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/oldest-union-army-veteran-iii.html | Oldest Union Army Veteran III | True | | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/sailor-killed-on-turnpike.html | Sailor Killed on Turnpike | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/shots-halt-stolen-truck-police-fire-bullet-into-tire-in-3mile-east.html | SHOTS HALT STOLEN TRUCK; Police Fire Bullet Into Tire in 3-Mile East Side Chase | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/nuptials-are-held-for-miss-munhall-dagtir-of-nichols-2viunhal-of-100.html | NUPTIALS ARE HELD FOR MISS MUNHALL; . da'gtir of Nichols-2viunhal! of 1!00 venue d , ' bg ::. el. son | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/murphycrofton.html | Murphy--Crofton | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-fork-in-the-road.html | THE FORK IN THE ROAD' | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/nancy-blanchard-wed-inorthwestern-alumna-is-bride-of-f-r-curtisin.html | NANCY BLANCHARD WED; Northwestern Alumna Is Bride of F, R. Curtis.in East Orange | True | S{mecial to THE N?,,' NOK TIMES | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/democrats-see-issue-in-gop-farm-policy-congressional-storm-over-the.html | DEMOCRATS SEE ISSUE IN G.O.P. FARM POLICY; Congressional Storm Over the Speech Of Secretary Benson Is First Sign Of Trouble for Administration TIMED WITH FALLING PRICES | True | By Arthur Krock | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mrs-ambrose-g-todd.html | MRS. AMBROSE G. TODD | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/iran-speeds-help-to-quake-victims-teheran-loads-special-relief.html | IRAN SPEEDS HELP TO QUAKE VICTIMS; Teheran Loads Special Relief Train for Area -- Mossadegh Spurs First-Aid Work | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/gov-fine-denies-rule-would-censor-news.html | GOV. FINE DENIES RULE WOULD CENSOR NEWS | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-goss-to-be-wed-to-hugh-c-ward-jr.html | MISS GOSS TO BE WED. TO HUGH C. WARD JR. | True | pecal to Nv Yo Thugs. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/philharmonic-services.html | PHILHARMONIC SERVICES | True | ARTHUR JUDSON, | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/leafs-canadiens-battle-to-22-tie-record-26-penalties-called-before.html | LEAFS, CANADIENS BATTLE TO 2-2 TIE; Record 26 Penalties Called Before 14,289 at Toronto -- Home Six Falls to 5th | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/n-y-u-triumphs-in-swim-violet-squad-conquers-ccny-by-5034-in.html | N. Y. U. TRIUMPHS IN SWIM; Violet Squad Conquers C.C.N.Y. by 50-34 in Beavers' Pool | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/a-leader-and-friend-romulo-voice-of-freedom-by-cornelia-spencer-256.html | A Leader And Friend; ROMULO: Voice of Freedom. By Cornelia Spencer. 256 pp. New York: The John Day Company. $3. | True | By Thomas J. Hamilton | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/ss-s0s-stunn-hewiit-casses-rumna-bride-of-edward-lontreihjr-i.html | ss s0s, sTun.n, { Hewiit,' C {'asses; R{umna Bride { of Edward Lontreih-Jr, i in'o6ntral Presbyter}an | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dutch-face-vast-job-of-rebuilding-flood-damage-is-set-officially-at.html | DUTCH FACE VAST JOB OF REBUILDING; Flood Damage Is Set Officially at More Than $260,000,000 | True | By Daniel L. Schorrspecial To the New York Times. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/teheran-skeptics-scoff-at-dry-law-even-an-official-is-cynical-curbs.html | TEHERAN SKEPTICS SCOFF AT DRY LAW; Even an Official Is Cynical -- Curbs on Opium Use Held Difficult to Enforce | True | Special to the New York Times | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/old-salt-a-veteran-of-both-world-wars-made-executive-of-naval.html | Old Salt, a Veteran of Both World Wars, Made Executive of 'Naval Architects' Firm | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/doranrin.html | DoranRin | True | er | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/brown-six-73-victor-dartmouth-loses-league-duel-5-banned-for.html | BROWN SIX 7-3 VICTOR; Dartmouth Loses League Duel -- 5 Banned for Fighting | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/air-post-choice-studied-chicago-attorney-considered-for-under.html | AIR POST CHOICE STUDIED; Chicago Attorney Considered for Under Secretary Job | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/seedstarting-project-on-a-smalll-scale-sowing-in-pots-not-in-flats.html | SEED-STARTING PROJECT ON A SMALL SCALE; Sowing in Pots, Not in Flats, Produces A Reasonable Quantity of Plants | True | By Franklin S. Clark | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-denoyelles-becomes-a-bride-lperyki0chursch.html | MISS DENOYELLES BECOMES A BRIDE; ,L[PERY-KI0CHURSCH | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/st-peters-downs-rider.html | St. Peter's Downs Rider | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/wagner-stops-de-john-coast-boxer-floored-in-second-wins-in-fourth.html | WAGNER STOPS DE JOHN; Coast Boxer, Floored in Second, Wins in Fourth at Syracuse | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/south-korea-acts-to-bolster-forces-100to1-revaluation-of-money-is.html | SOUTH KOREA ACTS TO BOLSTER FORCES; 100-to-1 Revaluation of Money Is Set as Inflation Costs Army 7,000 Men a Month | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/cornelia-ahern-t-m-fry-marriedi-pine-manor-graduate-i-bride-here-of.html | CORNELIA AHERN,. T; M. FRY MARRIEDi; Pine Manor Graduate I Bride] Here of Fo!'mer Student at Washington and' Lee U. | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/columbia-trackmen-on-top.html | Columbia Trackmen on Top | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/global-progress-reported-in-aid-to-the-handicapped-potent.html | Global Progress Reported In Aid to the Handicapped; Potent Leadership by U. N. in Rehabilitation Services Is Seen Fostering World Peace | True | By Howard A. Rusk, M. D. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/events-this-week-in-city-libraries-recorded-concert-to-be-held.html | EVENTS THIS WEEK IN CITY LIBRARIES; Recorded Concert to Be Held Wednesday Evening at 5th -- Avenue Building | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/cribside-committee-plans-sewing-class.html | CRIBSIDE COMMITTEE PLANS SEWING CLASS | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/police-brass-view-movies-that-show-bookies-at-work-outdoor-bookies.html | Police 'Brass' View Movies That Show Bookies at Work; Outdoor Bookies Get Top Billing in Grand Jury Movie MONAGHAN VIEWS BOOKMAKING FILM | True | By Emanuel Perlmutter | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/noted-on-the-bustling-italian-screen-scene-julien-duvivier-directs.html | NOTED ON THE BUSTLING ITALIAN SCREEN SCENE; Julien Duvivier Directs 'Don Camillo' Sequel -- Of a Busy, Popular Actress | True | By Robert F. Hawkinsrome. | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mrs-robert-coughlan-has-child-l.html | Mrs. Robert Coughlan Has Child 1 | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/forest-fires-ravage-chile.html | Forest Fires Ravage Chile | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/water-pollution-stirs-t-v-a-drive-agency-says-area-faces-curb-on.html | WATER POLLUTION STIRS T. V. A. DRIVE; Agency Says Area Faces Curb on Development and Spurs Steps for Abatement | True | By John N. Pophamspecial To the New York Times. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/flight-pay-curb-hinted-hours-flown-as-a-passenger-may-not-count-for.html | FLIGHT PAY CURB HINTED; Hours Flown as a Passenger May Not Count for 'Bonus' | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/fast-action-is-set-on-offshore-oil-senate-to-start-its-hearings.html | FAST ACTION IS SET ON OFFSHORE OIL; Senate to Start Its Hearings Tomorrow With House Quiz Slated for Tuesday FAST ACTION IS SET ON OFFSHORE OIL | True | By J. H. Carmical | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/italy-said-to-need-u-s-trade-and-aid-editoreconomist-says-dollar.html | ITALY SAID TO NEED U. S. TRADE AND AID; Editor-Economist Says Dollar Gap Is Too Great to Be Filled Overnight | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/knrhryn-drnsco-to-be-wed-in-spring.html | KnrHRYN . DRnSCO .TO BE WED IN SPRING | True | Special to TH NEW NOPC TnEs. I | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/stevens-mills-unfair-labor-board-rules-against-uni-army-secretarys.html | STEVENS MILLS 'UNFAIR'; Labor Board Rules Against Uni Army Secretary's Family Owns | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/nuptials-in-jersey-for-frances-perry-bride-wears-ivory-silk-satin.html | NUPTIALS IN JERSEY FOR FRANCES PERRY; Bride Wears Ivory Silk Satin at Her Marriage in Plainfield to William F. Weigel | True | special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/iranian-oil-cargo-blocked-in-italy-angloiranian-company-starts-a.html | IRANIAN OIL CARGO BLOCKED IN ITALY; Anglo-Iranian Company Starts a Legal Battle as Soon as Tanker Reaches Venice | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/city-curbing-asphalt-smoke.html | City Curbing Asphalt Smoke | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/an-unfinished-scenario-merely-colossal-the-story-of-the-movies-from.html | An Unfinished Scenario; MERELY COLOSSAL The Story of the Movies. From the Long Chase to the Chaise Longue. By Arthur L. Mayer. Illustrated with drawings by George Price. 272 pp. New York: Simon & Schuster. $3.50. | True | By A. H. Weiler | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/historical-value.html | Historical Value | True | JOSEPH LEWIS. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/szymczak-joins-white-sox.html | Szymczak Joins White Sox | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/april-in-paris-ball-is-set-for-waldorf.html | APRIL IN PARIS BALL IS SET FOR WALDORF | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-mary-loivgley-will-be-april-bride.html | MISS MARY LOIVGLEY WILL BE APRIL BRIDE | True | Spec3. to Ts.z Nu, Yo TLZ. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/tourist-treasure-mountains-and-deserts-of-new-mexico-yield-rare.html | TOURIST TREASURE; Mountains and Deserts of New Mexico Yield Rare Sights on a Winter Trip | True | By James H. McCormick | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/2-michigan-riders-excel-in-u-s-meet-gauthier-wins-class-a-junior.html | 2 MICHIGAN RIDERS EXCEL IN U. S. MEET; Gauthier Wins Class A Junior Title Jump, Rahoi Class B Laurels in Colorado | True | | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/clarence-sykes.html | CLARENCE SYKES | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/exdr-i-q-in-new-church-post.html | Ex-Dr. I. Q. in New Church Post | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/sunshine-park-mark-set-4000-fans-wager-235918-vital-sun-takes.html | SUNSHINE PARK MARK SET; 4,000 Fans Wager $235,918 -- Vital Sun Takes Sprint | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/a-veteran-retires.html | A VETERAN RETIRES | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/william-j-judge-fuel-official-dies.html | WILLIAM J. JUDGE, FUEL OFFICIAL, DIES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/cantelli-again-leads-bostonians.html | Cantelli Again Leads Bostonians | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/diane-h-m-bultinck-is-wed-in-st-patricks-to-frank-dunne-jr-50-yale.html | Diane H. M. Bultinck Is Wed in St. Patrick's To Frank Dunne Jr., '50 Yale Graduate | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mr-lewis-as-essayist-the-man-from-main-street-selected-essays-and.html | Mr. Lewis as Essayist; THE MAN FROM MAIN STREET: Selected Essays and Other Writings, 1904-1950. Edited by Harry E. Maule and Melville H. Cane. Assisted by Philip Allen Friedman. 371 pp. New York: Random House. $3.75 Mr. Lewis | True | By John W. Aldridge | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/bridge-best-players-boastfulness-of-experts-is-subject-of-old-joke.html | BRIDGE: 'BEST' PLAYERS; Boastfulness of Experts Is Subject of Old Joke at the Life Masters' Tournament | True | By Albert H. Morehead | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/changing-scene-february-bears-witness-to-budding-landscape.html | CHANGING SCENE; February Bears Witness To Budding Landscape | True | By Mary Deputy Lamson | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/stevenson-warns-of-pitfalls-facing-republican-regime-at-democratic.html | STEVENSON WARNS OF PITFALLS FACING REPUBLICAN REGIME; At Democratic Dinner Here He Questions Business Rule and Ultimatums to Allies DEFINES OPPOSITION ROLE Calls on Party to Resist Any Wrong and Work for Good of Nation and Its Friends STEVENSON WARNS OF G. O. P. PITFALLS | True | By James A. Hagerty | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mrs-melvin-safran-has-son.html | Mrs. Melvin Safran Has Son | True | Special to Tc N:w YORK TL. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/stage-literature-with-special-reference-to-the-equity-library.html | STAGE LITERATURE; With Special Reference to the Equity Library Version of 'Ah, Wilderness!' | True | By Brooks Atkinson | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/brazil-not-too-gay-as-carnival-opens-high-prices-and-weather-curb.html | BRAZIL NOT TOO GAY AS CARNIVAL OPENS; High Prices and Weather Curb Enthusiasm -- Fete in Full Swing Till Wednesday | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/commoner-to-marry-norwegian-princess.html | COMMONER TO MARRY NORWEGIAN PRINCESS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/whats-the-latest.html | WHAT'S THE LATEST? | True | | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/arizona-applauds-ban-on-school-bias-segregation-in-phoenix-ruled.html | ARIZONA APPLAUDS BAN ON SCHOOL BIAS; Segregation in Phoenix Ruled Illegal -- New Mexico Cities Ending Separate Facilities | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/frobisher-power-survey-set.html | Frobisher Power Survey Set | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/columbia-takes-swim-defeats-fordham-50-to-34-for-fourth-victory-in.html | COLUMBIA TAKES SWIM; Defeats Fordham, 50 to 34, for Fourth Victory in Row | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/bobsled-laurels-to-rochester-pair-tyler-and-seymour-victors-in-a-a.html | BOBSLED LAURELS TO ROCHESTER PAIR; Tyler and Seymour Victors In A. A. U. Competition on Mount Van Hoevenburg | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/rev-charles-t-riggs-missionary-81-dead.html | REV. CHARLES T. RIGGS MISSIONARY, 81, DEAD | True | Special to The New York Times | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/second-victory-for-yale.html | Second Victory for Yale | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/state-department-aide-on-personnel-resigns.html | State Department Aide On Personnel Resigns | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/a-prophet-without-honor-signs-and-wonders-by-leo-brady-253-pp-new.html | A Prophet Without Honor; SIGNS AND WONDERS. By Leo Brady. 253 pp. New York: E. P. Dutton & Co. $3. | True | By James Kelly | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/pattylarsen-lose-paris-final.html | Patty-Larsen Lose Paris Final | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/holguin-with-a-17underpar-196-paces-texas-open-after-54-holes.html | Holguin, With a 17-Under-Par 196, Paces Texas Open After 54 Holes; HOLGUIN SETS PACE WITH 196 IN TEXAS | True | By the United Press. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-crawford-married-escorted-by-grandfather-at-wedding-to-robert.html | MISS 'CRAWFORD MARRIED; Escorted by Grandfather at .Wedding to .Robert G. Black | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/world-of-music-airlift-to-africa-english-performers-to-fly-to.html | WORLD OF MUSIC: AIRLIFT TO AFRICA; English Performers to Fly To Rhodesia in July For Anniversary | True | By Ross Parmenter | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/moves-in-mideast.html | Moves in Mideast | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/cornell-college-head-in-hospital.html | Cornell College Head in Hospital | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/culley-kasper.html | Culley -- Kasper | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/bergen-urges-hospital-shows.html | Bergen Urges Hospital Shows | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/night-ends-air-search.html | Night Ends Air Search | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/oklahoma-to-celebrate-10th-birthday-march-31.html | ' Oklahoma!' to Celebrate 10th Birthday March 31 | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/taxexempt-bonds-set-yield-record-banner-return-on-issues-laid-to.html | TAX-EXEMPT BONDS SET YIELD RECORD; Banner Return on Issues Laid to Decline in Market Price to Post-War Lows | True | | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/events-of-interest-in-shipping-world-elks-ball-will-raise-funds-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; Elks Ball Will Raise Funds for a Seamen's Chapel -- Dock Priest Supports A. F. L. | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/bird-on-sitdown-strike-pet-rescued-by-jersey-woman-refuses-to-try.html | BIRD ON SITDOWN STRIKE; Pet Rescued by Jersey Woman Refuses to Try to Fly | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/c-j-laube-in-new-post-to-be-editorial-assistant-to-fordham.html | C. J. LAUBE IN NEW POST; To Be Editorial Assistant to Fordham Development Chief | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/global-bases-fail-despite-huge-cost-2-senators-charge-long-and.html | GLOBAL BASES FAIL DESPITE HUGE COST, 2 SENATORS CHARGE; Long and Morse Fear Stations Overseas Are Vulnerable to Crippling Assaults PUT BLAME ON ALL FORCES Waste, Risks, Confusion Found in 30,000-Mile Survey -- Mobile Reserves Urged GLOBAL BASES FAIL, 2 SENATORS CHARGE | True | By Harold B. Hintonspecial To the New York Times. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-waves-have-it-all-trembling-prairie-by-james-k-feibleman-73-pp.html | The Waves Have It All; TREMBLING PRAIRIE. By James K. Feibleman. 73 pp. Lexington: The Hammer Press. $2. | True | By Maurice H. Irvine | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/brides-aended-by-sister-t-marriage-towilliam-dobbs-in-stignatius.html | Bride{s Aended by Sister t; Marriage to,William Dobbs in St..Ignatius Loyola's | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/6lorlk-farnell-graduateofnortl-carolina-ui-ofurington-mis-heard.html | 6LORlk FARNELL; Graduate.of,Nortl Carolina' U.i of.'ur!ingto'n :M!!lS Heard | True | SPecial tO Tn NSW-YoK T-ss. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/between-two-worlds-the-man-from-brazil-by-e-b-garside-336-pp-new.html | Between Two Worlds; THE MAN FROM BRAZIL. By E. B. Garside. 336 pp. New York: Appleton-Century-Crofts. $3.50. | True | By Melville Heath | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/british-ship-shells-malaya-reds.html | British Ship Shells Malaya Reds | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/williamsdewey.html | Williams---Dewey | True | SpeciaL to the New tory Times | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/jamesw-wallace-wed5-mrs-little-brother-of-uxiee-president-takes.html | JAMESW. WALLACE WED5 MRS. LITTLE; Brother of uw--/iee President Takes Former Helen Barnett as Bride in Des Moines | True | Spe-al t o ~E{~ NE--V N01--1~ Tl~r~. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/survey-on-nazism.html | Survey on Nazism | True | DREW MIDDLETON, | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/rowdy-halloran-the-birds-and-the-bees-by-james-aswell-244-pp-new.html | Rowdy Halloran; THE BIRDS AND THE BEES. By James Aswell. 244 pp. New York: Rinehart & Co. $3. | True | By Charlotte Capers | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miriam-rlra-buun-i-is-a-bride-in-summiti.html | MIRIAM RlrA BUUN i IS A BRIDE IN SUMMiTi | True | pectal to Nzw YORK 'rlmS. i | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-empty-shoe.html | THE EMPTY SHOE' | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/u-s-mission-reaches-turkey.html | U. S. Mission Reaches Turkey | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/500meter-skating-to-finn.html | 500-Meter Skating to Finn | True | | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/jazz-reissues-ma-rainey-heard-again-in-some-blues-numbers.html | JAZZ REISSUES; Ma Rainey Heard Again In Some Blues Numbers | True | By John S. Wilson | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-ira-danissolg-officers-fiancee-troth-of-weston-w-va-girl-to.html | MISS IRA DANISSOlg OFFICER'S FIANCEE; Troth of Weston (W. Va.) Girl to Lieut. James B. Ketchan U. S. A. F., Announced Here | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/yesterday-and-today-work-by-pissarro-ensor-and-five-americans.html | YESTERDAY AND TODAY; Work by Pissarro, Ensor and Five Americans | True | By Stuart Preston | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/a-briton-explains-british-insularity-it-is-not-all-it-appears-to-be.html | A Briton Explains British 'Insularity'; It is not all it appears to be, argues one observer, and it is matched by another deepset trait -- common sense that demands the 'right kind of' coalition. A Briton Explains 'Insularity' | True | By Barbara Ward | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/fordham-is-upset-by-siena-61-to-57-lasthalf-surge-by-upstate.html | FORDHAM IS UPSET BY SIENA, 61 TO 57; Last-Half Surge by Upstate Quintet Conquers Rams -- Conlin Star for Victors | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/bishop-f-s-g-warman.html | BISHOP F. S. G. WARMAN | True | Special to the naew yoirk times | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/new-loyalty-plan-divides-the-g-o-p-differences-on-outside-judges.html | NEW LOYALTY PLAN DIVIDES THE G. O. P.; Differences on Outside Judges and Absence of a Review Board Are Main Issues NEW LOYALTY PLAN DIVIDES THE G. O. P. | True | By Paul P. Kennedyspecial To the New York Times. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/some-tugboat-crews-end-norfolk-strike.html | SOME TUGBOAT CREWS END NORFOLK STRIKE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/martha-e-rich-is-wed-holder-of-m-a-from-columbia-bride-of-robert-k.html | MARTHA E. RICH IS WED; Holder of M. A. From Columbia Bride of Robert K, Gregg | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/june-damon-finh-of-jersey-is-wed.html | JUNE DAMON FINH OF JERSEY IS WED | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/illegal-occupation-charged.html | Illegal Occupation Charged | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mcarran-is-disputed-publisher-says-he-got-large-settlement-out-of.html | M'CARRAN IS DISPUTED; Publisher Says He Got Large Settlement Out of Court | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/choosing-the-right-summer-camp.html | Choosing the Right Summer Camp | True | By Dorothy Barclay | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/siege-of-wonsan-productive.html | Siege of Wonsan Productive | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/chinatown-hails-year-of-the-snake-firecracker-din-dragons-and.html | CHINATOWN HAILS YEAR OF THE SNAKE; Firecracker Din, Dragons and Parades Usher in 4650 (or Possibly 4651) | True | By Milton Bracker | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/nancy-nimmicke-wed-to-cornell-alumnus.html | NANCY NIMMICKE WED TO CORNELL ALUMNUS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/florida-motor-trip-report-on-a-familystyle-vacation-with-a-teenage.html | FLORIDA MOTOR TRIP; Report on a Family-Style Vacation, With A Teen-Age Advisory Committee | True | By Lincoln A. Werden | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/utals-or-a__e-booa-she-is-wed-in-port-washington-to-lloyd-gerard.html | ~.U.T,ALS or A.__E BOO.A.; She Is Wed in Port Washington] to Lloyd Gerard Mason | True | Sp~cia.1 to THz N~:-W YOK~ TI~. [T.S, I | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/milford-reaches-final-with-grant-briton-downs-atkins-in-u-s.html | MILFORD REACHES FINAL WITH GRANT; Briton Downs Atkins in U. S. Racquets and New Yorker Easily Halts Thompson MILFORD REACHES FINAL WITH GRANT | True | By Allison Danzig | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/sidewalks-of-n-y-westside-kids-at-play-heard-in-own-songs.html | SIDEWALKS OF N. Y.; West-Side Kids at Play Heard in Own Songs | True | By John Briggs | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/landon-scores-roberts-accuses-republican-chairman-in-raid-on-kansas.html | LANDON SCORES ROBERTS; Accuses Republican Chairman in 'Raid' on Kansas Treasury | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/sports-of-the-times-yankee-doodle-dandy.html | Sports of The Times; Yankee Doodle Dandy | True | By Arthur Daley | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/new-south-wales-laborites-win.html | New South Wales Laborites Win | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/meet-samuel-johnson-and-friends-a-new-collection-of-the-doctors.html | MEET SAMUEL JOHNSON AND FRIENDS; A New Collection of the Doctor's Letters Tells Much of How He Lived and Thought THE LETTERS OF SAMUEL JOHNSON. With Mrs. Thrale's Genuine Letters to Him. Collected and Edited by R. W. Chapman. 3 vols. Vol. I: 1719-1774, 452 pp. Vol. II: 1775-1782, 531 pp. Vol. III, 1783-1784, 477 pp. New York: Oxford University Press. $35 the set. Sam Johnson And Friends | True | By Delancey Ferguson | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/foundation-maker-invades-new-field-peter-pan-concern-putting-out.html | FOUNDATION MAKER INVADES NEW FIELD; Peter Pan Concern Putting Out Lingerie Line to Be Sold on Brand Basis | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/chemicals-traced-in-heart-disease-findings-in-studies-of-their-role.html | CHEMICALS TRACED IN HEART DISEASE; Findings in Studies of Their Role Are Given to Science Group by Prof. J. W. Gofman | True | By William Laurence | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/40-banks-in-blood-drive-weeklong-donations-to-begin-on-liberty.html | 40 BANKS IN BLOOD DRIVE; Week-Long Donations to Begin on Liberty Street Tomorrow | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/fabric-prices-ease-as-demand-drops-heavy-cottons-and-rayons-hit.html | FABRIC PRICES EASE AS DEMAND DROPS; Heavy Cottons and Rayons Hit Hardest by Lagging Sales -- Some Lines Hold Firm | True | By Herbert Koshetz | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/anent-charlie-chaplin.html | Anent Charlie Chaplin | True | LOUIS JAY HEEMAN. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/newark-town-meeting-tonight.html | Newark Town Meeting Tonight | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/change-is-proposed-study-group-calls-government-in-elizabeth.html | CHANGE IS PROPOSED; Study Group Calls Government in Elizabeth 'Cumbersome' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/auto-dealer-guilty-2500000-bankrupt.html | AUTO DEALER GUILTY; $2,500,000 BANKRUPT | True | | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/news-of-the-world-of-stamps-vatican-city-issue-will-recall-the.html | NEWS OF THE WORLD OF STAMPS; Vatican City Issue Will Recall the History of St. Peter's Basilica | True | By Kent B. Stiles | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-dance-festival-new-dance-groups-bills-for-ziegfeld-theatre.html | THE DANCE: FESTIVAL; New Dance Group's Bills For Ziegfeld Theatre | True | By John Martin | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/gerardiberliner.html | GerardiBerliner | True | Special to Nw Yo T.. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/toward-spring.html | TOWARD SPRING | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/administration-backs-benson.html | Administration Backs Benson | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/jurists-in-tribute-at-shearn-service-members-of-federal-and-state.html | JURISTS IN TRIBUTE AT SHEARN SERVICE; Members of Federal and State Benches Among Bearers for Former Justice | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/to-open-zionist-youth-house.html | To Open Zionist Youth House | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/nuckols-in-paris-for-new-post.html | Nuckols in Paris for New Post | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/labor-and-industry-to-test-free-bargaining-unions-led-by-the-auto.html | LABOR AND INDUSTRY TO TEST FREE BARGAINING; Unions, Led by the Auto Workers, Will Press Their Demands on Management | True | By A. H. Raskinspecial To the New York Times. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/rilyn-iurry-bride-in-suburbs-escorted-by-father-atwedding-in-new.html | .&!&RiLYN /IURR/Y BRIDE IN SUBURBS; Escorted by Father at Wedding in New Rochelle to Arthur Boniello, Army Veteran | True | Special to THe ,ZW YORK TrMr | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/bonn-ire-mounting-on-paris-protocols-adenauer-takes-very-serious.html | BONN IRE MOUNTING ON PARIS PROTOCOLS; Adenauer Takes 'Very Serious' View of Army Proposals -- Conant Is Consulted | True | By Drew Middletonspecial To the New York Times. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/gradymcauley.html | Grady--McAuley | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/belgian-korea-command-shifted.html | Belgian Korea Command Shifted | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/2-officers-bolster-voorhees-defense.html | 2 OFFICERS BOLSTER VOORHEES DEFENSE | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/37800-race-goes-to-royal-bay-gem-at-hialeah-park-paying-3740.html | $37,800 RACE GOES TO ROYAL BAY GEM AT HIALEAH PARK; Paying $37.40, Outsider Beats Blaze by Two Lengths in Everglades Stakes THAXTER IS PLACED THIRD Straight Face, 3-4, Is Bumped Twice, Finishes Ninth -- Nineteen Horses Start $87,800 RACE GOES TO ROYAL BAY GEM | True | By James Roarspecial To the New York Times. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/adalphi-routs-cooper-union.html | Adalphi Routs Cooper Union | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/doctor-stirs-draft-issue-indiana-medical-group-demands-inquiry-into.html | DOCTOR STIRS DRAFT ISSUE; Indiana Medical Group Demands Inquiry Into Deferment | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/school-coaches-in-ohio-for-keeping-2-platoons.html | School Coaches in Ohio For Keeping 2 Platoons | True | By the United Press. | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/from-acorn-to-lumber-the-tree-on-the-road-to-turntown-by-glenn-o.html | From Acorn to Lumber; THE TREE ON THE ROAD TO TURNTOWN. By Glenn O. Blough. Illustrated by Jeanne Bendick. 48 pp. New York: Whittlesey House. $2. For Ages 6 to 9. | True | E. L. B. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/kraftgvyclir-special-to-iew-nog-tzmr.html | Kraft.--Gwyclir; Special to ~ i--EW Nog~ TZMr~. | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/kathryn-b-craivdall-iiarried-in-oswego.html | KATHRYN B. CRAIVDALL. IIARRIED IN OSWEGO | True | s p,- --,-o-. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/park-chess.html | PARK CHESS | True | AMORY P. THOMSON. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/use-of-force-decried.html | Use of Force Decried | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/gloversvillewomadies-at-99i.html | Gloversville-Woma--Dies at 99i | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/jan-gorbaty-gives-recital-on-piano-debut-here-features-works-by.html | JAN GORBATY GIVES RECITAL ON PIANO; Debut Here Features Works by Stravinsky, Beethoven, Chopin and Szymanowski | True | R. P. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/she-didnt-like-chiselers-the-fabulous-fanny-the-story-of-fanny.html | She Didn't Like Chiselers; THE FABULOUS FANNY: The Story of Fanny Brice. By Norman Katkov. Illustrated by photographs. 337 pp. New York: Alfred A. Knopf. $3.95. | True | By Lewis Nichols | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/paraguay-to-vote-today-president-to-be-reelected-and-40-legislators.html | PARAGUAY TO VOTE TODAY; President to Be Re-elected and 40 Legislators Named | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/story-of-a-light-comedy-man.html | STORY OF A LIGHT COMEDY MAN | True | By Bernard Kalb | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dartmouth-library-has-700000th-volume.html | DARTMOUTH LIBRARY HAS 700,000TH VOLUME | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/3-of-sofias-envoys-quit-belgrade.html | 3 of Sofia's Envoys Quit Belgrade | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/britons-to-see-bwana-devil.html | Britons to See 'Bwana Devil' | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dorothy-forster-married.html | Dorothy Forster Married | True | SpeciaL to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/democrats-in-congress-find-new-role-not-bad-constructive-opposition.html | DEMOCRATS IN CONGRESS FIND NEW ROLE NOT BAD; ' Constructive Opposition' Promises To Pay Off Politically, They Feel | True | By Cabell Phillipsspecial To the New York Times. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/two-jobs-per-graduate-in-science-and-engineering.html | Two Jobs Per Graduate In Science and Engineering | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mss-aoo__-a-mace-exstudent-at-seton-hill-to-bei-bride-of-joseph-e.html | M~ss .~A.oo__~. A_mA.cE.; Ex-Student at Seton Hill to Bel Bride of Joseph E. Coleman Jr. | True | Special to T~ New Yo~ Tn~v~I | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dr-goldstein-hails-brotherhood-week.html | DR. GOLDSTEIN HAILS BROTHERHOOD WEEK | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/europes-first-community-elaborate-organization-has-been-set-u-to.html | EUROPE'S FIRST 'COMMUNITY; Elaborate Organization Has Been Set U To Oversee Coal and Steel Business | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/new-source-found-for-compound-f.html | New Source Found for Compound F | True | W. K. | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/long-islanders-to-hear-moses.html | Long Islanders to Hear Moses | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/ice-carnival-wednesday-evening-show-in-central-park-will-be-free-to.html | ICE CARNIVAL WEDNESDAY; Evening Show in Central Park Will Be Free to Public | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/joan-francke-remlck-graduate-vf-benneff-bride-of-edward-french-in.html | Joan Francke Remlck, Graduate vf Benneff, Bride of Edward French in Hewlett Church | True | Special to Till: NEW YO TLI. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/east-zone-famine-near-reuter-says-west-berlin-mayor-in-london.html | EAST ZONE FAMINE NEAR, REUTER SAYS; West Berlin Mayor, in London, Reports Soviet Pressure on Farmers Saps Production | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/rutgers-trips-lafayette.html | Rutgers Trips Lafayette | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/greeks-merge-2-major-banks.html | Greeks Merge 2 Major Banks | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/hollywood-canvas-video-viewers-to-share-academy-awards-ceremonies.html | HOLLYWOOD CANVAS; Video Viewers to Share Academy Awards Ceremonies With Movie Folk -- Addenda | True | By Thomas M. Pryorhollywood. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/picnic-of-women-variety-of-feminine-types-in-a-small-town-will-be.html | PICNIC': OF WOMEN; Variety of Feminine Types in a Small Town Will Be Seen in a New Play | True | By William Inge | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/doctor-ends-his-life-former-utica-state-hospital-head-once-served.html | DOCTOR ENDS HIS LIFE; Former Utica State Hospital Head Once Served Here | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/democrats-ending-deficit-of-500000-mitchell-says-new-funds-soon.html | DEMOCRATS ENDING DEFICIT OF $500,000; Mitchell Says New Funds Soon Will Be Used to Prepare for Future Campaigns | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/paratroopers-get-atom-war-taste-rocket-device-simulates-the-bomb-in.html | PARATROOPERS GET 'ATOM' WAR TASTE; Rocket Device Simulates the Bomb in Camp Drum's Exercise Snowstorm | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/-rakes-progress-has-u-s-premiere-stravinsky-opera-with-audenkallman.html | ' RAKE'S PROGRESS' HAS U. S. PREMIERE; Stravinsky Opera, With Auden-Kallman Libretto, Receives Fine Production at 'Met' | True | By Olin Downes | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mcarthy-to-hunt-reprisal-evidence-senate-group-to-hear-case-of.html | M'CARTHY TO HUNT REPRISAL EVIDENCE; Senate Group to Hear Case of Security Officer Who Was Shifted After Testimony | True | By Will Lissner | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/claude-w-jester.html | CLAUDE W. JESTER | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-weeks-events-recital-schedule-contains-primus-and-kreutzberg.html | THE WEEK'S EVENTS; Recital Schedule Contains Primus and Kreutzberg | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/aviation-white-noise-volume-of-sound-created-by-jet-engines-when.html | AVIATION: 'WHITE NOISE'; Volume of Sound Created by Jet Engines When Tuning Up Is Vexing Problem | True | By Frederick Graham | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/north-dakota-puts-light-on-the-light-fantastic.html | North Dakota Puts Light On the Light Fantastic | True | By the United Press. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/justice-is-done-deductions-denied.html | Justice Is Done'; Deductions (Denied) | True | W. E. FARBSTEIN. | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/archives/trusting-is-first-in-coast-handicap-paying-1660-he-scores-by-almost.html | TRUSTING IS FIRST IN COAST HANDICAP; Paying $16.60, He Scores by Almost a Length in $28,600 San Antonio -- Intent 4th TRUSTING IS FIRST IN COAST HANDICAP | True | By the United Press. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/joan-osborn-engaged-to-robert-dunkle-3d.html | JOAN OSBORN ENGAGED TO ROBERT DUNKLE 3D | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/authors-query-83809119.html | Author's Query | True | ROBERT L. BLOOM, | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/spokesmen-top-whirlaways.html | Spokesmen Top Whirlaways | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/j-1ti-skinner-dies-philo-exleader-retired-president-was-active-in.html | J. 1t/I. SKINNER DIES; PHILO EX-LEADER; Retired President Was Active in Philadelphia Welfare and Co,munity Work | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/gasoline-prices.html | GASOLINE PRICES | True | JOHN D. TAKACH. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/yale-quartet-sets-mark-betters-world-800yard-relay-swim-record-with.html | YALE QUARTET SETS MARK; Betters World 800-Yard Relay Swim Record With 7:39.9 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dead-flier-found-alive-in-wreckage-sergeant-one-of-three-listed-as.html | DEAD FLIER FOUND ALIVE IN WRECKAGE; Sergeant One of Three Listed As Killed When B-36 Fell Thursday in Labrador | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/preferred-annuals-many-fine-additions-seen-among-new-varieties.html | PREFERRED ANNUALS; Many Fine Additions Seen Among New Varieties | True | By Esther C. Grayson | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/eliot-chaffner-a-bridei-wed-herln-parents-resldencel-to-herbert.html | ELIOT SCHAFFNER A BRIDEi; Wed Her~.In Parents' Resldencel to Herbert Englehardt | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/one-view-of-judge-valentes-decision.html | ONE VIEW OF JUDGE VALENTES DECISION | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/baltimore-seeks-to-widen-exports-port-is-carrying-on-drive-for-more.html | BALTIMORE SEEKS TO WIDEN EXPORTS; Port Is Carrying On Drive for More General Cargo, Long Shipping Mainstay Here | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-personal.html | THE PERSONAL | True | ANDREW PETERS. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/columbia-defeats-harvard-7756-columbia-defeats-harvard-77-to-56.html | Columbia Defeats Harvard, 77-56;; COLUMBIA DEFEATS HARVARD, 77 TO 56 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/george-sees-no-solution.html | George Sees No Solution | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/they-vaulted-to-freedom-stolen-journey-by-oliver-philpot-drawings.html | They Vaulted to Freedom; STOLEN JOURNEY. By Oliver Philpot Drawings by Ronald Searle, end-paper maps by A. Spark. 448 pp. New York: F. P. Dutton. $4.50. | True | By Herbert Mitgang | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/de-gasperi-trip-to-us-doubted.html | De Gasperi Trip to U.S. Doubted | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/youth-sick-father-says.html | Youth Sick, Father Says | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/five-army-teams-turn-back-rivals-cadets-win-in-hockey-track-squash.html | FIVE ARMY TEAMS TURN BACK RIVALS; Cadets Win in Hockey, Track, Squash Racquets, Wrestling and Gymnastics | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/schenectady-rink-wins-beats-nashua-curlers-to-beach-final-in-gordon.html | SCHENECTADY RINK WINS; Beats Nashua Curlers to Beach Final in Gordon Tourney | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/tel-aviv-baffled-by-soviet-bombing-new-arrest-made-7-released-and.html | TEL AVIV BAFFLED BY SOVIET BOMBING; New Arrest Made, 7 Released and 18 Still Held -- Police Unable to Find Evidence | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/department-store-sales-throughout-the-country-record-increase-in.html | Department Store Sales Throughout the Country Record Increase in the Latest Week | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/refunding-success-pleases-treasury-eisenhower-regime-has-its-first.html | REFUNDING SUCCESS PLEASES TREASURY; Eisenhower Regime Has Its First Experience With U.S. Debt Management CASH REDEMPTIONS LOW Major Objective of Inducing Conversion Into More Bonds Is Achieved NEW FINANCING PLEASES TREASURY | True | By Paul Hefferan | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mary-l-jones-nuptials-she-is-wed-in-taunton-to-lieut-thomas-f.html | MARY L. JONES' NUPTIALS; She Is Wed in Taunton to Lieut, Thomas F. Waldron, U. S. A. | True | Special to THE NEW YORK TIMES. ! | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/capital-story-they-built-a-city-the-story-of-washington-d-c-by.html | Capital Story; THEY BUILT A CITY: The Story of Washington, D. C. By Janice Holland. Illustrated by the author. Unpaged. New York: Charles Scribner's Sons. $2.50. For Ages 8 to 12 | True | C. E. VAN NORMAN. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/sally-t-lane-wed-i-in-chapel-at-yale-she-becomes-bride-of-lieut.html | SALLY T.. LANE WED I IN CHAPEL AT YALE; She Becomes Bride of Lieut. Chester Braman Jr., U.S.N.R., '46 Graduate of College .Dec a] | True | to TE -E YOK TIIZ:. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/syracuse-stars-score-woolschlager-takes-downhill-de-carlo-the.html | SYRACUSE STARS SCORE; Woolschlager Takes Downhill, De Carlo the Slalom Race | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/new-policy-on-art-set-up-by-museum-the-modern-plans-permanent.html | NEW POLICY ON ART SET UP BY MUSEUM; The Modern Plans Permanent Collection - '47 Agreement on 'Classics' at End | True | By Sanka Knox | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/east-admits-dearth-of-coal.html | East Admits Dearth of Coal | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/hayward-wayne-head-movie-poll-named-most-popular-stars-by-vote-held.html | HAYWARD, WAYNE HEAD MOVIE POLL; Named Most Popular Stars by Vote Held in 50 Countries -- 4 Films Also Win Awards | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/authors-query-83809139.html | Author's Query | True | FREDA BARRYMORE | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/archbishop-of-granada.html | ARCHBISHOP OF GRANADA | True | | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/have-we-the-courage-to-be-free-a-plea-that-we-not-allow-fear-of.html | Have We the Courage to Be Free?; A plea that we not allow fear of totalitarianism, from the left or from the right, to stifle our freedom of expression. Courage To Be Free | True | By Arthur Hays Sulzberger | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-barbara-hanson-wed-to-roy-w-mneil.html | MISS BARBARA HANSON WED TO ROY W. M'NEIL | True | SpecJal to Nzw Nom zs. I | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/no-red-propaganda.html | No Red Propaganda | True | DAISY BLUME. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/princeton-wrestlers-score.html | Princeton Wrestlers Score | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/arth-eames-crawford-engaged.html | ArTh Eames Crawford Engaged | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mexican-charges-denied-exheads-of-venezuela-and-cuba-say-they-are.html | MEXICAN CHARGES DENIED; Ex-Heads of Venezuela and Cuba Say They Are Not Plotting | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-olympic-park.html | THE OLYMPIC PARK | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/van-fleet-may-ask-longer-draft-time-is-expected-to-tell-congress.html | VAN FLEET MAY ASK LONGER DRAFT TIME; Is Expected to Tell Congress Korea Drive Also Would Need Changes in Rotation Term VAN FLEET MAY ASK LONGER DRAFT TIME | True | By Robert AldenspeciaI To the New York Times. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/butcher-with-hobby-held-in-rent-fraud.html | BUTCHER WITH HOBBY HELD IN RENT FRAUD | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/seton-hall-wins-8875.html | Seton Hall Wins, 88-75 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/red-foe-steps-up-thrusts-in-korea-loses-100-men-in-local-attacks.html | RED FOE STEPS UP THRUSTS IN KOREA; Loses 100 Men in Local Attacks and One MIG in Forays South of Yalu River | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/cradles-of-destiny.html | Cradles of Destiny | True | By Vaughn Gray | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/limit-on-tax-opposed.html | Limit on Tax Opposed | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-keane-married-to-navy-lieutenant.html | MISS KEANE MARRIED TO NAVY LIEUTENANT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/early-rising-cuts-social-life-in-capital-eisenhowers-schedule-plays.html | EARLY RISING CUTS SOCIAL LIFE IN CAPITAL; Eisenhower's Schedule Plays Hob With the Hostesses' Plans | True | By Harold B. Hintonspecial To the New York Times. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/major-jewish-talks-called-for-march-11.html | MAJOR JEWISH TALKS CALLED FOR MARCH 11 | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/upstate-nuptials-of-mamilton-college-president-is-wed-in-clinton-to.html | UPSTATE NUPTIALS; of Mamilton College President Is Wed In Clinton to Peter Reed | True | L Kesler | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/truck-fire-burns-tomatored.html | Truck Fire Burns Tomato-Red | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/summers-change-boy-trouble-by-rosamond-du-jardin-183-pp.html | Summer's Change; BOY TROUBLE. By Rosamond du Jardin. 183 pp. Philadelphia: J. B. Lippincott Company. $2.50. For Ages 12 to 18. | True | E. L. B. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/end-of-paralyzed-tension.html | END OF PARALYZED TENSION? | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/met-gets-90000-from-guild.html | Met' Gets $90,000 From Guild | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/interfaith-sorority-will-mark-5th-year.html | INTERFAITH SORORITY WILL MARK 5TH YEAR | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/authors-query.html | Author's Query | True | DAISY GORDON LAWRENCE, | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/cunard-officer-retires.html | Cunard Officer Retires | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dutch-think-dikes-will-bar-new-tide-remove-more-island-dwellers-but.html | DUTCH THINK DIKES WILL BAR NEW TIDE; Remove More Island Dwellers but Prepare to End Their Emergency on Tuesday | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/income-rail-bonds-drawing-to-fore-approach-of-couponclipping-time.html | INCOME RAIL BONDS DRAWING TO FORE; Approach of Coupon-Clipping Time Calls Attention to That Section of List ABOUT 3 DOZEN ISSUES Full Payment of Interest Expected This Year by Nearly All Roads INCOME RAIL BONDS DRAWING TO FORE | True | By Robert E. Bedingfield | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/scots-win-mailbox-decision.html | Scots Win Mailbox Decision | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/talk-with-h-e-bates.html | Talk With H. E. Bates | True | By Lewis Nichols | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/jersey-air-crash-kills-executive-western-electric-official-dies-in.html | JERSEY AIR CRASH KILLS EXECUTIVE; Western Electric Official Dies in Rented Plane -- Hope Wanes for 4 Students | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/roberta-anthony-wed-in-brooklyn-has-5-attendants-at-marriage-to.html | ROBERT A. ANTHONY WED IN BROOKLYN; Has 5 Attendants at Marriage to Francis T. Matthews in I Holy Innocents Church ] | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/education-in-review-school-administrators-tackle-fundamental.html | EDUCATION IN REVIEW; Schoo+l Administrators Tackle Fundamental Problem of What Schools Should Teach | True | By Benjamin Fine | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/record-cotton-crop-yields-less-to-peru.html | RECORD COTTON CROP YIELDS LESS TO PERU | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/maldive-chief-in-hospital.html | Maldive Chief in Hospital | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-marcia-b-lewis-is-airmans-fiancee-the-engagement-of-miss.html | MISS MARCIA B. LEWIS IS' AIRMAN'S FIANCEE; The engagement of Miss Marcia Brainard'Lewis, daughter of | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-hyatt-fiancee-of-william-p-ward.html | MISS HYATT FIANCEE OF WILLIAM P. WARD | True | Special to Trig NEw YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mrs-bertha-o-luster.html | MRS. BERTHA O. LUSTER | True | Special to | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/detective-to-get-medal-captain-meenahan-to-be-cited-by-flatbush.html | DETECTIVE TO GET MEDAL; Captain Meenahan to Be Cited by Flatbush Chamber | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-joan-maloney-exmarine-married.html | MISS JOAN MALONEY, EX-MARINE MARRIED | True | Special to New YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/sportsmens-show-to-open-saturday-tank-competition-among-the.html | SPORTSMEN'S SHOW TO OPEN SATURDAY; Tank Competition Among the Features in 9-Day Run at Grand Central Palace | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/tariff-aid-for-japan-approved-in-geneva.html | TARIFF AID FOR JAPAN APPROVED IN GENEVA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/italian-air-staff-aides-here.html | Italian Air Staff Aides Here | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/shift-in-tax-basis-may-bring-penalty-danger-stems-from-changing.html | SHIFT IN TAX BASIS MAY BRING PENALTY; Danger Stems From Changing Accounting Practice From Cash to Accrual Plan COURT OPINIONS ARE CITED Show That Disadvantage May Arise in Those Cases Where Voluntary Action Is Taken SHIFT IN TAX BASIS MAY BRING PENALTY | True | By Godfrey N. Nelson | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/democracy-forum-set-150-secondary-school-students-to-attend.html | DEMOCRACY FORUM SET; 150 Secondary School Students to Attend Columbia Program | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/byrnedavis.html | Byrne--Davis | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/london-theatre-new-play-by-macdougall-opens-in-england.html | LONDON THEATRE; New Play by MacDougall Opens in England | True | By W. A. Darlingtonlondon. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/department-store-sales.html | DEPARTMENT STORE SALES | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/cheatleah-ino.html | Cheatle--Ah, ino | True | Special to Tag Nuw YOR Ttm. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/nanoy-e-allman-marriedincpel-wellesley-alumna-wed-at-the-riverside.html | NANOY E. ALLMAN; N[ARRIEDINC~PEL Wellesley Alumna Wed at the Riverside Church to James Burnham, Dartmouth Man | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/son-to-mrs-g-c-sleeper-jr.html | Son to Mrs. G. C. Sleeper Jr. | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/link-to-smuggling-for-reds-sought-tobey-inquiry-will-first-study.html | LINK TO SMUGGLING FOR REDS SOUGHT; Tobey Inquiry Will First Study Iron Curtain Shipments From New York Piers | True | By John D. MorrisSpecial To the New York Times. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/perry-sets-australian-mark.html | Perry Sets Australian Mark | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/schussboomers-all-a-beginners-paradise-in-the-berkshires-typifies.html | Schussboomers All; A beginner's paradise in the Berkshires typifies growth of skiing to a mass pastime. | True | By Ira Henry Freemanpittsfield, Mass. | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/growth-and-growing-pains-of-an-actor-arthur-kennedy-like-all-of-us.html | Growth -- and Growing Pains -- of an Actor; Arthur Kennedy, like all of us, 'suffers' from being human -- and his ability to convey it has made him a star. The Growth of an Actor | True | By Seymour Peck | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/impact.html | Impact | True | DAVID L. WEISSMAN. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-toads-must-be-real-collected-poems-by-yvor-winters-143-pp.html | The Toads Must Be Real; COLLECTED POEMS. By Yvor Winters. 143 pp. Denver: Alan Swallow. $3.50. | True | By John Ciardi | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/bruins-turn-back-ranger-six-5-to-4-score-five-times-in-opening.html | BRUINS TURN BACK RANGER SIX, 5 TO 4; Score Five Times in Opening Period at Boston -- Buller Cut Over Eye by Puck BRUINS TURN BACK RANGER SIX, 5 TO 4 | True | By the United Press. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/londons-windmill-londons-windmill-turns-twentyone-years.html | LONDON'S WINDMILL; LONDON'S WINDMILL TURNS TWENTY-ONE YEARS | True | By Noel Whitcomblondon. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/civil-service-unit-gives-data-on-jobs-men-on-state-rolls-outnumber.html | CIVIL SERVICE UNIT GIVES DATA ON JOBS; Men on State Rolls Outnumber Women, With 25% of Total Veterans, Report Says | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/report-scores-st-louis-leaders.html | Report Scores St. Louis Leaders | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-three-lives-of-andre-malraux-as-literary-revolutionist-as-de.html | The Three Lives of Andre Malraux; As literary revolutionist, as de Gaulle's leading propagandist and as philosopher of art, the author of 'Man's Fate' has deeply influenced the French scene. The Three Lives of Malraux | True | By Theodore H. Whiteparis. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/events-of-the-week.html | EVENTS OF THE WEEK | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/gothic.html | GOTHIC | True | FRANCIS X. MURPHY. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/whitfield-dwyer-and-ulzheimer-win-u-s-track-titles-olympic-champion.html | WHITFIELD, DWYER AND ULZHEIMER WIN U. S. TRACK TITLES; Olympic Champion Takes 600 at A. A. U. Meet -- Mile Ace Outruns Wilt in 4:12.4 GERMAN BEATS GEHRMANN N. Y. A. C. Keeps Team Crown -- Ashenfelter, Haines and Dillard Score at Garden WHITFIELD VICTOR IN 600 AT GARDEN | True | By Joseph M. Sheehan | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/john-tod-82-dead-0hi0-industrialist-executive-of-several-concerns.html | JOHN TOD, 82, DEAD; 0HI0 INDUSTRIALIST; Executive of Several Concerns Was the Grandson of State's Civil War Governor | True | | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/wage-board-seeks-jobs-for-its-own-unit-here-also-spends-closing.html | WAGE BOARD SEEKS JOBS FOR ITS OWN; Unit Here Also Spends Closing Days in Telling Petitioners U. S. Has Set Them Free | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/philip-l-jackson-oregon-publisher.html | PHILIP L. JACKSON, OREGON PUBLISHER | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/shakedowns-laid-to-harlem-police-cigar-and-liquor-racket-at-yule-is.html | SHAKEDOWNS LAID TO HARLEM POLICE; Cigar and Liquor Racket at Yule Is Alleged at Forum on Problems of Minorities | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/toscanini-leads-n-b-c-broadcast-program-comprises-three-works-by.html | TOSCANINI LEADS N. B. C.; Broadcast Program Comprises Three Works by Debussy | True | H. C. S. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/ireland-england-tie-99.html | Ireland, England Tie, 9-9 | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/poles-church-decree-denounced-in-rome.html | POLES' CHURCH DECREE DENOUNCED IN ROME | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/joan-t-hutton-bride-of-e-kendall-landis.html | JOAN T. HUTTON BRIDE OF E. KENDALL LANDIS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/a-blockade-of-china-pros-and-cons-weighed-military-advantages-cost.html | A BLOCKADE OF CHINA? PROS AND CONS WEIGHED; Military Advantages, Cost and Effect On Relations With Allies Considered | True | By Hanson W. Baldwin | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/ohio-opens-program-on-sesquicentennial.html | OHIO OPENS PROGRAM ON SESQUICENTENNIAL | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/two-hospitals-added-to-kings-county-unit.html | TWO HOSPITALS ADDED TO KINGS COUNTY UNIT | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/forewarned.html | FORE-WARNED | True | E. M. HUBEN. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dartmouth-yale-quintets-victors-dartmouth-trips-princeton-6051.html | Dartmouth, Yale Quintets Victors; DARTMOUTH TRIPS PRINCETON, 60-51 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/malraux-the-critic.html | MALRAUX THE CRITIC | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/collinsrice.html | Collins----Rice | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/u-s-research-mission-to-tour-west-europe.html | U. S. RESEARCH MISSION TO TOUR WEST EUROPE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/democrats-assail-benson-on-pledges-charge-gop-tries-to-renege-on.html | DEMOCRATS ASSAIL BENSON ON PLEDGES; Charge G.O.P. Tries to Renege on Promises to Producers of Farm Perishables | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/irans-troops-clash-with-tribal-rebels.html | IRAN'S TROOPS CLASH WITH TRIBAL REBELS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/budtown.html | Bud--Town | True | pecJal to gw No ?,xx. | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/archives/talbert-defeats-hanna-by-61-62-in-indoor-tennis-former-champion.html | TALBERT DEFEATS HANNA BY 6-1, 6-2 IN INDOOR TENNIS; Former Champion Easy Victor as Golden Jubilee Title Tourney Opens Here DORFMAN TOPPLES PIERCE Fifth-Seeded Player Triumphs by 2-6, 6-4, 6-3 -- Garrett and Masterson Score TALBERT DEFEATS HANNA BY 6-1, 6-2 | True | By Lincoln A. Werden | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dark-beats-trout-on-links-3-and-2-reynolds-church-hutchinson-also.html | DARK BEATS TROUT ON LINKS, 3 AND 2; Reynolds, Church, Hutchinson Also Reach Semi-Finals of Baseball Players Event | True |  | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/brotherhood-week.html | BROTHERHOOD WEEK | True |  | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/kernflagg.html | Kern--Flagg | True |  | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/a-voyage-of-the-spirit-the-dragon-and-the-unicorn-by-kenneth.html | A Voyage Of the Spirit; THE DRAGON AND THE UNICORN. By Kenneth Rexroth. 171 pp. Norfolk, Conn.: New Directions. $3. | True | By Richard Eberhart | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/losenfedsprung.html | losenfe!dSprung | True |  | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dutch-west-indies-solving-problems-six-islands-form-loose-union.html | DUTCH WEST INDIES SOLVING PROBLEMS; Six Islands Form Loose Union -- Negro Population Gets Full Voice in Government | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/joseph-goldperg-60-jewish-center-aide.html | JOSEPH GOLDPERG, 60, JEWISH CENTER AIDE | True |  | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/yugoslav-begins-prohibition-drive-professor-trying-to-organize.html | YUGOSLAV BEGINS PROHIBITION DRIVE; Professor Trying to Organize Anti-Alcoholic Society Denies That He Lacks a Quorum | True | By Jack Raymondspecial To the New York Times. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/5-vying-for-queen-of-mardi-gras-fete-junior-league-annual-benefit.html | 5 VYING FOR QUEEN OF MARDI GRAS FETE; Junior League Annual Benefit Tuesday at Astor Will Honor Women Active in Welfare | True |  | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/list.html | LIST | True | KENNETH R. BALDWIN. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/car-collision-kills-maryknoll-priest.html | CAR COLLISION KILLS MARYKNOLL PRIEST | True |  | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/unjust.html | Unjust | True | ALEXANDER H. COHEN. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/wagner-quintet-on-top.html | Wagner Quintet on Top | True |  | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/arsenal-triumphs-over-burnley-20-soccer-cup-choice-captures.html | ARSENAL TRIUMPHS OVER BURNLEY, 2-0; Soccer Cup Choice Captures 5th-Round Game -- Preston Ties for League Lead | True |  | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/in-the-service-of-her-majesty-the-queen-sir-charles-napier-and-sind.html | In the Service of Her Majesty the Queen; SIR CHARLES NAPIER AND SIND. By H. T. Lambrick. 402 pp. New York: Oxford University Press. $9. | True | By D. W. Brogan | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-year-of-the-snake.html | THE YEAR OF THE SNAKE | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/catherine-rogers-army-nurse-during-war-is-married-to-beams-smith.html | Catherine Rogers, Army Nurse During War; Is Married to Beams Smith, Ex-Lieutenant | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/son-to-mrs-r-d-klineman.html | Son to Mrs. R. D. Klineman | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/ccny-conquers-hofstra-by-7164-late-rally-of-lavender-quintet-is.html | C.C.N.Y. CONQUERS HOFSTRA BY 71-64; Late Rally of Lavender Quintet Is Sparked by Shooting of Domershick and Kowalski | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/facts-on-dwarf-fruit-trees-widely-heralded-but-much-misunderstood.html | FACTS ON DWARF FRUIT TREES; Widely Heralded but Much Misunderstood, the Group Offers No Magic Solution to Harvest in Limited Space | True | By Freeman S. Howlett | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/break-with-russians-adds-to-israels-woes-series-of-events-over-a.html | BREAK WITH RUSSIANS ADDS TO ISRAEL'S WOES; Series of Events Over a Long Period Led to Severance of Relations | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/policy.html | POLICY | True | EUGENE LOUIS LEVY. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/europe-gets-adjusted-to-the-change-here-capitals-that-were-at-first.html | EUROPE GETS ADJUSTED TO THE CHANGE HERE; Capitals That Were at First Inclined To Fear the Administration Remain Critical but Are Not Worried EISENHOWER WORDS RECALLED | True | By C. L. Sulzberger | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mrs-m-w-littleton-dies-representatives-w-dow-started-campaign-to.html | MRS. M. W. LITTLETON DIES!; Representative's W dow Started Campaign to Buy Monticello | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/connecticut-bill-on-courts-lagging-republicans-from-small-towns.html | CONNECTICUT BILL ON COURTS LAGGING; Republicans From Small Towns Spark Opposition to Plan to Revise Minor Bench System | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/pulkkinen-skiing-victor.html | Pulkkinen Skiing Victor | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/blizzards-sweep-britain.html | Blizzards Sweep Britain | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-world.html | THE WORLD | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/u-s-middleweight-eligibles-cut-to-3-to-speed-naming-of-champion.html | U. S. Middleweight Eligibles Cut to 3 to Speed Naming of Champion; SECTION INCLUDES OLSON AND DURANDO Young Third Man in Modified U. S. Elimination Tourney to Pick 160-Pound King SOLOMONS AGAINST SERIES London Promoter for Naming Turpin Automatically -- Move Barred by Christenberry | True | By James P. Dawson | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/senator-tafts-new-title.html | SENATOR TAFT'S NEW TITLE | True | | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/archives/stevenson-may-see-eisenhower-tuesday.html | STEVENSON MAY SEE EISENHOWER TUESDAY | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/archives/2-store-aides-held-up-brooklyn-robbers-get-2000-destined-for.html | 2 STORE AIDES HELD UP; Brooklyn Robbers Get $2,000 Destined for Deposit | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/daughter-to-mrs-andor-marksl.html | Daughter to Mrs, ,andor Marksl | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/pravda-scores-israeli-intelligence.html | Pravda Scores Israeli Intelligence | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/norwich-skiers-in-sweep-dempsey-and-goodrich-win-as-team-scores.html | NORWICH SKIERS IN SWEEP; Dempsey and Goodrich Win as Team Scores 295.6 Points | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/winter-concert-opens-2day-musicale-being-given-by-hempstead-high.html | WINTER CONCERT OPENS, 2-Day Musicale Being Given by Hempstead High School | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/hunter-upsets-yeshiva.html | Hunter Upsets Yeshiva | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/caviar-emptor-at-36-a-pound-the-caspian-sea-sturgeon-imbroglio.html | Caviar Emptor -(At $36 a Pound); The Caspian Sea sturgeon imbroglio bodes no good for gourmets, it appears. | True | By Penn Kimball | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/tourist-calendar-for-march.html | TOURIST CALENDAR FOR MARCH | True | Compiled by Robert Meyer Jr. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/troupers-beginners-luck-by-oriel-malet-illustrated-by-fritz-wegner.html | Troupers; BEGINNER'S LUCK. By Oriel Malet. Illustrated by Fritz Wegner. 252 pp. Boston: Little, Brown & Co. $2.75. For Ages 8 to 12 | True | E. L. B. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/jelke-case-presents-issue-of-courts-role-as-censor-judges-action-in.html | JELKE CASE PRESENTS ISSUE OF COURT'S ROLE AS CENSOR; Judge's Action in Barring Newsmen and Public Draws Both Praise and Criticism | True | By Kalman Seigel | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/west-german-outlay-for-social-security-is-10-of-nations-gross.html | West German Outlay for Social Security Is 10% of Nation's Gross National Product | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/andre-brule-actor-producer-in-france.html | ANDRE BRULE, ACTOR, PRODUCER IN FRANCE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/knicks-rally-in-fourth-quarter-to-beat-indianapolis-five-in-contest.html | Knicks Rally in Fourth Quarter to Beat Indianapolis Five in Contest Here; NEW YORK DOWNS OLYMPIANS, 91-79 With Score Tied, Local Club Stages Late Nine-Point Splurge to Triumph GALLATIN SPARKS QUINTET Teams With Dick McGuire to Engineer Winning Drive at 69th Regiment Armory | True | By Louis Effrat | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/2-business-groups-join.html | 2 Business Groups Join | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mrs-albert-h-klebe.html | .MRS, ALBERT H. KLEBES | True | Special tn TE .\N YOK TME | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/archives/us-eyes-buildup-of-formosan-navy-strengthening-of-sea-power-of.html | U.S. EYES BUILD-UP OF FORMOSAN NAVY; Strengthening of Sea Power of Chiang Against Red China Posed in Policy Planning | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/chosen-for-president-of-sportswear-concern.html | Chosen for President Of Sportswear Concern | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/resident-offices-report-on-trade-good-easter-orders-placed-with.html | RESIDENT OFFICES REPORT ON TRADE; Good Easter Orders Placed, With Accessories, Dresses and Sportswear Active | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/true-amateur-spirit-professionals-from-some-broadway-shows-make.html | TRUE AMATEUR SPIRIT; Professionals From Some Broadway Shows Make Their Own Music on Own Time | True | By Howard Taubman | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/e-tomas-killmer.html | E. TOMAS KILLMER | True | Special to Tz Ngw Yo. Tixs. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/letter-from-paris.html | Letter From Paris | True | By Andre Mauroisparis. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/american-festival-annual-series-given-by-wnyc-presents-a.html | AMERICAN FESTIVAL; Annual Series Given by WNYC Presents A Cross-Section of Native Music | True | By Olin Downes | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-susan-a-colby-engaged-to-be-wed.html | MISS SUSAN A. COLBY ENGAGED TO BE WED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/twin-sons-to-mrs-edward-winn.html | Twin Sons to Mrs. Edward Winn | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/majority-tyranny-feared-by-students.html | MAJORITY 'TYRANNY' FEARED BY STUDENTS | True | Special to THE NEW YORK TIMES | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mrs-c-b-podmaniczky-has-son.html | Mrs. C. B. Podmaniczky Has Son | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/cultural.html | CULTURAL | True | FRED MINOTTI. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/highlights-of-president-eisenhowers-first-month-in-the-white-house.html | HIGHLIGHTS OF PRESIDENT EISENHOWER'S FIRST MONTH IN THE WHITE HOUSE -- AS OBSERVED BY EIGHT CARTOONISTS | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/savings-banks-get-aid-in-branch-row-loan-associations-endorse.html | SAVINGS BANKS GET AID IN BRANCH ROW; Loan Associations Endorse Legislation Pending in Albany for Additional Offices SAVINGS BANKS GET AID IN BRANCH ROW | True | By George A. Mooney | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/last-town-to-light-up-p-s-c-grants-electric-service-to-hamlet-of.html | LAST TOWN TO LIGHT UP; P. S. C. Grants Electric Service to Hamlet of 104 Residents | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/weekend-trips-for-winter-sports-package-tours-via-bus-afford-easy.html | WEEK-END TRIPS FOR WINTER SPORTS; Package Tours Via Bus Afford Easy Access To Ski Trails | True | By Arthur Liebers | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/bid-for-alaska-post-refused.html | Bid for Alaska Post Refused | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/filming-a-fictional-footnote-to-a-war.html | FILMING A FICTIONAL FOOTNOTE TO A WAR | True | By Herman G. Weinberg. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/yale-beats-clarkson-six-102.html | Yale Beats Clarkson Six, 10-2 | True | | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dig-for-schuster-pistol-brooklyn-police-fail-to-find-weapon-used-in.html | DIG FOR SCHUSTER PISTOL; Brooklyn Police Fail to Find Weapon Used in Murder | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/marcia-c-fox-married-bride-of-richard-k-stover-jr-.html | MARCIA. C-- FOX MARRIED -/; Bride of. Richard K. Stover Jr.' '" | True | %TSi | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/to-ease-jersey-traffic-new-bridge-and-a-wider-span-planned-in-union.html | TO EASE JERSEY TRAFFIC; New Bridge and a Wider Span Planned in Union County | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/eisler-reported-a-refugee.html | Eisler Reported a Refugee | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/noren-twentieth-yankee-to-accept-terms-for-1953-season-young.html | Noren Twentieth Yankee to Accept Terms for 1953 Season; YOUNG OUTFIELDER TRAINING ON COAST Noren Sends His Signed Contract While Trying to Improve Batting Style TEAMS READY FOR CAMPS Giants and Dodgers Due This Week -- Yankee Vanguard to Depart on Saturday | True | By Roscoe McGowen | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/gonstange-a-klihl-becomes-enga6ed-senior-at-rlode-island-school-iof.html | GO'NSTANGE A. KLIHL BECOMES ENGA6ED; !Senior at' Rlode Island School iof Design Fiancee of Dr. W. W. Francis, Surgical Resident | True | Special to THg N.w YOSK TIMES. I | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/forced-test-asked-for-drunk-drivers-license-would-be-revoked-if.html | FORCED TEST ASKED FOR DRUNK DRIVERS; License Would Be Revoked if Operator Balked -- Albany to Get Bill Tomorrow | True | By Douglas Dalesspecial To the New York Times. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/edmonton-signs-vessels-canadian-team-also-gets-a-job-for-oklahoma.html | EDMONTON SIGNS VESSELS; Canadian Team Also Gets a Job for Oklahoma Backfield Ace | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/sylytagagarwdwe-to-robert-morton-attended-by-throe-at-marriage-to-u.html | SYLYtAG..AGARW,DWE TO ROBERT. MORTON; Attended by Throe at Marriage to U. of P. Alumnus in Church of St. Thomas More | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/pan-america-topic-for-essay-contest-student-themes-are-sought-cash.html | PAN AMERICA TOPIC FOR ESSAY CONTEST; Student Themes Are Sought -- Cash Prizes Offered -- Deadline Is April 1 | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/si-brbra-brn-daughter-a_rd-here.html | Si B'rb'ra Brn-;'; =daughter a _r.'d here' | True | .. ' .o. ..:,i- | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/far-east-policy-a-british-viewpoint.html | FAR EAST POLICY -- A BRITISH VIEWPOINT | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/by-way-of-report-films-on-ulysses-attila-and-helen-of-troy-due-from.html | BY WAY OF REPORT; Films on Ulysses, Attila and Helen of Troy Due From Rome -- Other Items | True | By A. H. Weiler | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/farmington-trio-tops-nyac-144-pennells-6-goals-in-upset-help-gain.html | FARMINGTON TRIO TOPS N.Y.A.C., 14-4; Pennell's 6 Goals in Upset Help Gain League Lead -- Squadron A Riders Win | True | By William J. Briordy | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/diverse-moderns-new-museum-accessions-severini-matisse.html | DIVERSE MODERNS; New Museum Accessions -- Severini -- Matisse | True | By Howard Devree | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/historical-group-meets-jewish-society-honors-boston-lawyer-retiring.html | HISTORICAL GROUP MEETS; Jewish Society Honors Boston Lawyer, Retiring President | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/edwards-burch.html | Edwards -- Burch | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/god-in-france.html | GOD IN FRANCE? | True | MAX B. LOEB. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/eisenhowers-first-four-weeks-in-office-new-course-set-for-the-u-s.html | EISENHOWER'S FIRST FOUR WEEKS IN OFFICE: NEW COURSE SET FOR THE U. S.; In Domestic Affairs the Administration Turns Sharply to Right; in Foreign Policy the Main Objective Is to Break the Long Stalemate | True | By James Restonspecial To the New York Times. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/penn-vanquishes-army-quintet-at-philadelphia-colgate-overcomes.html | Penn Vanquishes Army Quintet at Philadelphia; Colgate Overcomes Syracuse; QUAKERS CONQUER WEST POINT, 77-65 Beck's 26 Tallies Set Pace as Penn Downs Army on the Palestra Court RED RAIDERS SET RECORD Colgate Posts Top Score in Beating Syracuse, 106-88 -- Warren, Dodd Excel | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/europe-in-1953-a-reporters-vignettes-acutely-aware-of-the-past-but.html | Europe in 1953 -- A Reporter's Vignettes; Acutely aware of the past but unsure of the future, the varied peoples of the Continent go about the quiet business of living. Europe in 1953 -- Vignettes | True | By Hanson W. Baldwin | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/that-man-jefferson-jefferson-reader-a-treasury-of-writings-about.html | That Man Jefferson; JEFFERSON READER: A Treasury of Writings About Thomas Jefferson. Edited with an introduction by Francis Coleman Rosenberger. Illustrated. 345 pp. New York: E. P. Dutton & Co. $5. | True | By Thomas Perkins Abernethy | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/pianist-12-plays-at-youth-concert-leah-mellman-pinchhits-for-ailing.html | PIANIST, 12, PLAYS AT YOUTH CONCERT; Leah Mellman Pinch-Hits for Ailing Friend in Philharmonic Program at Carnegie Hall | True | R.P. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/university-surgeons-elect.html | University Surgeons Elect | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/new-pingry-school-in-jersey-dedicated.html | NEW PINGRY SCHOOL IN JERSEY DEDICATED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/france-wins-an-edge-in-parliament-plan.html | FRANCE WINS AN EDGE IN PARLIAMENT PLAN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/soviet-bars-jews-in-border-plants-policy-said-to-be-followed-even.html | SOVIET BARS JEWS IN BORDER PLANTS; Policy Said to Be Followed Even in Cases Where It Means Less Efficient Operation | True | By Harry Schwartz | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-vistas-are-new-the-singular-preference-portraits-and-essays-by.html | The Vistas Are New; THE SINGULAR PREFERENCE: Portraits and Essays. By Peter Quennell. 224 pp. New York: The Viking Press. $3.75. | True | By Francis Steegmuller | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-nation.html | THE NATION | True | | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/what-next.html | What Next? | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/vast-funds-asked-by-jewish-appeal-leaders-cite-soviet-hostility-to.html | VAST FUNDS' ASKED BY JEWISH APPEAL; Leaders Cite 'Soviet Hostility to Israel' and Oppression in Eastern Europe | True | By Irving Spiegelspecial To the New York Times. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/bolivia-denies-plans-to-censor-the-press.html | BOLIVIA DENIES PLANS TO CENSOR THE PRESS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/road-back-to-the-wild-west-old-arizona-stagecoach-route-leads.html | ROAD BACK TO THE WILD WEST; Old Arizona Stage-Coach Route Leads Through Historic Country | True | By Patricia White | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/new-issues.html | NEW ISSUES | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/rialto-gossip-some-light-on-a-recent-announcement-british-actress.html | RIALTO GOSSIP; Some Light on a Recent Announcement -- British Actress Bows -- Items | True | By Lewis Funke | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/ann-c-allen-fiancee-of-robert-richards.html | ANN C. ALLEN FIANCEE OF ROBERT RICHARDS | True | VES | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/card-party-to-help-delafield-hospital.html | CARD PARTY TO HELP DELAFIELD HOSPITAL | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/out-of-the-orient-ming-tree-finds-place-in-contemporary-decor.html | OUT OF THE ORIENT; Ming Tree Finds Place In Contemporary Decor | True | By Sonya Loftness | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/business-index-down-in-week.html | Business Index Down in Week | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/thomas-rites-held-in-honolulu.html | Thomas' Rites Held in Honolulu | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/jungle-witchcraft-bob-clifton-african-planter-by-dock-hogue.html | Jungle Witchcraft; BOB CLIFTON, AFRICAN PLANTER. By Dock Hogue. Illustrated by Kurt Wiese. 152 pp. New York: Henry Holt & Co. $2.50. For Ages 12 to 16 | True | HENRY B. LENT. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-davern-is-fiancee-upstate-girl-will-be-married-to-henry.html | MISS DAVERN IS FIANCEE; Upstate Girl Will Be Married to Henry Talmadge Waterbury | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/more-about-southern-speed-traps-some-victims-comment-on-unjustified.html | MORE ABOUT SOUTHERN SPEED TRAPS; Some Victims Comment On Unjustified Arrests And High Fines | True | W. MOFFETT KENDRICK, Jr. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/educators-urged-to-wed-business-linking-of-2-fields-asked-by-c-os.html | EDUCATORS URGED TO 'WED' BUSINESS; Linking of 2 Fields Asked by C. & O.'s Young at Barnard Forum -- Reaction Cool | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/patricia-ho-mullaney-bride-of-carl-varga.html | PATRICIA Ho MULLANEY BRIDE OF CARL VARGA | True | Special %0 TE L'W Not: Tzs. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/flawless-weekend-the-easter-party-by-v-sackvillewest-250-pp-new.html | Flawless Week-End; THE EASTER PARTY. By V. Sackville-West. 250 pp. New York: Doubleday & Co. $3. | True | By Isabelle Mallet | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/no-bond-advanced-concert-is-barred-union-blocks-todays-program-of.html | NO BOND ADVANCED, CONCERT IS BARRED; Union Blocks Today's Program of New Friends, but Group Promises a Substitute | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/cosmic-ray-tests-fruit-flies-will-be-sent-aloft-to-reveal.html | Cosmic Ray Tests; Fruit Flies Will Be Sent Aloft To Reveal Biological Effect | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/allies-denounce-bonn-step-to-ease-costs-of-occupation-finance.html | Allies Denounce Bonn Step To Ease Costs of Occupation; Finance Minister's Unilateral Interpretation of Agreement Is Challenged as Threat to Defense Community System ALLIES CHIDE BONN ON EASING BURDENS | True | By M. S. Handlerspecial To the New York Times. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/scheferlanning.html | Schefer--lanning | True | Special [o N',v Yo.. T.r,.. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/porcelain-group-brings-260.html | Porcelain Group Brings $260 | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/top-doctor-certifies-death-of-soviet-chief.html | TOP DOCTOR CERTIFIES DEATH OF SOVIET CHIEF | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/news-of-tv-and-radio-art-education-series-to-return-other-items.html | NEWS OF TV AND RADIO; Art Education Series to Return -- Other Items | True | By Sidney Lohman | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/union-president-is-picketed.html | Union President Is Picketed | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/evil-omens-seen-in-china-new-year-despite-red-efforts-to-teach-its.html | EVIL OMENS SEEN IN CHINA NEW YEAR; Despite Red Efforts to Teach Its Scientific Basis, Partial Eclipse Brings on Fear | True | By Henry R. Liebermanspecial To the New York Times. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/ohio-state-swimmers-win.html | Ohio State Swimmers Win | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/corrected-vision-averts-accidents-mutual-casualty-group-study-cites.html | CORRECTED VISION AVERTS ACCIDENTS; Mutual Casualty Group Study Cites Improvement as Result of Proper Care of Eyes | True | By Thomas P. Swift | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/hartford-g-i-on-wounded-list.html | Hartford G. I. on Wounded List | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/know-thyself-a-student-problem.html | Know Thyself' a Student Problem | True | B. F. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/crusade-unit-to-hear-wilson.html | Crusade Unit to Hear Wilson | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/yale-polo-team-upset-elis-set-back-by-cornell-1311-as-their-rally.html | YALE POLO TEAM UPSET; Elis Set Back by Cornell, 13-11, as Their Rally Falls Short | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/church-office-to-stay-in-chicago.html | Church Office to Stay in Chicago | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/brandeis-u-plans-fete-2d-annual-creative-arts-event-to-be-held-week.html | BRANDEIS U. PLANS FETE; 2d Annual Creative Arts Event to Be Held Week of June 14 | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/industry-training-future-officials-former-practice-of-promoting-the.html | INDUSTRY TRAINING FUTURE OFFICIALS; Former Practice of Promoting the Next Man in Line Gives Way to Planned Program | True | By William M. Freeman | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/bach-festival.html | BACH FESTIVAL | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-mound-engaged-to-erwin-b-drucker.html | MISS MOUND ENGAGED TO ERWIN B. DRUCKER | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/campbell-clips-us-school-mark-in-hurdles-and-takes-high-jump.html | Campbell Clips U.S. School Mark In Hurdles and Takes High Jump; CAMPBELL TAKES 2 SCHOOL TITLES | True | By Michael Strauss | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/finnish-ship-engines-fail-tanker-with-jet-fuel-for-red-china-is-off.html | FINNISH SHIP ENGINES FAIL; Tanker With Jet Fuel for Red China Is Off Singapore | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/medals-for-aid-to-wounded.html | Medals for Aid to Wounded | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/brickbats-and-bouquets-culled-from-the-mail.html | BRICKBATS AND BOUQUETS CULLED FROM THE MAIL | True | ALBERT MARGOLIES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/rosy.html | ROSY | True | JOHN T. BOWLES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/pulling-the-switch-some-major-changes-made-in-filming-moulin-rouge.html | PULLING THE SWITCH; Some Major Changes Made in Filming 'Moulin Rouge' and 'Peter Pan' | True | By Bosley Crowther | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/u-n-appeals-challenged-20-dismissed-employees-said-to-err-in-filing.html | U. N. APPEALS CHALLENGED; 20 Dismissed Employes Said to Err in Filing of Brief | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/radioactive-cobalt-powerful-but-dangerous-mass-is-used-in-medicine.html | Radioactive Cobalt; Powerful but Dangerous Mass Is Used in Medicine and Industry | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/most-important-offices-on-earth.html | Most Important Offices on Earth' | True | WASHINGTON.--ANTHONY LEVIERO. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/limitations-discussed-whether-of-photographer-or-medium-is-the.html | LIMITATIONS DISCUSSED; Whether of Photographer Or Medium Is the Issue | True | By Jacob Deschin | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/pirates-and-slavers-the-secret-of-the-hawk-by-leonard-wibberley.html | Pirates and Slavers; THE SECRET OF THE HAWK. By Leonard Wibberley. Illustrated by Christine Price. 214 pp. New York: Pellegrini & Cudahy, Ariel Books. $2.95. For Ages 12 to 16 | True | MERRITT P. ALLEN. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/flight-started-in-miami-airliner-missing-with-46-aboard.html | Flight Started in Miami; AIRLINER MISSING WITH 46 ABOARD | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/u-s-loses-favor-of-foreign-seamen-survey-finds-them-resentful-of.html | U. S. LOSES FAVOR OF FOREIGN SEAMEN; Survey Finds Them Resentful of Query on Morals, Politics -- Questioning Speeded | True | By Joseph J. Ryan | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/federal-civil-service-charges-of-industry-critic-held-based-on.html | Federal Civil Service; Charges of Industry Critic Held Based on Incorrect Information | True | HERBERT S. FUHRMAN. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/olympic-national-park-enlarging-its-size-queried-study-by.html | Olympic National Park; Enlarging Its Size Queried, Study By Commission Asked | True | RUSSELL V. MACK. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mrs-e-schradsky-executive-bride-wed-to-lyman-bloomingdalei-grandson.html | MRS. E, SCHRADSKY EXECUTIVE,-- BRIDE; Wed to Lyman Bloomingdale,i Grandson of Store Founder, by Judge J. J. Goldstein i | True | | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/syracuse-boxers-triumph.html | Syracuse Boxers Triumph | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/list-of-donts-posted-as-aid-to-business.html | LIST OF DON'TS POSTED AS AID TO BUSINESS | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/two-educators-honored-state-aide-columbia-professor-cited-for-work.html | TWO EDUCATORS HONORED; State Aide, Columbia Professor Cited for Work in Adult Field | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/truesdale-gains-semifinal-round-macleod-flagg-and-sullivan-also.html | TRUESDALE GAINS SEMI-FINAL ROUND; MacLeod, Flagg and Sullivan Also Advance in Class B Squash Racquets Play | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/labor-problems-moving-exchange-toward-permissive-incorporation.html | Labor Problems Moving Exchange Toward Permissive Incorporation; EXCHANGE TO VOTE ON RULES CHANGE | True | By Burton Crane | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-best-time-to-work-if-any-it-depends-entirely-on-what-type-you.html | The Best Time to Work -- If Any; It depends entirely on what type you are -- I (the morning type), II (evening) or III (with the built-in siesta). | True | By Robert G. Whalen | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/some-light-in-the-darkness-spiritual-problems-in-contemporary.html | Some Light in the Darkness; SPIRITUAL PROBLEMS IN CONTEMPORARY LITERATURE: A Series of Addresses and Discussions. Edited by Stanley Romaine Hopper. 298 pp. New York: Harper & Bros. $3. | True | By Theodore M. Greene | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/canadian-women-defeat-u-s-skiers-miss-langlais-scores-sweep-in.html | CANADIAN WOMEN DEFEAT U. S. SKIERS; Miss Langlais Scores Sweep in Downhill and Slalom at Lake Placid Competition | True | By Frank Elkinsspecial To the New York Times. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/pledges-to-france-due-for-u-s-study-britain-is-expected-to-ask-an.html | PLEDGES TO FRANCE DUE FOR U. S. STUDY; Britain Is Expected to Ask an Extension to 50 Years of Joint Defense Accord PLEDGES TO FRANCE DUE FOR U. S. STUDY | True | By Raymond Danielspecial To the New York Times. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/bach-cantatas-new-works-and-repeats-add-to-discography.html | BACH CANTATAS; New Works and Repeats Add to Discography | True | R.P. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mack-truck-builder-dies-william-c-mack-and-2-brothers-made-first.html | MACK TRUCK BUILDER DIES; William C. Mack and 2 Brothers Made First Vehicle in 1903 | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/mrs-henry-b-du-pont.html | MRS. HENRY B. DU PONT | True | Spect.l to T' Nuw Yo- Ti.,.,s. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/470-from-europe-here-in-job-plan-trainees-to-spend-year-in-us.html | 470 FROM EUROPE HERE IN JOB PLAN; Trainees to Spend Year in U.S., Learning Not Only Factory Methods but Our Ways | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/taylor-shrine-west-coach.html | Taylor Shrine West Coach | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/odwyer-explains-status-says-u-s-citizenship-wont-be-affected-by.html | O'DYWER EXPLAINS STATUS; Says U. S. Citizenship Won't Be Affected by Mexican Residence | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/faint-praise.html | Faint Praise | True | STEPHEN PROUTY. | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/4-of-5-dutch-want-to-stay.html | 4 of 5 Dutch Want to Stay | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dead-end-beasts.html | Dead End Beasts | True | By Robert K. Plumb | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/designed-for-drinking-xviii-century-xix-century.html | Designed for Drinking; XVIII CENTURY XIX CENTURY | True | By Betty Pepis | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/caught-in-the-wheels-out-of-red-china-by-liu-shawtong-translated.html | Caught in the Wheels; OUT OF RED CHINA. By Liu Shaw-Tong. Translated from the Chinese by Jack Chia and Henry Walter. 269 pp. New York and Boston: Duell, Sloan & Pearce and Little, Brown & Co. $4. | True | By Robert Payne | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-holmes-wed-to-nassau-jurist-nurse-s-married-in-sea-cliff-to.html | MISS HOLMES WED. TO NASSAU JURIST; Nurse !s Married in Sea Cliff to Joseph A. Suozzi of Glen Cove Municipal Court | True | Sp~2al to ~~T~ Yolt~~. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-place-of-the-public-school-in-american-life-education-and.html | The Place of the Public School in American Life; EDUCATION AND LIBERTY. The Role of the School in a Modern Democracy. By James Bryant Conant 168 pp. Cambridge: Harvard University Press. $3. | True | By Sidney Hook | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/no-pentagon-comment-now.html | No Pentagon Comment Now | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/susan-b-anthony-honored.html | Susan B. Anthony Honored | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/opinions-from-theatregoers-on-merits-of-new-drama-by-arthur-miller.html | Opinions From Theatregoers on Merits Of New Drama by Arthur Miller | True | BERNARD LEBENBERG. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/marriage-in-april-for-miss-c-lerner-columnists-daughter-engaged-to.html | MARRIAGE IN APRIL FOR MISS C. LERNER; Columnist's Daughter Engaged to Richard Russell, Former Air Force Bombardier | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/manhattan-trips-canisius-52-to-49-jaspers-score-ninth-in-row-before.html | MANHATTAN TRIPS CANISIUS, 52 TO 49; Jaspers Score Ninth In Row Before 10,132 -- Niagara Wills Little Three Laurels | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/continuous-study-of-pensions-urged-constant-review-held-needed.html | CONTINUOUS STUDY OF PENSIONS URGED; Constant Review Held Needed Because of Inroads of High Taxes and Inflation | True | By J. E. McMahon | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/columbia-details-bicentennial-fete-3-convocations-will-highlight.html | COLUMBIA DETAILS BICENTENNIAL FETE; 3 Convocations Will Highlight Anniversary Celebration at University Here Next Year | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/greenbergwolff.html | GreenbergWolff | True | Special to THI NzW NoR TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/parolee-admits-slaying-trooper-yielded-tamely-after-wild-flight.html | Parolee Admits Slaying Trooper; Yielded Tamely After Wild Flight; PAROLEE CONFESSES HE KILLED TROOPER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/wood-field-and-stream-conservationists-and-sportsmen-in-accord-in.html | Wood, Field and Stream; Conservationists and Sportsmen in Accord in Fighting Threat to Forest Preserve | True | By Raymond R. Camp | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/joe-e-browns-daughters-wed.html | Joe E. Brown's Daughters Wed | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/light-delicious-dumpling-recipes.html | Light, Delicious; Dumpling Recipes | True | By Jane Nickerson | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/jane-froman-schmaltz-with-a-sock.html | JANE FROMAN: SCHMALTZ WITH A SOCK | True | By Bert Schwartz | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-writing-is-fresh-n-d-fourteen-new-directions-in-prose-poetry.html | The Writing Is Fresh; N. D. FOURTEEN: New Directions in Prose & Poetry 408 pp. Norfolk, Conn.: New Directions. $5. | True | By Peter Case | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/east-europe-state-urged-as-a-buffer-150-college-students-at-parley.html | EAST EUROPE STATE URGED AS A BUFFER; 150 College Students at Parley Hear Plea for Union as "Realistic Common Sense" | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/americans-in-india-show-20-artists-from-u-s-to-have-works-in-world.html | AMERICANS IN INDIA SHOW; 20 Artists From U. S. to Have Works in World Exhibit | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/sets-scoring-record.html | Sets Scoring Record | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/aussie-swim-body-bans-furuhashi-as-japanese.html | Aussie Swim Body Bans Furuhashi as Japanese | True | By the United Press. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/the-big-stick-we-wave-in-europe.html | THE BIG STICK WE WAVE IN EUROPE | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/danes-modify-draft-only-half-of-army-conscripts-to-serve-new.html | DANES MODIFY DRAFT; Only Half of Army Conscripts to Serve New 18-Month Term | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | A. R. Z. Jr. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/hugovictor-sass.html | HUGO.VICTOR SASS | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/judith-wallet-engaged-brooklyn-college-teacher-to-bei-bride-of.html | JUDITH. WALLET~ ENGAGED; Brooklyn College Teacher to Bel Bride of Samuel H. Sains ] | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/rabbis-denounce-soviet-trickery-call-severance-with-israel-part-of.html | RABBIS DENOUNCE SOVIET 'TRICKERY; Call Severance With Israel Part of Kremlin Scheme to Spread Enslaving | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/state-department-aide-missing.html | State Department Aide Missing | True | | 1981-04-06 | RE0000087043 | B00000399776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/samoyed-silver-spray-of-wychwood-is-named-best-in-dog-show-at.html | Samoyed Silver Spray of Wychwood Is Named Best in Dog Show at Hartford; ASHDOWN'S ENTRY TAKES TOP AWARD Silver Spray Stamps Himself As Rare Competitor With Best in Hartford Show FIELD OF 836 DOGS IN TEST Samoyed Victor Over Several Westminster Breed Winners -- Imported Skye Excels | True | By John Rendelspecial To the New York Times. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/dartmouth-leads-in-carnival-skiing-dodge-and-miller-set-pace-for.html | DARTMOUTH LEADS IN CARNIVAL SKIING; Dodge and Miller Set Pace for Big Green in Williams Meet -- Middlebury 2d | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/a-collector-with-personal-vision-showing-at-metropolitan-bears-out.html | A COLLECTOR WITH PERSONAL VISION; Showing at Metropolitan Bears Out Approach of Edward Root | True | By Aline B. Louchheim | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/miss-hanson-wins-by-stroke-with-148-gains-first-major-victory-as.html | MISS HANSON WINS BY STROKE WITH 148; Gains First Major Victory as Golf Pro in Opening Phase of Weathervane Play MISS HANSON WINS BY STROKE WITH 148 | True | By the United Press. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/print-auction-tops-gallery-offerings-toulouselautrec-lithograph.html | PRINT AUCTION TOPS GALLERY OFFERINGS; Toulouse-Lautrec Lithograph, Gauguin Woodcut Head for First Public Sale in U. S. | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/bedtime-song-sleepy-a-b-c-by-margaret-wise-brown-illustrated-by.html | Bedtime Song SLEEPY A B C. By Margaret Wise Brown. Illustrated by Esphyr Slobodkina. 32 pp. New York: Lothrop, Lee & Shepard Company. $2. For Ages 3 to 5 | True | ELLEN LEWIS BUELL. | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/fatal-blast-in-colombia-crowd.html | Fatal Blast in Colombia Crowd | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-15 | 1953-02-15 | https://www.nytimes.com/1953/02/15/archives/union-presents-colors-typographers-pay-honor-to-big-six-v-f-w-post.html | UNION PRESENTS COLORS; Typographers Pay Honor to Big Six V. F. W. Post | True | | 1981-04-06 | RE0000087043 | B00000399776 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/status-of-spanish-refugees-denial-made-that-most-had-turned-out-to.html | Status of Spanish Refugees; Denial Made That Most Had Turned Out to Be Communists | True | JESUS DE GALINDEZ. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/shaw-leads-debut-of-festival-mass-conducts-212voice-choir-in-1st.html | SHAW LEADS DEBUT OF FESTIVAL MASS; Conducts 212-Voice Choir in 1st American Performance of Leos Janacek's Work | True | R. P. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/rate-cut-is-urged-on-ocean-air-cargo-pan-american-to-offer-plan-in.html | RATE CUT IS URGED ON OCEAN AIR CARGO; Pan American to Offer Plan in Effort to Underbid Ship Lines in North Atlantic | True | | 1981-04-06 | RE0000087044 | B00000399777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/archives/addicts-pillow-fight-brings-police-on-run-police-called-cut-for.html | Addicts' Pillow Fight Brings Police on Run; POLICE CALLED CUT FOR PILLOW FIGHT | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/frances-exports-off-10-in-month-trade-dips-to-lowest-figure-since.html | FRANCE'S EXPORTS OFF 10% IN MONTH; Trade Dips to Lowest Figure Since October, 1952, but Increase Is Expected | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/archives/mexican-criticizes-communal-farms-agriculture-leader-proposes-to.html | MEXICAN CRITICIZES COMMUNAL FARMS; Agriculture Leader Proposes to Transform the Collectives Into Small Private Holdings | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/archives/hbarr__speoia____-l_isr-61j-.html | HBARr_SPEoIA____L_ISr, 61j { | True | Special to TI Nw Yo Tnr. { | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/james-c-montgomery.html | JAMES C. MONTGOMERY | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/olympic-champion-receiving-james-e-sullivan-trophy.html | Olympic Champion Receiving James E. Sullivan Trophy | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/net-tour-reaches-teaneck.html | Net Tour Reaches Teaneck | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/chemical-construction-elects-a-new-president.html | Chemical Construction Elects a New President | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/house-democrats-demand-gop-take-stand-on-tax-cut-insist-eisenhower.html | HOUSE DEMOCRATS DEMAND G.O.P. TAKE STAND ON TAX CUT; Insist Eisenhower Spokesman Inform Committee Before It Votes Today on Reed Bill TAFT SEES '54 REDUCTION For 12 or 13% Over-All Slash Starting July 1 Next Year After Expenses Are Sliced DEMOCRATS ASK G. O. P. TAX STAND | True | By Clayton Knowlesspecial To the New York Times | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/mary-bothwell-gives-annual-song-recital.html | MARY BOTHWELL GIVES ANNUAL SONG RECITAL | True | N. S. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/griffith-ordered-to-bed.html | Griffith Ordered to Bed | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/geneva-trade-unit-helps-japans-bid-agrees-to-impose-no-special.html | GENEVA TRADE UNIT HELPS JAPAN'S BID; Agrees to Impose No Special Terms on Nation's Entering World Tariff Accord | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/outing-date-is-set-municipal-bond-club-plans-party-for-june-12.html | OUTING DATE IS SET; Municipal Bond Club Plans Party for June 12 | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/frederick-hartfelder.html | FREDERICK HARTFELDER | True | Special to Ta Naw YORK TnS. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/bertram-d-quarrie.html | BERTRAM D QUARRIE | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/obrien-passes-3000-points.html | O'Brien Passes 3,000 Points | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/to-get-blood-donor-prize-n-y-u-will-be-honored-for-contributing.html | TO GET BLOOD DONOR PRIZE; N. Y. U. Will Be Honored for Contributing 2,500 Pints | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/philippine-press-week.html | PHILIPPINE PRESS WEEK | True | | 1981-04-06 | RE0000087044 | B00000399777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/court-to-act-today-on-spies-death-date.html | COURT TO ACT TODAY ON SPIES' DEATH DATE | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/varied-art-shows-listed-this-week-national-institutes-5th-annual.html | VARIED ART SHOWS LISTED THIS WEEK; National Institute's 5th Annual Exhibition by Candidates for Grants Opens Wednesday | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/unbeaten-collegiate-list-reduced-to-five-quintets.html | Unbeaten Collegiate List Reduced to Five Quintets | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/la-guardia-airport-shut-7-12-hours-by-rain-fog.html | La Guardia Airport Shut 7 1/2 Hours by Rain, Fog | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/hungry-mob-sacks-brazil-food-store-northeast-of-nation-is-on-edge.html | HUNGRY MOB SACKS BRAZIL FOOD STORE; Northeast of Nation Is on Edge of Starvation With Crops Destroyed by Drought | True | By Sam Pope Brewerspecial To the New York Times. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/abraham-h-whitlock.html | ABRAHAM H. WHITLOCK | True | spec1 to Tm Nzw No.K'zs.. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/repair-to-finnish-ship-barred.html | Repair to Finnish Ship Barred | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/standard-accident-shows-gain.html | Standard Accident shows Gain | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/fog-delays-air-hunt-for-4-lost-upstate.html | FOG DELAYS AIR HUNT FOR 4 LOST UPSTATE | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/hempstead-buys-death-pit-to-fill-in-for-playground.html | Hempstead Buys Death Pit To Fill In for Playground | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/chemical-concern-shows-drop-in-net-american-cyanamid-earned.html | CHEMICAL CONCERN SHOWS DROP IN NET; American Cyanamid Earned $26,612,000 Last Year, $34,788,000 in 1951 SALES ARE $368,000,000 Reports of Operations Issued by Other Business Concerns With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/christian-activity-in-politics-urged-dr-penner-says-church-has-duty.html | CHRISTIAN ACTIVITY IN POLITICS URGED; Dr. Penner Says Church Has Duty to Train Citizens and Keep Watch on State | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/u-s-maritime-unit-approves-inquiry-board-opposes-a-conference.html | U. S. MARITIME UNIT APPROVES INQUIRY; Board Opposes a Conference Motion for End of Federal Protest Against System | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/paraders-protest-malan-crisis-bills-african-and-indian-groups-ask.html | PARADERS PROTEST MALAN CRISIS BILLS; African and Indian Groups Ask 'Freedom in Our Lifetime' -Pre-Election Strike Is Set | True | By Albion Rossspecial To the New York Times. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/for-letting-profits-tax-die.html | For Letting Profits Tax Die | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/howe-nets-no-201-in-4to1-triumph-red-wing-star-tallies-twice.html | HOWE NETS NO. 201 IN 4-TO-1 TRIUMPH; Red Wing Star Tallies Twice Against Hawks at Chicago -- Bruins Nip Montreal, 1-0 | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/la-paz-rebuffs-peron-on-oil-deal-with-u-s.html | LA PAZ REBUFFS PERON ON OIL DEAL WITH U. S. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/austrian-election-may-test-europe-poll-next-sunday-is-viewed-as-due.html | AUSTRIAN ELECTION MAY 'TEST' EUROPE; Poll Next Sunday Is Viewed as Due to Point Up Nazi-Red Fringe and Reaction to U.S. | True | By John MacCormacspecial To the New York Times. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/russian-annexes-world-laurels.html | Russian Annexes World Laurels | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/builder-buys-brooklyn-lots.html | Builder Buys Brooklyn Lots | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/quits-a-b-c-sales-post-for-tv-production-field.html | Quits A. B. C. Sales Post For TV Production Field | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/confidence-higher-in-london-market-interest-in-industrial-shares-is.html | CONFIDENCE HIGHER IN LONDON MARKET; Interest in Industrial Shares Is Observed -- Trade Gains Also Are a Big Factor REVENUE FLOW INCREASING Sterling Maintains Strength -- Overseas Trade Figures Lend Encouragement | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/financial-times-index.html | Financial Times' Index | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/dead-he-revives-only-to-die-again-brooklyn-man-80-came-alive-in-a.html | DEAD,' HE REVIVES ONLY TO DIE AGAIN; Brooklyn Man, 80, Came Alive in a Funeral Parlor After Doctor Signed Certificate | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/dutch-defy-flood-resist-order-to-go-some-in-town-hide-and-others.html | DUTCH DEFY FLOOD; RESIST ORDER TO GO; Some in Town Hide and Others Are Removed by Police -- 2 Dikes Break in Belgium | True | By Daniel L. Schorrspecial To the New York Times. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/greek-orphan-concert-given.html | Greek Orphan Concert Given | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/point-4-grows-grass-in-jordan-desert-project-employs-u-s-dike.html | Point 4 Grows Grass in Jordan Desert; Project Employs U. S. Dike Systems to Save and Spread Rainfall | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/neuhaus-victor-in-ninth-german-heavyweight-knocks-out-williams-of.html | NEUHAUS VICTOR IN NINTH; German Heavyweight Knocks Out Williams of Britain | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/hockey-chief-injured-skiing.html | Hockey Chief Injured Skiing | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/news-of-food-nutrients-in-corn-meal-and-hominy-grits-are-conserved.html | News of Food; Nutrients in Corn Meal and Hominy Grits Are Conserved by Brief Cooking Period | True | By June Owen | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/2-raids-in-china-reported-nationalist-guerrillas-are-said-to-have.html | 2 RAIDS IN CHINA REPORTED; Nationalist Guerrillas Are Said to Have Lost Heavily | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/pressed-steel-car-elects.html | Pressed Steel Car Elects | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/transport-saves-119-on-italian-ship-the-gen-muir-stands-by-craft.html | TRANSPORT SAVES 119 ON ITALIAN SHIP; The Gen. Muir Stands By Craft Sinking in Mediterranean As Leak Floods Engines | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/new-breaks-in-belgium.html | New Breaks in Belgium | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/nominated-by-child-aid-group.html | Nominated by Child Aid Group | True | | 1981-04-06 | RE0000087044 | B00000399777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/cornell-gets-365000-in-gifts.html | Cornell Gets $365,000 in Gifts | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/piekalnitis-has-debut-latvian-bass-offers-program-of-mozart-glinka.html | PIEKALNITIS HAS DEBUT; Latvian Bass Offers Program of Mozart, Glinka Songs | True | R. P. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/joseph-forecasts-city-revenue-drop-reserve-fund-should-be-set-up-to.html | JOSEPH FORECASTS CITY REVENUE DROP; Reserve Fund Should Be Set Up to Meet Such Situations, Controller Declares | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/relay-carnival-led-by-fordham-prep.html | RELAY CARNIVAL LED BY FORDHAM PREP | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/columbia-teacher-heads-jewish-historical-group.html | Columbia Teacher Heads Jewish Historical Group | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/the-anticrime-committee.html | THE ANTI-CRIME COMMITTEE | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/shaw-remark-recalled.html | Shaw Remark Recalled | True | POLLY LEEDS. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/offensive-reading-decried-by-priest-st-patricks-sermon-alludes-to.html | OFFENSIVE READING DECRIED BY PRIEST; St. Patrick's Sermon Alludes to Judge Who 'Drew Curtain on Obscenity' of Trial | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/four-nations-head-export-credit-list-dominican-republic-panama.html | FOUR NATIONS HEAD EXPORT CREDIT LIST; Dominican Republic, Panama, Haiti and Nicaragua Cited in Latin Survey BRAZIL AT THE BOTTOM Study of Last Half of 1952 Puts Nations in Various Commercial Categories | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/boy-scouts-will-shift-national-offices-from-manhattan-to-new-jersey.html | Boy Scouts Will Shift National Offices From Manhattan to New Jersey Next Year | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/federal-trade-job-rises-ftc-says-it-speeds-work-but-budget-keeps-it.html | FEDERAL TRADE JOB RISES; F.T.C. Says It Speeds Work, but Budget Keeps It Behind Load | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/miss-dorothea-a-georgei.html | MISS DOROTHEA A. GEORGEI | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/u-n-jet-bombers-blast-reds-plant-on-the-yalu-again-f84s-carry-out-n.html | U. N. JET BOMBERS BLAST REDS' PLANT ON THE YALU AGAIN; F-84's Carry Out New Blow at the Supung Generating Works in North Korea SABRES DOWN TWO MIG'S On Eastern Front, Foe Seizes, Then Loses, a Hill Outpost -- Taylor Voices Confidence U. N. JET BOMBERS BLAST REDS' PLANT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/21-killed-in-italy-in-train-derailment.html | 21 KILLED IN ITALY IN TRAIN DERAILMENT | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/mrs-ma-tthews-is-wed-to-joseph-g-definai.html | MRS. MA TTHEWS IS WED TO JOSEPH G. DEFINAI | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/gains-are-shown-by-c-i-t-financial-companys-earnings-in-1952-near-a.html | GAINS ARE SHOWN BY C. I. T. FINANCIAL; Company's Earnings in 1952 Near a Record Level at $7.71 a Share | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087044 | B00000399777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/knicks-overcome-nationals-8581-total-of-97-fouls-called-in-game-at.html | KNICKS OVERCOME NATIONALS, 85-81; Total of 97 Fouls Called in Game at Syracuse -- Schayes Sinks 21 Free Throws | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/mau-mau-strikes-again-in-kenya.html | Mau Mau Strikes Again in Kenya | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/pittore-benta-in-golf-final.html | Pittore, Benta in Golf Final | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/turner-keeps-chess-lead-plays-draw-with-vine-in-title-tourney-of.html | TURNER KEEPS CHESS LEAD; Plays Draw With Vine in Title Tourney of Marshall Club | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/four-children-die-in-fire.html | Four Children Die in Fire | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/tribal-rebels-trap-iranian-army-force.html | TRIBAL REBELS TRAP IRANIAN ARMY FORCE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/great-neck-realty-head.html | Great Neck Realty Head | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/mrs-b-b-elmer-jr-has-child.html | Mrs. B. B. Elmer Jr. Has Child | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/soviet-trade-trap-seen-american-farm-bureau-group-warns-of-step-to.html | SOVIET TRADE TRAP SEEN; American Farm Bureau Group Warns of Step to Split West | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/schmidt-scores-only-goal.html | Schmidt Scores Only Goal | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/pier-damaged-by-ship-in-norfolk-tug-tieup.html | PIER DAMAGED BY SHIP IN NORFOLK TUG TIE-UP | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/mrs-walter-e-frew.html | MRS. WALTER E. FREW | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/mccracken-calls-prayer-an-incentive-to-action.html | McCracken Calls Prayer An Incentive to Action | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/dutch-estimating-extent-of-damage-floods-effects-on-economy-seen-as.html | DUTCH ESTIMATING EXTENT OF DAMAGE; Flood's Effects on Economy Seen as Heavy Blow, but Not Disastrous | True | By Paul Catzspecial To the New York Times. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/hessler-joins-mecklenburg.html | Hessler Joins Mecklenburg | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/alumni-give-colgate-148143.html | Alumni Give Colgate $148,143 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/west-germany-gay-in-lenten-prelude-3day-carnival-sees-bachelors-in.html | WEST GERMANY GAY IN LENTEN PRELUDE; 3-Day Carnival Sees Bachelors in Peril and Usually Sedate Folk Kicking Their Heels | True | By Drew Middletonspecial To the New York Times. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/oneyear-maturities-of-u-s-71288723515.html | ONE-YEAR MATURITIES OF U. S. $71,288,723,515 | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/the-waters-of-the-indus.html | THE WATERS OF THE INDUS | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/reserve-board-cool-to-imposing-any-curbs-on-installment-buying.html | Reserve Board Cool to Imposing Any Curbs on Installment Buying; RESERVE BODY COOL TO CREDIT CONTROL | True | By Felix Belair Jr.special To the New York Times. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/pacific-air-record-claimed.html | Pacific Air Record Claimed | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/imekhlis-rites-thronged-funeral-of-soviet-official-ties-up-traffic.html | IMEKHLIS RITES THRONGED; ,Funeral of Soviet Official Ties : Up Traffic in Moscow | True | | 1981-04-06 | RE0000087044 | B00000399777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/couples-second-son-missing.html | Couple's Second Son Missing | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/aid-to-dutch-seen-as-christian-love-collection-at-the-cathedral-of.html | AID TO DUTCH SEEN AS CHRISTIAN LOVE; Collection at the Cathedral of St. John to Go to Needy, Dean Pike Reports | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/syracuse-team-on-top-win-division-honors-in-eastern-intercollegiate.html | SYRACUSE TEAM ON TOP; Win Division Honors in Eastern Intercollegiate Ski Meet | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/dartmouth-victor-in-skiing-carnival-triumphs-over-middlebury-in.html | DARTMOUTH VICTOR IN SKIING CARNIVAL; Triumphs Over Middlebury in Annual Meet at Williams -- Miller Individual Star | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/cotton-prices-off-in-weeks-trading-futures-show-slight-decline-in.html | COTTON PRICES OFF IN WEEK'S TRADING; Futures Show Slight Decline in Narrow Trading Range in the Market Here | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/stevenson-affirms-bid-to-white-house-he-expects-to-see-eisenhower.html | STEVENSON AFFIRMS BID TO WHITE HOUSE; He Expects to See Eisenhower Tomorrow, Maybe at Lunch -- His World Trip in Picture STEVENSON IS SET TO VISIT PRESIDENT | True | By W. H. Lawrencespecial To the New York Times. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/nesterenko-goals-beat-new-york-21-maple-leafs-rookie-tallies-in.html | NESTERENKO GOALS BEAT NEW YORK, 2-1; Maple Leafs' Rookie Tallies in Opening, Second Periods Against Ranger Sextet REISE SCORES FOR BLUES Raleigh and Senick Assist on Drive at Garden -- Worsley, Lumley Excel in Nets | True | By Joseph C. Nichols | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/federal-aides-at-mass-eisenhower-represented-by-two-of-cabinet-at.html | FEDERAL AIDES AT MASS; Eisenhower Represented by Two of Cabinet at Cathedral | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/headon-collision-fatal-driver-dies-4-hurt-in-2car-crash-on-boston.html | HEAD-ON COLLISION FATAL; Driver Dies, 4 Hurt in 2-Car Crash on Boston Post Road | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/abroad-anglofrench-talks-in-a-changing-context.html | Abroad; Anglo-French Talks in a Changing Context | True | By Anne O'Hare McCormick | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/tuesdays-john-browns-body-to-assist-projects-of-vocational-advisory.html | Tuesday's 'John Brown's Body' to Assist Projects of Vocational Advisory Service | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/benham-4man-team-wins-bobsled-crown.html | BENHAM 4-MAN TEAM WINS BOBSLED CROWN | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/bergen-brokers-group-elects.html | Bergen Brokers' Group Elects | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/louise-suggs-cards-74-sets-pace-for-pros-in-special-tourney-at-boca.html | LOUISE SUGGS CARDS 74; Sets Pace for Pros in Special Tourney at Boca Raton | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/talk-on-canada-to-be-given.html | Talk on Canada To Be Given | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/luncheon-at-waldorf-today-will-mark-opening-of-red-cross-campaign.html | Luncheon at Waldorf Today Will Mark Opening of Red Cross Campaign for Funds | True | | 1981-04-06 | RE0000087044 | B00000399777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/egypt-presses-british-to-leave.html | Egypt Presses British to Leave | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/spanish-envoy-flying-home.html | Spanish Envoy Flying Home | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/furniture-displays-normandy-influence.html | FURNITURE DISPLAYS NORMANDY INFLUENCE | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/catalytic-contract-awarded.html | Catalytic Contract Awarded | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/nial-g-francsco-sdea.html | NIAL G. FRANC!SCO SDEa} | True | .l ta T Nzv No T... | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/puerto-rican-lawmaker-suicide.html | Puerto Rican Lawmaker Suicide | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/council-shoots-it-out-8-draw-guns-in-brazilian-town-unarmed-member.html | COUNCIL SHOOTS IT OUT; 8 Draw Guns in Brazilian Town -- Unarmed Member Killed | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/conlon-victor-in-final-beats-russell-in-hardy-squash-racquets.html | CONLON VICTOR IN FINAL; Beats Russell in Hardy Squash Racquets Tournament at Rye | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/thomas-j-kanaly.html | THOMAS J. KANALY | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/knoepkecoleman.html | Knoepke--Coleman | | Special to THI NBW YORK TIME. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/u-s-jets-gun-soviettype-planes-over-north-japan-damaging-one.html | U. S. Jets Gun Soviet-Type Planes Over North Japan, Damaging One | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/patty-sets-back-larsen-triumphs-63-46-75-64-in-paris-indoor-tennis.html | PATTY SETS BACK LARSEN; Triumphs, 6-3, 4-6, 7-5, 6-4, in Paris Indoor Tennis Final | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/4-israelis-charged-with-soviet-bombing.html | 4 ISRAELIS CHARGED WITH SOVIET BOMBING | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/state-says-costs-repel-industries-commerce-commissioner-asks.html | STATE SAYS COSTS REPEL INDUSTRIES; Commerce Commissioner Asks Inquiry On Doctors' Charges in Workmans Compensation | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/5-convicts-flee-4-recaptured.html | 5 Convicts Flee, 4 Recaptured | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/edward-e-haigh.html | EDWARD E. HAIGH | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/laborites-win-west-australia.html | Laborites Win West Australia | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/3-from-this-area-on-plane-in-gulf-e-f-putnam-greenwich-civic-leader.html | 3 FROM THIS AREA ON PLANE IN GULF; E. F. Putnam, Greenwich Civic Leader, on Trip With Wife -- White Plains Man Listed | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/boston-girl-a-1947-polio-victim-wins-world-figure-skating-title.html | Boston Girl, a 1947 Polio Victim, Wins World Figure Skating Title; Tenley Albright, 17, Is First United States Competitor to Take Women's Honors U. S. GIRL CAPTURES WORLD SKATE TITLE | True | By the United Press. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/puerto-rican-neighbors-new-city-group-is-named-to-integrate-each.html | PUERTO RICAN NEIGHBORS; New City Group Is Named to Integrate Each Locality | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087044 | B00000399777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/olga-coelho-sings-and-plays-guitar-latinamerican-folk-songs-feature.html | OLGA COELHO SINGS AND PLAYS GUITAR; Latin-American Folk Songs Feature Artist's Interesting Program at Town Hall | True | By Olin Downeso. D. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/cabinet-air-choice-made-j-h-douglas-chicago-lawyer-agrees-to.html | CABINET AIR CHOICE MADE; J. H. Douglas, Chicago Lawyer, Agrees to Replace Sprague | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/money-shift-halts-korean-trade.html | Money Shift Halts Korean Trade | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/hitrun-auto-kills-valentine-dancers.html | HIT-RUN AUTO KILLS VALENTINE DANCERS | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/prep-school-sports-visiting-trackmen-at-national-meet-here-awed-by.html | Prep School Sports; Visiting Trackmen at National Meet Here Awed by Size of Madison Square Garden | True | By Michael Strauss | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/idaughter-to-mrs-gilbert-frankl.html | IDaughter to Mrs. Gilbert Frankl | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/west-europe-maps-one-foreign-policy-drafters-of-constitution-plan.html | WEST EUROPE MAPS ONE FOREIGN POLICY; Drafters of Constitution Plan Wide Powers in Field for Political Authority | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/wellington-burt-hay.html | WELLINGTON BURT HAY | True | Special to T Nzw Yo T.,ezs, | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/presenting-a-brotherhood-award-on-brotherhood-day.html | Presenting a Brotherhood Award on Brotherhood Day | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/industrial-atomic-energy.html | INDUSTRIAL ATOMIC ENERGY | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/bonns-industries-to-raise-vote-fund-8333000-election-backing-for.html | BONN'S INDUSTRIES TO RAISE VOTE FUND; $8,333,000 Election Backing for the Government Coalition Assailed by Rival Party | True | By M. S. Handlerspecial To the New York Times. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/segregation-ban-fought-smathers-would-leave-action-on-education-up.html | SEGREGATION BAN FOUGHT; Smathers Would Leave Action on Education Up to South | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/stevens-in-deal-for-british-play-realty-operator-reserves-the.html | STEVENS IN DEAL FOR BRITISH PLAY; Realty Operator Reserves the Rights to 'Escapade' While Acquiring Boston Area | True | By Sam Zolotow | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/new-yorker-heads-study-of-military-justice-code.html | New Yorker Heads Study Of Military Justice Code | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/talbert-scores-easily-to-continue-march-toward-his-third-u-s-net.html | Talbert Scores Easily to Continue March Toward His Third U. S. Net Crown; SEEDED STAR WINS IN STRAIGHT SETS Talbert Beats Van Nostrand, 6-1, 6-0, in U. S. Tennis at 7th Regiment Armory CANADIAN ACE IS VICTOR Main, Davis Cup Player, Ousts Fine, 6-3, 8-6 -- Rohlsson, Sweden, Defeats Bell | True | By William J. Briordy | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/italy-may-revive-curbs-on-imports-heavy-foreign-trade-deficit-in.html | ITALY MAY REVIVE CURBS ON IMPORTS; Heavy Foreign Trade Deficit in 1952 Imperils Policy of Liberalized Commerce | True | By Arnaldo Cortesispecial To the New York Times. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/ted-williams-crashes-his-jet-at-u-n-base.html | TED WILLIAMS CRASHES HIS JET AT U. N. BASE | True | | 1981-04-06 | RE0000087044 | B00000399777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/god-and-nation-linked-dr-palen-says-believers-are-cornerstone-of.html | GOD AND NATION LINKED; Dr. Palen Says Believers Are Cornerstone of Our Land | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/soccer-teams-in-11-tie-germanhungarians-draw-with-harmarville-in.html | SOCCER TEAMS IN 1-1 TIE; German-Hungarians Draw With Harmarville in Cup Match | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/perry-awards-date-set-seventh-distribution-of-stage-prizes-to-be.html | PERRY AWARDS DATE SET; Seventh Distribution of Stage Prizes to Be Held March 29 | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/berge-shows-way-in-state-slalom-middleburys-norwegian-star-beats.html | BERGE SHOWS WAY IN STATE SLALOM; Middlebury's Norwegian Star Beats Clifford -- Anne Shaw First in Women's Race | True | By Frank Elkinsspecial To the New York Times. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/american-surety-names-pond.html | American Surety Names Pond | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/compulsory-auto-insurance-sought-in-legislative-report-special.html | Compulsory Auto Insurance Sought in Legislative Report; Special Committee Also Urges Companies to Set Up Plan to Compensate Victims of Hit-Run and Stolen-Car Drivers INSURANCE URGED FOR ALL DRIVERS | True | By Leo Eganspecial To the New York Times. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/grants-leases-queens-store.html | Grant's Leases Queens Store | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/dr-speers-sees-wider-venality.html | Dr. Speers Sees Wider Venality | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/leroy-l-harding-58-a-textile-executivej.html | LEROY L. HARDING, 58, A TEXTILE EXECUTIVEJ | True | Seclal to Tin: NL'w Yor, x Tiu. I | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/camilla-wicks-soloist-violinist-performs-beethovens-concerto-with.html | CAMILLA WICKS SOLOIST; Violinist Performs Beethoven's Concerto With Philharmonic | True | R.P. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/javits-is-willing-to-run-for-mayor-would-accept-the-nomination-of.html | JAVITS IS WILLING TO RUN FOR MAYOR; Would Accept the Nomination of Republicans and Liberals but Not of Democrats | True | By James A. Hagerty | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/police-head-arrested-westbury-official-is-accused-of-resisting.html | POLICE HEAD ARRESTED; Westbury Official Is Accused of Resisting County Officer | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/operators-get-queens-housing-buy-apartments-for-225-families-forest.html | OPERATORS GET QUEENS HOUSING; Buy Apartments for 225 Families -- Forest Hills Site Sold | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/malaya-terrorists-derail-train.html | Malaya Terrorists Derail Train | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/knopf-to-produce-story-by-erskine-unpublished-diane-de-poitiers.html | KNOPF TO PRODUCE STORY BY ERSKINE; Unpublished 'Diane de Poitiers' Will Be Filmed Independently -- Garson Eyed for Lead | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/2-films-help-adults-study-child-at-play.html | 2 FILMS HELP ADULTS STUDY CHILD AT PLAY | True | | 1981-04-06 | RE0000087044 | B00000399777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/city-center-group-asks-1-lease-law-cites-money-hardship-state-bill.html | CITY CENTER GROUP ASKS $1 LEASE LAW; Cites Money Hardship -- State Bill Would Permit Charge of Minimum Yearly Rent | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/paraguay-reelects-chaves.html | Paraguay Re-elects Chaves | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/aeore-tennt-j-byrdexc_je-70-i-olorful-figure-vho-took-part-in.html | aEORE: TENNT, J BYRD'EX-C j"E, 70; I .olorful Figure vho Took Part] in Expeditions to North and I South Poles Is Dead I | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/lieut-gen-lawford.html | LIEUT. GEN. LAWFORD | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/reforms-to-avert-prison-riots-asked-association-warns-the-state-its.html | REFORMS TO AVERT PRISON RIOTS ASKED; Association Warns the State Its System Is Not Immune -- Reclassifying Proposed REFORMS TO AVERT PRISON RIOTS URGED | True | By Murray Illson | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/u-s-speed-skating-to-campbell.html | U. S. Speed Skating to Campbell; | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/pope-plus-celebrates-mass.html | Pope Plus Celebrates Mass | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/eisenhower-at-church-president-with-brother-milton-goes-to-11-a-m.html | EISENHOWER AT CHURCH; President, With Brother Milton, Goes to 11 A. M. Service | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/red-unionists-face-new-action-by-u-s-pressure-by-congress-leads-to.html | RED UNIONISTS FACE NEW ACTION BY U. S.; Pressure by Congress Leads to Switch in Prosecuting for Taft Oath Violation | True | By Joseph A. Loftusspecial To the New York Times. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/greentree-racer-hurt-at-hialeah-straight-face-with-two-bad-leg-cuts.html | GREENTREE RACER HURT AT HIALEAH; Straight Face, With Two Bad Leg Cuts, May Not Be Able to Start in Flamingo | True | By James Roachspecial To the New York Times. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/city-public-works-at-peak-last-year-241104000-plans-reported-but.html | CITY PUBLIC WORKS AT PEAK LAST YEAR; $241,104,000 Plans Reported, but Completed Work Falls Below Mark for 1951 | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/lard-stronger-in-tone-futures-prices-up-5265-cents-a-hundred-pounds.html | LARD STRONGER IN TONE; Futures Prices Up 52-65 Cents a Hundred Pounds for Week | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/screen-guild-names-award-contestants.html | SCREEN GUILD NAMES AWARD CONTESTANTS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/the-screen-in-review-the-country-doctor-new-movie-at-stanley-shows.html | THE SCREEN IN REVIEW; ' The Country Doctor,' New Movie at Stanley, Shows Life in and Around a Soviet Village Hospital | True | H.H.T. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/grains-level-off-after-early-dips-fair-recoveries-registered-heavy.html | GRAINS LEVEL OFF AFTER EARLY DIPS; Fair Recoveries Registered, Heavy Short Profit-Taking Cushioning Liquidation GRAINS LEVEL OFF AFTER EARLY DIPS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/democracy-tried-on-tv-by-students-forum-panel-fails-to-agree-but-of.html | DEMOCRACY 'TRIED' ON TV BY STUDENTS; Forum Panel Fails to Agree but Offers Living Evidence of Our System's Vitality | True | | 1981-04-06 | RE0000087044 | B00000399777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/thomas-oolirtney-nova-scotian-aide-director-of-public-information.html | THOMAS OOLIRTNEY, NOVA SCOTiAN AIDE; Director of Public Information Bureau Dies Naturalist Made Outdoor Movies | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/thrilling-finish-in-600yard-run-results-in-judges-disagreement.html | Thrilling Finish in 600-Yard Run Results in Judges' Disagreement; Whitfield Ruled Victor on Split Decision After Sax and Pearman Cross Abreast of Him at National A. A. U. Meet | True | By Joseph M. Sheehan | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/cult-fearing-atomic-doom-takes-to-hills-builds-bombproof-retreat-in.html | Cult, Fearing Atomic Doom, Takes to Hills; Builds 'Bombproof' Retreat in the Rockies | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/foreign-exchange-rates-week-ended-feb-13-1953.html | FOREIGN EXCHANGE RATES; Week Ended Feb. 13, 1953 | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/dewey-backs-baltic-freedom.html | Dewey Backs Baltic Freedom | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/farm-price-policy.html | FARM PRICE POLICY | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/jewish-drive-gets-record-14-million-leaders-pledge-funds-at-single.html | JEWISH DRIVE GETS RECORD 14 MILLION; Leaders Pledge Funds at Single Meeting as United Appeal 1953 Campaign Opens | True | By Irving Spiegelspecial To the New York Times. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/leftist-links-blast-in-46-to-bengurion.html | LEFTIST LINKS BLAST IN '46 TO BEN-GURION | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/mrs-dennis-obrien.html | MRS. DENNIS O'BRIEN | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/decontrol-taken-in-stride-by-steel-impact-is-not-expected-to-be.html | DECONTROL TAKEN IN STRIDE BY STEEL; Impact Is Not Expected to Be Felt to Any Great Extent Until Second Quarter DEFENSE TO BE PUT FIRST Action Seen Starting Now on Way to Regaining Say Over Sales and Distribution DECONTROL TAKEN IN STRIDE BY STEEL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/mrs-george-l-wood.html | MRS. GEORGE L WOOD | True | Special to Trro Nzw YORK Tnzs. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/u-s-plane-rains-bread-on-turud-iranian-village-leveled-by-quake-us.html | U. S. Plane Rains Bread on Turud, Iranian Village Leveled by Quake; U.S. AIRCRAFT RAINS BREAD TO IRANIANS | True | By Clifton Danielspecial To the New York Times. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/new-home-fabrics-get-spring-motifs-wide-collection-of-designs-are.html | NEW HOME FABRICS GET SPRING MOTIFS; Wide Collection of Designs Are Now Being Offered Here to Add Freshness to Rooms | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/yanks-reynolds-takes-golf-title-bombers-pitcher-beats-dark-of.html | YANKS REYNOLDS TAKES GOLF TITLE; Bombers' Pitcher Beats Dark of Giants, 1 Up, in Final of Baseball Tourney | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/concert-is-canceled-in-dispute-with-union.html | CONCERT IS CANCELED IN DISPUTE WITH UNION | True | | 1981-04-06 | RE0000087044 | B00000399777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/20-routed-in-fire-firemen-hurt-2-women-felled-by-smoke-in-w-28th-st.html | 20 ROUTED IN FIRE; Firemen Hurt, 2 Women Felled by Smoke in W. 28th St. | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/pearson-calls-on-dulles.html | Pearson Calls on Dulles | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/peron-seeks-chile-union-would-invite-other-american-nations-to-join.html | PERON SEEKS CHILE UNION; Would Invite Other American Nations to Join Later | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/books-authors.html | Books Authors | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/patterns-of-the-times-young-spring-toppers-easter-parade-styles-are.html | Patterns of The Times: Young Spring Toppers; Easter Parade Styles Are Offered for Miss 4 to 12 | True | By Virginia Pope | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/democratic-candidate-for-mayor.html | Democratic Candidate for Mayor | True | JOHN P. E. BROWN. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/lithuanian-anniversary.html | LITHUANIAN ANNIVERSARY | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/australian-shift-is-seen-laborite-victories-said-to-augur-control.html | AUSTRALIAN SHIFT IS SEEN; Laborite Victories Said to Augur Control of Senate in May Vote | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/louisiana-social-figure-aboard.html | Louisiana Social Figure Aboard | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/1150-end-worthington-strike.html | 1,150 End Worthington Strike | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/golf-and-tennis-anyone-city-park-department-to-sell-permits.html | GOLF AND TENNIS, ANYONE?; City Park Department to Sell Permits Starting Feb. 24 | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/drop-in-beef-price-encounters-a-snag-increase-in-wholesale-rates-as.html | DROP IN BEEF PRICE ENCOUNTERS A SNAG; Increase in Wholesale Rates as Cattle Receipts Decline Puts Squeeze on Retailer | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/summer-suit-sale-in-winter-success-witty-is-pushing-its-dacron-mens.html | SUMMER SUIT SALE IN WINTER SUCCESS; Witty Is Pushing Its Dacron Men's Wear in Out of Season Test at Regular Prices | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/de-witt-clinton-jr-retired-architect.html | DE WITT CLINTON JR., RETIRED ARCHITECT | True | SI3ecfal to THE NEW YOP. K TIMF.. i | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/macdonald-to-stay-in-asia.html | MacDonald to Stay in Asia | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/krips-conducts-in-buffalo.html | Krips Conducts in Buffalo | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/mabel-hebberd-a-bride-escorted-by-father-at-wedding-in-roslyn-to-f.html | MABEL HEBBERD A BRIDE; Escorted by Father at Wedding in Roslyn to F. R. Palermo | True | SIelal to Nzw Yo Tn.. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/medical-research-urged-mrs-hobby-backs-aid-in-studies-but-opposes.html | MEDICAL RESEARCH URGED; Mrs. Hobby Backs Aid in Studies but Opposes Socialization | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/prepare-for-red-cross-drive.html | Prepare for Red Cross Drive | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/mrs-emerson-owen-dies-early-marine-enlistee-in-world-war-i-was.html | MRS. EMERSON OWEN DIES; Early Marine Enlistee in World War I Was Editor's Widow | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/bipartisan-opening-sensed-with-stevenson-in-capital-lack-of-data-on.html | Bipartisan Opening Sensed With Stevenson in Capital; Lack of Data on Foreign Policy Was Noted in Former Governor's New York Speech | True | By James Restonspecial To the New York Times. | 1981-04-06 | RE0000087044 | B00000399777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/competition-rules-big-business-too-5year-survey-reveals-size-brings.html | COMPETITION RULES BIG BUSINESS, TOO; 5-Year Survey Reveals Size Brings No Immunity to Law of Private Enterprise HALF OF '09 GIANTS SLIP Brookings Institution Study Throws Light on Dynamic Expansion of Economy | True | By Will Lissner | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/television-in-review-two-programs-of-violence-one-directed-to-youth.html | TELEVISION IN REVIEW; Two Programs of Violence, One Directed to Youth on Sunday Morning, Held Danger to Industry | True | By Jack Gould | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/welded-tags-held-auto-theft-curb-national-dealers-are-told-the.html | WELDED TAGS HELD AUTO THEFT CURB; National Dealers Are Told the System May Be Legal by 1954 on Chassis in Ten States | True | ny BERT rrERCEpecial to T:Hr NE YORK Tz.xls. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/1952-goals-topped-east-germans-say-but-output-report-emphasizes.html | 1952 GOALS TOPPED, EAST GERMANS SAY; But Output Report Emphasizes Scarcity of Fuel and Power in Face of Severe Cold | True | By Walter Sullivanspecial To the New York Times. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/alberto-mantanari.html | ALBERTO MANTANARI | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/bottle-shower-at-net-gardini-target-for-missiles-boos-as-he-loses.html | BOTTLE SHOWER AT NET; Gardini Target for Missiles, Boos as He Loses to Ampon | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/exwife-of-late-cartoonist.html | Ex-Wife of Late Cartoonist | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/allies-deny-report-on-eisler.html | Allies Deny Report on Eisler | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/international-cooperation-economic-interchange-at-the-business.html | International Cooperation; Economic Interchange at the Business Level Is Advocated | True | BENJAMIN H. NAMM. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/marshal-juin-in-saigon-french-military-leader-begins-tour-of-far.html | MARSHAL JUIN IN SAIGON; French Military Leader Begins Tour of Far East War Zones | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/tv-out-at-eisenhower-parley.html | TV Out at Eisenhower Parley | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/the-task-of-opposition.html | THE TASK OF OPPOSITION | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/sports-of-the-times-in-fond-farewell.html | Sports of The Times; In Fond Farewell | True | By Arthur Daley | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/transport-news-and-notes-c-i-o-names-steel-union-aides-to-maritime.html | Transport News and Notes; C. I. O. Names Steel Union Aides to Maritime Committee -- Airline Shifts Official | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/anglican-discusses-lent-reason-one-accepts-discipline-voiced-at-st.html | ANGLICAN DISCUSSES LENT; Reason One Accepts Discipline Voiced at St. Bartholomew's | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/clothing-output-seen-on-increase-production-below-normal-but-recent.html | CLOTHING OUTPUT SEEN ON INCREASE; Production Below Normal but Recent Rise Portends Gain for Men's Wear in 1953 | True | | 1981-04-06 | RE0000087044 | B00000399777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/india-eying-race-issue-here.html | India Eying Race Issue Here | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/taylor-wants-red-attack-calls-eighth-army-ready-to-take-on-chinese.html | TAYLOR WANTS RED ATTACK; Calls Eighth Army Ready to Take On Chinese and North Koreans | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/three-works-played-at-composers-forum.html | THREE WORKS PLAYED AT COMPOSERS FORUM | True | R. P. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/preelection-strike-planned.html | Pre-Election Strike Planned | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/homes-started-for-army-men.html | HOMES STARTED FOR ARMY MEN | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/study-of-citys-problems-urged.html | Study of City's Problems Urged | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/slumbering-volcano-blows-up-in-alaska.html | SLUMBERING VOLCANO BLOWS UP IN ALASKA | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/freshman-held-on-check-charge.html | Freshman Held on Check Charge | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/baker-to-box-brion-tonight.html | Baker to Box Brion Tonight | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/ecuador-minister-quits-interior-official-cites-certain-actions-of.html | ECUADOR MINISTER QUITS; Interior Official Cites 'Certain' Actions of Government | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/europe-reassured-on-schuman-plan-creator-of-steel-community-allays.html | EUROPE REASSURED ON SCHUMAN PLAN; Creator of Steel Community Allays Fears of Non-Member O. E. E. C. Countries | True | By George H. Morisonspecial To the New York Times. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/california-jobs-at-record.html | California Jobs at Record | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/thomas-p-odonovan.html | THOMAS P. O'DONOVAN | True | Special to Tr Nzw Yo . | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/philippine-bus-crash-kills-25.html | Philippine Bus Crash Kills 25 | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/economics-and-finance-mr-benson-at-st-paul.html | ECONOMICS AND FINANCE; Mr. Benson at St. Paul | True | By Edward H. Collins | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/miss-joan-c-adler-1-rovidence-bridei-wellesley-alumna-is-married-in.html | MISS JOAN C. ADLER 1 ?ROVIDENCE BRIDEI; Wellesley Alumna Is Married in Sheraton-Biltmore to Allan Herbert Gevertz | True | Special to Tm Nz'w ?o .'Tmzs. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/new-freighter-to-sail-hoegh-clipper-leaves-here-tomorrow-for-asian.html | NEW FREIGHTER TO SAIL; Hoegh Clipper Leaves Here Tomorrow for Asian Ports | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/nations-schools-seen-at-best-now-17000-administrators-hear-leaders.html | NATION'S SCHOOLS SEEN AT BEST NOW; 17,000 Administrators Hear Leaders Reply to Charges of Poor Instruction CONGRESS QUESTS SCOREO ' Reckless' Tales of Subversion Have Done Grave Harm, Dr. V. M. Rogers Declares | True | By Benjamin Finespecial To the New York Times. | 1981-04-06 | RE0000087044 | B00000399777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/archives/wilson-scores-in-skiing-takes-new-york-state-junior-crosscountry.html | WILSON SCORES IN SKIING; Takes New York State Junior Cross-Country Laurels | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/antiracket-group-finds-pier-pattern-in-3-other-fields-braden-unit.html | ANTI-RACKET GROUP FINDS PIER PATTERN IN 3 OTHER FIELDS; Braden Unit to Trace Gangs in Food, Building and Garment Trucking Industries Here STATE INQUIRY IS LAUDED But Report Opposes Permanent Agency -- Investigation Held the Duty of Prosecutors PIER CRIME LINKED TO 3 OTHER FIELDS | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/broidabraverman.html | Broida--Braverman | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/idlewild-noise-nuisance-to-be-cut-by-bay-flights-if-wind-is-light.html | Idlewild Noise Nuisance to Be Cut By Bay Flights if Wind Is Light | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/docking-supership-a-superfeat-itself-liner-united-states-berths-in.html | DOCKING SUPERSHIP A SUPERFEAT ITSELF; Liner United States Berths in Half Hour in an Example of Teamwork and Experience A GIANT AMID EGGSHELLS Docking Pilot Directs 5 Tugs in Operation So Smooth None Among Crowd Notices It DOCKING SUPERSHIP A SUPERFEAT ITSELF | True | By Ira Henry Freeman | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/clark-lee-is-dead-war-reporter-6-author-who-was-well-known-for.html | CLARK LEE IS DEAD; WAR REPORTER, 6; Author Who Was Well Known for Dispatches From Pacific Victim of Heart Attack | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/stock-car-race-to-blair.html | Stock Car Race to Blair | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/california-standard-posts-price-rises-to-stimulate-west-coast.html | California Standard Posts Price Rises 'To Stimulate West Coast Production' | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/miss-anita-prince-becomes-affianced.html | MISS ANITA PRINCE BECOMES AFFIANCED | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/jews-here-assail-policy-of-soviet-thousands-at-meetings-in-city.html | JEWS HERE ASSAIL POLICY OF SOVIET; Thousands at Meetings in City Hear Break With Israel Called Anti-Semitism | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/four-dinghy-series-off-larchmont-manhasset-riverside-indian-harbor.html | FOUR DINGHY SERIES OFF; Larchmont, Manhasset, Riverside, Indian Harbor Races Canceled | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/giovanni-b-gimma.html | GIOVANNI B. GIMMA. | True | sped to Tag NEW YOK Tm. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/europes-convertibility-fight-places-u-s-in-difficult-spot.html | Europe's Convertibility Fight Places U. S. in Difficult Spot; Washington Faces Choice: Strong Currency or 'All-in-the-Same-Boat' Theory | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/kansas-g-o-p-split-over-roberts-fee.html | KANSAS G. O. P. SPLIT OVER ROBERTS FEE | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/to-head-foreign-office-of-manufacturers-trust.html | To Head Foreign Office Of Manufacturers Trust | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/arabs-urged-to-reorient-policy.html | Arabs Urged to 'Reorient' Policy | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/ward-morehouse-seriously-iii.html | Ward Morehouse Seriously III | True | | 1981-04-06 | RE0000087044 | B00000399777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/archives/eisenhower-move-to-aid-jews-urged-49-ask-president-to-request-u-n.html | EISENHOWER MOVE TO AID JEWS URGED; 49 Ask President to Request U. N. Action Against Spread of Soviet Anti-Semitism EISENHOWER MOVE TO AID JEWS URGED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/archives/miss-freshman-wed-syracuse-alumna-is-bride-of-u-i-marks-in-south.html | MISS FRESHMAN WED; Syracuse Alumna Is Bride of u. I. Marks in South Salem | True | SPeCial to Nv Yo 'M. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/archives/son-admits-killing-expoliceman-62-booked-with-wife-for-shooting.html | SON ADMITS KILLING EX-POLICEMAN, 62; Booked With Wife for Shooting Father Jan. 26 in Basement of Valley Stream Home | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/-tristan-to-return-to-met-repertoire.html | ' TRISTAN' TO RETURN TO 'MET' REPERTOIRE | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/key-chinese-aides-in-soviet-6-months-three-trade-officials-guests.html | KEY CHINESE AIDES IN SOVIET 6 MONTHS; Three Trade Officials Guests at Reception -- Parleys With East Bloc Lands Hinted KEY CHINESE AIDES IN SOVIET 6 MONTHS | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/holguin-victor-over-ford-by-stroke-in-texas-open-golf-tournament.html | Holguin Victor Over Ford By Stroke in Texas Open Golf Tournament With 264; NATIVE CAPTURES SAN ANTONIO TEST Holguin Cards 3-Under-Par 68 for 264 to Score His First Tourney Victory in U. S. FORD TALLIES 67 FOR 265 Boros and Worsham Deadlock for Third Place at 266 -- Burkemo Finishes Fifth | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/c-i-o-aloof-on-cabinet-reuther-hinges-aides-taking-of-post-on.html | C. I. O. ALOOF ON CABINET; Reuther Hinges Aide's Taking of Post on Policy Powers | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/twins-in-song-recital-gantvoort-sisters-give-unusual-program-of.html | TWINS IN SONG RECITAL; Gantvoort Sisters Give Unusual Program of Soprano Duets | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/-wetback-influx-sets-record-high-175-mexicans-an-hour-jump-border.html | ' Wetback' Influx Sets Record High; 175 Mexicans an Hour Jump Border | True | By Gladwin Hillspecial To the New York Times. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/braeval-biscuit-is-best-in-show-at-elm-city-kennel-club-fixture.html | Braeval Biscuit Is Best in Show At Elm City Kennel Club Fixture | True | By John Rendelspecial To the New York Times. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/police-job-facts-asked-new-reform-group-appeals-to-hogan-for.html | POLICE JOB FACTS ASKED; New Reform Group Appeals to Hogan for 'Scandal' Data | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/state-department-aide-found.html | State Department Aide Found | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/martha-pollak-pianist-plays.html | Martha Pollak, Pianist, Plays | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/grant-captures-racquets-crown-conquers-milford-of-england-in-final.html | GRANT CAPTURES RACQUETS CROWN; Conquers Milford of England, in Final for U. S. Amateur Title, 15-12; 15-3, 15-12 | True | By Allison Danzig | 1981-04-06 | RE0000087044 | B00000399777 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/archives/mayors-fiscal-assistance-bills-ready-for-introduction-in-albany.html | Mayor's Fiscal Assistance Bills Ready for Introduction in Albany; Program Is to Be Presented in Legislature Today or Tomorrow, Meeting of City Democratic Leaders Decides | True | By Paul Crowell | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/archives/sports-and-the-cold-war.html | Sports and the Cold War | True | D. S. C. BENT,WILLIAM FISHER, Jr. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/new-yorker-polo-team-wins.html | New Yorker Polo Team Wins | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/mrs-charles-ehrlich-has-son.html | Mrs. Charles Ehrlich Has Son | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/u-s-vessel-in-collision-japanese-fishing-craft-sinks-11-of-crew.html | U. S. VESSEL IN COLLISION; Japanese Fishing Craft Sinks -- 11 of Crew Missing | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/21st-century-program-rensselaer-to-prepare-youths-for-leadership-in.html | 21ST CENTURY PROGRAM'; Rensselaer to Prepare Youths for Leadership in 2000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/bid-by-yugoslavs-to-socialists-seen-statement-voices-readiness-to.html | BID BY YUGOSLAVS TO SOCIALISTS SEEN; Statement Voices Readiness to Join World 'Progressive Democratic Movements' | True | By Jack Raymondspecial To the New York Times. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/stand-is-endorsed-on-u-s-oil-policy.html | STAND IS ENDORSED ON U. S. OIL POLICY | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/jesus-teaching-held-best-antired-sword.html | JESUS TEACHING HELD BEST ANTI-RED SWORD | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/dorothy-johnson-engaged-to-wed-daughter-of-restaurant-chain-head.html | DOROTHY JOHNSON ENGAGED TO WED; Daughter of Restaurant Chain Head Will Be Bride in June of Joshua William Weeks | True | Special to THE NSW YORK TIMr.5. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/two-polish-aides-listed.html | Two Polish Aides Listed | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/house-names-9man-farm-unit.html | House Names 9-Man Farm Unit | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/trabert-defeats-brown-wins-in-final-of-net-tourney-at-palm-springs.html | TRABERT DEFEATS BROWN; Wins in Final of Net Tourney at Palm Springs, Calif. | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/solomon-scores-in-piano-program-english-artist-plays-chopin.html | SOLOMON SCORES IN PIANO PROGRAM; English Artist Plays Chopin, Beethoven, Schumann and Mozart at Hunter College | True | By Noel Straus | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/philadelphia-line-opens-subway-started-35-years-ago-connects-city.html | PHILADELPHIA LINE OPENS; Subway Started 35 Years Ago Connects City and Camden | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-16 | 1953-02-16 | https://www.nytimes.com/1953/02/16/archives/elected-to-directorate-of-phelps-dodge-corp.html | Elected to Directorate Of Phelps Dodge Corp. | True | | 1981-04-06 | RE0000087044 | B00000399777 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/parking-ban-traps-155-on-1st-2d-aves-drivers-face-15-fines-in-first.html | PARKING BAN TRAPS 155 ON 1ST, 2D AVES.; Drivers Face $15 Fines in First Day's Enforcement of Rules for Rush-Hour Traffic | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/new-jersey-gop-leaning-to-troast-turnpike-authority-head-gets.html | NEW JERSEY G.O.P. LEANING TO TROAST; Turnpike Authority Head Gets Preference of Most of the County Chairmen | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/archives/sudan-vote-unit-sought-u-s-british-and-indian-envoys-confer-with.html | SUDAN VOTE UNIT SOUGHT; U. S., British and Indian Envoys Confer With Egyptian | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/musicians-guild-presents-concert-works-by-mozart-faure-and.html | MUSICIANS GUILD PRESENTS CONCERT; Works by Mozart, Faure and Beethoven Offered at Town Hall -- Kroll Quartet Heard | True | By Howard Taubman | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/yon-wertheimlinder.html | yon Wertheim--Linder | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/u-sturkey-circuit-is-opened.html | U. S.-Turkey Circuit Is Opened | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/tourists-robbed-in-mexico.html | Tourists Robbed in Mexico | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/dodgers-obtain-pitcher-meyer-in-deal-involving-four-clubs-and-five.html | Dodgers Obtain Pitcher Meyer in Deal Involving Four Clubs and Five Players; BRIDGES OF BROOKS SENT TO CINCINNATI | True | By Louis Effrat | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/lattimore-moves-to-kill-indictment-tells-court-charges-are-vague.html | LATTIMORE MOVES TO KILL INDICTMENT; Tells Court Charges Are Vague -- McCarran Is Challenged for Inquiry on 'Beliefs' | True | By Luther A. Huston | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/dust-storms-send-price-of-wheat-up-higher-quotations-at-opening.html | DUST STORMS SEND PRICE OF WHEAT UP; Higher Quotations at Opening Turn Irregular as Uptrend Increases Offerings | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/moore-victor-in-eighth-champion-stops-dugan-to-end-gruelling-fight.html | MOORE VICTOR IN EIGHTH; Champion Stops Dugan to End Gruelling Fight on Coast | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/arthur-tokle-takes-u-s-title-in-ski-jumping-barber-injured-olson.html | Arthur Tokle Takes U. S. Title In Ski Jumping; Barber Injured; Olson Runner-Up, With Ralph Bietila Third in the Meet at Steamboat Springs | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/james-h-madden.html | JAMES H. MADDEN | True | Special to TI: Nv YOP. K TM;S. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/3-in-city-colleges-ousted-in-inquiry-teachers-and-aides-had-defied.html | 3 IN CITY COLLEGES OUSTED IN INQUIRY; Teachers and Aides Had Defied Congressional Committee's Queries on Red Ties | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/rev-john-delauney.html | REV. JOHN DELAUNEY | True | Special o TE N'W YORK Ti,r-s. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/women-to-lead-bond-drive.html | Women to Lead Bond Drive | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/30-involved-at-w-m.html | 30 Involved at W. & M. | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/treasury-attacked-on-rise-in-interest.html | TREASURY ATTACKED ON RISE IN INTEREST | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/status-of-farmers-outlined-farm-economy-said-to-require-rule-of.html | Status of Farmers Outlined; Farm Economy Said to Require Rule of Stabilized Prices at Full Parity | True | JAMES M. YOUNGDALE | 1981-04-06 | RE0000087045 | B00000399778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/young-declines-to-run-again.html | Young Declines to Run Again | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/mauriac-to-sign-mercy-plea.html | Mauriac to Sign Mercy Plea | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/pentagon-cautioned-on-overseas-bases.html | PENTAGON CAUTIONED ON OVERSEAS BASES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/strike-halts-atom-plant-work.html | Strike Halts Atom Plant Work | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/red-cross-seeks-7-million-in-drive-here-stress-is-on-aid-to-g-is.html | Red Cross Seeks 7 Million in Drive Here; Stress Is on Aid to G. I.'s and Polio Projects | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/garden-held-part-of-home-in-japan-attempt-to-combine-house-and.html | GARDEN HELD PART OF HOME IN JAPAN; Attempt to Combine House and Nature Is Noted by a Tokyo Architect Now Studying Here | True | By Betty Pepis | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/retail-store-sales.html | RETAIL STORE SALES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/traffic-expected-to-cut-car-sales-dealers-fear-highway-perils-will.html | TRAFFIC EXPECTED TO CUT CAR SALES; Dealers Fear Highway Perils Will Discourage Owners -- Youth Training Asked | True | By Bert Pierce | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/four-americans-advance-mrs-clement-among-winners-in-british-squash.html | FOUR AMERICANS ADVANCE; Mrs. Clement Among Winners in British Squash Racquets | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/joan-garpenter-wed-to-officer-william-and-mary-alumna-and-lieut.html | 'JOAN GARPENTER WED TO OFFICER; William and Mary Alumna and Lieut. Mark Dollard, U. S. A., Married at Fort Monroe | True | Special to Ti{ Nv YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/200-allied-planes-pound-korean-foe-raid-troop-and-supply-center.html | 200 ALLIED PLANES POUND KOREAN FOE; Raid Troop and Supply Center -- Sabres Bag 3 MIG's and Damage 7 Near Yalu | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/appropriation-bill-is-slashed-by-61-to-save-15-billion-house-unit.html | APPROPRIATION BILL IS SLASHED BY 61% TO SAVE 1.5 BILLION; House Unit Bars Supplemental Fund for Defense as G.O.P. Opens Economy Drive | True | By C. P. Trussell | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/burmese-offers-un-credentials.html | Burmese Offers U.N. Credentials | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/u-s-ship-at-bombay-has-fire.html | U. S. Ship at Bombay Has Fire | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/sale-postponed-on-2-bond-issues-texas-minnesota-localities-defer.html | SALE POSTPONED ON 2 BOND ISSUES; Texas, Minnesota Localities Defer $6,100,000 Offerings -- Other Financing Set | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/harding-warns-on-war-british-staff-chief-says-it-may-come-without.html | HARDING WARNS ON WAR; British Staff Chief Says It May Come Without Notice | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/u-s-greets-baltic-lands-dulles-predicts-a-new-day-of-freedom-for.html | U. S. GREETS BALTIC LANDS; Dulles Predicts a 'New Day of Freedom' for Nations | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/herbert-r-street.html | HERBERT R. STREET | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/hawaii-relief-expressed.html | Hawaii Relief Expressed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/city-welfare-unit-starts-screening-1200-supervisors-of-8000-workers.html | CITY WELFARE UNIT STARTS SCREENING; 1,200 Supervisors of 8,000 Workers to Be Questioned on Communist Links | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/baby-son-gets-herofathers-medal.html | Baby Son Gets Hero-Father's Medal | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/new-serving-device-held-aid-to-hostess.html | NEW SERVING DEVICE HELD AID TO HOSTESS | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/2-in-police-case-may-quit-retirements-approved-subject-to-action-by.html | 2 IN POLICE CASE MAY QUIT; Retirements Approved Subject to Action by Monaghan | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/russell-nype-to-wed-march-7.html | Russell Nype to Wed March 7 | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/kentucky-pointer-takes-trial.html | Kentucky Pointer Takes Trial | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/jersey-board-asks-tax-law-overhaul-2year-study-develops-plan-to-end.html | JERSEY BOARD ASKS TAX LAW OVERHAUL; 2-Year Study Develops Plan to End Inequities and Cut Rates in Many Places | True | By George Cable Wright | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/jelke-case-ruling-put-off-to-today.html | JELKE CASE RULING PUT OFF TO TODAY | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/lias-tax-hearing-delayed.html | Lias Tax Hearing Delayed | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/transport-news-and-notes-box-car-is-salvaged-from-harbor-bottom.html | Transport News and Notes; Box Car Is Salvaged From Harbor Bottom -- Helicopter Night Service Begins | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/meaning-of-formosa-move.html | Meaning of Formosa Move | True | MARGUERITE ATTERBURY. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/in-the-nation-need-of-an-advisory-group-on-security-news.html | In The Nation; Need of an Advisory Group on Security News | True | By Arthur Krock | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/legal-move-outgrowth-of-big-backlog-of-unliquidated-commercial.html | Legal Move Outgrowth of Big Backlog of Unliquidated Commercial Drafts; SUIT BROUGHT HERE OVER BRAZIL DEBTS | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/f-s-moseley-appointed-to-head-syndicate-for-200000000-massachusetts.html | F. S. Moseley Appointed to Head Syndicate For $200,000,000 Massachusetts Highway | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/traffic-accidents-drop-weeks-total-in-city-down-from-that-of-year.html | TRAFFIC ACCIDENTS DROP; Week's Total in City Down From That of Year Before | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/watching-our-prisons.html | WATCHING OUR PRISONS | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/nhnagah-service-ttehd-by-4_500-notables-in-sports-theatre-and.html | nHNAGAH SERVICE TTEh?)ED BY 4_500; Notables in Sports, Theatre and Industry at Last Rites in St, Patrick's Cathedral | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/astronomy-course-starting.html | Astronomy Course Starting | True | | 1981-04-06 | RE0000087045 | B00000399778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/frobisher-authorized-by-canada-to-make-power-survey-in-yukon.html | Frobisher Authorized by Canada To Make Power Survey in Yukon; Studies May Result in Big Hydro Project at British Columbia Border -- Alcoa Denied Water for Plant in Alaska | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/bank-gang-jailed-quickly-3-sentenced-in-trenton-month-after-70000.html | BANK GANG JAILED QUICKLY; 3 Sentenced in Trenton Month After $70,000 Hold-Up | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/eisenhower-backs-fsa-cabinet-move-action-to-raise-agency-status.html | EISENHOWER BACKS F.S.A. CABINET MOVE; Action to Raise Agency Status Begun at Meeting With Congressional Leaders | True | By Bess Furman | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/sydney-wool-prices-firm.html | Sydney Wool Prices Firm | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/joe-adonis-guilty-in-senate-charge-gets-3months-term-on-one-of-16.html | JOE ADONIS GUILTY IN SENATE CHARGE; Gets 3-Months' Term on One of 16 Counts of Contempt of Kefauver Committee | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/truman-buys-a-new-car-is-amazed-by-its-gadgets.html | Truman Buys a New Car, Is Amazed by Its Gadgets | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/republicans-face-foreign-policy-rift-over-secret-pacts-president.html | REPUBLICANS FACE FOREIGN POLICY RIFT OVER SECRET PACTS; President Urged to Go Further in Denouncing Agreements of Yalta and Potsdam | True | By William S. White | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/reynaud-on-visit-spurs-vietnamese-former-french-premier-says-they.html | REYNAUD ON VISIT SPURS VIETNAMESE; Former French Premier Says They Must Take War Burden -- Juin Urges Army Buildup | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/bus-service-ordered-restored.html | Bus Service Ordered Restored | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/to-buy-perkins-products-general-foods-plans-to-acquire-company.html | TO BUY PERKINS PRODUCTS; General Foods Plans to Acquire Company Making Kool-Aid | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/sinking-italian-ship-in-tow.html | Sinking Italian Ship in Tow | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/rally-asks-russia-to-let-its-jews-go-31-organizations-meet-here.html | RALLY ASKS RUSSIA TO LET ITS JEWS GO; 31 Organizations Meet Here, Remind Reds That Israel Will Admit Persecuted People | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/burmans-repel-chinese-nationalist-guerrillas-attack-post-rangoon-in.html | BURMANS REPEL CHINESE; Nationalist Guerrillas Attack Post -- Rangoon in Plea to Thais | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/teachers-become-banks-students-25-attending-3day-seminar-on-central.html | TEACHERS BECOME BANK'S STUDENTS; 25 Attending 3-Day Seminar on Central Operations at Federal Reserve Here | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/relief-goods-pouring-into-iran-quake-area.html | RELIEF GOODS POURING INTO IRAN QUAKE AREA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/seton-hall-takes-25th-in-row-8368-unbeaten-pirate-five-defeats.html | SETON HALL TAKES 25TH IN ROW, 83-68; Unbeaten Pirate Five Defeats Villanova -- St. John's Wins From Wagner, 71 to 59 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/eisenhower-picks-a-cold-war-chief-names-c-d-jackson-new-york.html | EISENHOWER PICKS A 'COLD WAR' CHIEF; Names C. D. Jackson, New York Publisher, in Move to Spur Psychological Operations | True | By Anthony Leviero | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/chile-and-argentina-to-open-barter-plan.html | CHILE AND ARGENTINA TO OPEN BARTER PLAN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/westchester-area-searched-for-boy-3.html | WESTCHESTER AREA, SEARCHED FOR BOY, 3 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/state-asks-change-in-bank-tax-laws-legislature-gets-bill-extending.html | STATE ASKS CHANGE IN BANK TAX LAWS; Legislature Gets Bill Extending Franchise Levy to Savings and Loan Associations | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/house-group-votes-to-cut-income-tax-floor-delay-is-due-committee.html | HOUSE GROUP VOTES TO CUT INCOME TAX; FLOOR DELAY IS DUE; Committee Approves, 21 to 4, Reed's Proposal to Repeal 11% Increase on June 30 | True | By John D. Morris | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/tide-prees-grounded-tug.html | Tide Prees Grounded Tug | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/wilson-fairbanks-j-noted-editor-dies-k-retired-telegraph-desk-chief.html | WILSON FAIRBANKS. J .NOTED EDITOR, DIES; k :Retired Telegraph Desk Chief" if The Times Had Served . 60 Years in Journalism | True | SPECIAL TO THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/dewitt-v-hutchings.html | DEWITT V. HUTCHINGS | True | SPecial to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/sale-of-packaged-roses-in-food-stores-is-sought.html | Sale of Packaged Roses In Food Stores Is Sought | True | By the United Press. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/skating-champion.html | SKATING CHAMPION | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/noise-of-sirens-protested.html | Noise of Sirens Protested | True | OMAR MARCUS. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/recovery-in-west-germany.html | RECOVERY IN WEST GERMANY | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/big-ten-team-again-sets-pace-in-united-press-rankings-with-323-of.html | Big Ten Team Again Sets Pace in United Press Rankings With 323 of 350 Points | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/blood-drive-started-in-financial-district.html | BLOOD DRIVE STARTED IN FINANCIAL DISTRICT | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/payprice-ties-stressed-economist-calls-for-resistance-to-union-wage.html | PAY-PRICE TIES STRESSED; Economist Calls for Resistance to Union Wage Demands | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/iran-scores-on-rebels-government-successfully-attacks-bakhtiari.html | IRAN SCORES ON REBELS; Government Successfully Attacks Bakhtiari Tribesmen | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/campbell-on-h-m-board.html | Campbell on H. & M. Board | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/korean-trade-stops-as-currency-changes.html | KOREAN TRADE STOPS AS CURRENCY CHANGES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/marilyn-mcarrh-becomes-engaged.html | MARILYN M'CARrH BECOMES ENGAGED | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/baby-drowns-in-pool-is-found-in-homemade-pond-near-long-island-home.html | BABY DROWNS IN POOL; Is Found in Home-Made Pond Near Long Island Home | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/january-loans-decline-stock-exchange-member-firms-borrowings-fall.html | JANUARY LOANS DECLINE; Stock Exchange Member Firms' Borrowings Fall Sharply | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/arab-world-wary-of-soviet-moves-though-pleased-by-antiisrael-acts.html | Arab World Wary of Soviet Moves Though Pleased by Anti-Israel Acts; Elation at Moscow's Rupture With Tel Aviv and Anti-Zionism Tempered by Distrust and View Russia Pursues Own Aims | True | By Michael Clark | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/australia-faces-new-labor-gains-recent-state-voting-results.html | AUSTRALIA FACES NEW LABOR GAINS; Recent State Voting Results Indicate Menzies Will Lose Senate Control in May | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/dr-jacob-heller.html | DR, JACOB HELLER | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/battlefield-defeats-alerted-in-brisk-tuneup-for-rich-widener.html | Battlefield Defeats Alerted in Brisk Tune-Up for Rich Widener Handicap; EVEN-MONEY CHOICE IS FIRST AT HIALEAH | True | By James Roach | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/new-advertising-chief-is-appointed-by-colgate.html | New Advertising Chief Is Appointed by Colgate | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/larsen-and-nielsen-advance-in-national-indoor-tennis-championships.html | Larsen and Nielsen Advance in National Indoor Tennis Championships Here; TOP-SEEDED STAR TURNS BACK HALL | True | By Allison Danzig | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/european-army-snags-technical-military-problems-are-indicated-even.html | European Army Snags; Technical Military Problems Are Indicated Even if Political Obstacles Are Overcome | True | By Hanson W. Baldwin | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/5inch-locomotive-wins.html | 5-Inch Locomotive Wins | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/a-new-department.html | A NEW DEPARTMENT? | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/lourie-takes-office-sworn-in-as-under-secretary-of-state-for.html | LOURIE TAKES OFFICE; Sworn In as Under Secretary of State for Administration | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/herring-flood-in-return-bout.html | Herring, Flood in Return Bout | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/puerto-rico-will-get-city-envoys-in-an-exchange-of-youth-leaders.html | Puerto Rico Will Get City 'Envoys' In an Exchange of Youth Leaders | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/davis-and-wood-to-be-cited.html | Davis and Wood to Be Cited | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/latin-lands-resume-relations.html | Latin Lands Resume Relations | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/air-force-areas-changed-service-revises-boundaries-of-its-3-defense.html | AIR FORCE AREAS CHANGED; Service Revises Boundaries of Its 3 Defense Zones | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/2-stores-to-close-thursday-nights-de-pinna-and-gunther-jaeckel-are.html | 2 STORES TO CLOSE THURSDAY NIGHTS; De Pinna and Gunther Jaeckel Are First Specialty Shops to Give Up Late Openings | True | | 1981-04-06 | RE0000087045 | B00000399778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/soviet-organ-widens-criticism-of-writer.html | SOVIET ORGAN WIDENS CRITICISM OF WRITER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/751-new-aides-asked-to-run-mcarran-law.html | 751 NEW AIDES ASKED TO RUN M'CARRAN LAW | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/u-s-ship-docks-after-collision.html | U. S. Ship Docks After Collision | True |  | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/an-appeal-for-human-rights.html | AN APPEAL FOR HUMAN RIGHTS | True |  | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/brownell-rules-offshore-oil-not-navys-upsets-truman-attorney.html | Brownell Rules Offshore Oil Not Navy's, Upsets Truman; Attorney General Holds Former President's Order Merely Made Navy Secretary the Custodian -- States' Claim Gains | True | By Clayton Knowles | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/apartment-house-in-jersey-trading-building-in-jersey-city-has-25.html | APARTMENT HOUSE IN JERSEY TRADING; Building in Jersey City Has 25 Suites -- Factory Lease Is Closed in Paterson | True |  | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/william-m-carney.html | WILLIAM M. CARNEY | True |  | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/pay-curb-end-brings-4500000-windfall.html | PAY CURB END BRINGS $4,500,000 WINDFALL | True |  | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/benenson-buys-in-schenectady.html | Benenson Buys in Schenectady | True |  | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/advertising-marketing.html | Advertising & Marketing | True |  | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/2-prison-officials-suspended.html | 2 Prison Officials Suspended | True |  | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/governor-presses-car-liability-law-sees-no-right-to-kill-or-maim.html | GOVERNOR PRESSES CAR LIABILITY LAW; Sees No 'Right to Kill or Maim Without Responsibility' -- Opposition Is Strong | True | By Leo Egan | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/brutality-charges-against-city-police-under-u-s-inquiry-grand-jury.html | BRUTALITY CHARGES AGAINST CITY POLICE UNDER U. S. INQUIRY; Grand Jury Starts Hearings in Negro Beating as Monaghan Fails to Keep Out F. B. I. | True |  | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/a-civil-service-inquiry.html | A CIVIL SERVICE INQUIRY | True |  | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/commons-denationalizes-british-trucking-industry.html | Commons Denationalizes British Trucking Industry | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/canada-pushes-jet-fighters.html | Canada Pushes Jet Fighters | True |  | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/mardi-gras-parade-due-today.html | Mardi Gras Parade Due Today | True |  | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/article-9-no-title.html | Article 9 -- No Title | True |  | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/snidow-to-coach-at-wofford.html | Snidow to Coach at Wofford | True |  | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/tito-hopes-memorial-to-jews-aids-unity.html | TITO HOPES MEMORIAL TO JEWS AIDS UNITY | True |  | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/mrs-james-jamison.html | MRS. JAMES JAMISON | True |  | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/friend-signs-with-pirates.html | Friend Signs With Pirates | True |  | 1981-04-06 | RE0000087045 | B00000399778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/state-unit-urged-to-study-divorce-senator-introduces-measure.html | STATE UNIT URGED TO STUDY DIVORCE; Senator Introduces Measure Calling for 'Above Board Investigation' of Laws | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/sports-of-the-times-a-pattern-of-inconsistency.html | Sports of The Times; A Pattern of Inconsistency | True | By Arthur Daley | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/airlines-are-honored-for-deathfree-year.html | AIRLINES ARE HONORED FOR DEATH-FREE YEAR | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/mayor-accepts-v-f-w-honor.html | Mayor Accepts V. F. W. Honor | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/24-die-in-argentine-rail-wreck.html | 24 Die in Argentine Rail Wreck | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/congress-inquiries-held-dictators-aid-fear-of-investigations-curbs.html | CONGRESS INQUIRIES HELD DICTATORS' AID; Fear of Investigations Curbs Debate in Schools, Meeting of Educators Is Told | True | By Benjamin Fine | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/preview-tonight-for-shaws-play-critics-to-judge-misalliance-at-city.html | PREVIEW TONIGHT FOR SHAW'S PLAY; Critics to Judge 'Misalliance' at City Center Since 'Maggie' Also Arrives Tomorrow | True | By J. P. Shanley | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/blockfront-sold-on-the-west-side-rosenstock-bachrach-dispose-of.html | BLOCKFRONT SOLD ON THE WEST SIDE; Rosenstock & Bachrach Dispose of Nine Houses With 110 Apartments at 103d St. | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/wing-six-defeats-black-hawks-31-increases-lead-to-six-points-in.html | WING SIX DEFEATS BLACK HAWKS, 3-1; Increases Lead to Six Points in Detroit Game -- Lindsay, Skov, Pavelich Tally | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/japan-backs-fight-with-air-invaders-officials-defend-u-s-pursuit-of.html | JAPAN BACKS FIGHT WITH AIR INVADERS; Officials Defend U. S. Pursuit of Soviet Craft -- Pilots Say Intruders Fired First | True | By William J. Jorden | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/paper-men-fear-easing-of-tariffs-conferees-at-trade-groups-parley.html | PAPER MEN FEAR EASING OF TARIFFS; Conferees at Trade Group's Parley Here Say It Is the Only Threat to Industry | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/brooklyn-gas-rates-hold-conversion-does-not-warrant-price-drop-p-s.html | BROOKLYN GAS RATES HOLD; Conversion Does Not Warrant Price Drop, P. S. C. Rules | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/scherman-conducts-the-pearl-fishers.html | SCHERMAN CONDUCTS THE PEARL FISHERS' | True | R. P. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/classic-modern-plays-planned.html | Classic, Modern Plays Planned | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/tax-exemptions-cited-advice-is-given-for-veterans-in-reporting-on.html | TAX EXEMPTIONS CITED; Advice Is Given for Veterans in Reporting on Income | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/press-conferences-set-reporters-see-president-today-and-dulles.html | PRESS CONFERENCES SET; Reporters See President Today and Dulles Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/two-women-die-in-crash-driver-apparently-dozing-and-mother-82.html | TWO WOMEN DIE IN CRASH; Driver, Apparently Dozing, and Mother, 82, Killed at Greenwich | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/filings-with-sec-keep-high-volume-aggregate-of-9500000000-in-52.html | FILINGS WITH S.E.C. KEEP HIGH VOLUME; Aggregate of $9,500,000,000 in '52 Makes Seventh in Row Above $5,000,000,000 | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/house-seating-bill-killed-in-jersey-senate-adopts-reapportionment.html | HOUSE SEATING BILL KILLED IN JERSEY; Senate Adopts Reapportionment Act, Assembly Defeats It -- Change Off for 2 Years | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/mrs-jean-c-ede.html | MRS. JEAN C. EDE | True | Special to THg Ngw YORK TIxgs. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/11-injured-at-launching-mrs-churchill-sponsors-jet-carrier-after.html | 11 INJURED AT LAUNCHING; Mrs. Churchill Sponsors Jet Carrier After Mishap | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/nehru-opposes-bevan-on-third-force-bloc.html | NEHRU OPPOSES BEVAN ON THIRD FORCE BLOC | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/wood-field-and-stream-nags-head-n-c-valentine-fox-hunt-easy-to.html | Wood, Field and Stream; Nags Head (N. C.) Valentine Fox Hunt Easy to Start, Hard to Stop, Visitor Finds | True | By Raymond R. Camp | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/democrats-press-city-fight-for-aid-mayor-and-county-and-party.html | DEMOCRATS PRESS CITY FIGHT FOR AID; Mayor and County and Party Legislative Chiefs Agree on Albany Fiscal Bills | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/js-urged-to-push-mideast-pact.html | J.S. Urged to Push Mid-East Pact | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/dino-diluca-in-italian-drama.html | Dino DiLuca in Italian Drama | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/federal-drive-on-polio-urged.html | Federal Drive on Polio Urged | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/bond-sale-date-advanced.html | Bond Sale Date Advanced | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/denmark-sets-aside-bond-retiring-funds.html | DENMARK SETS ASIDE BOND RETIRING FUNDS | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/slight-rise-in-du-ponts-operating-profits-puts-earnings-per-share.html | Slight Rise in Du Pont's Operating Profits Puts Earnings Per Share 6c Ahead of 1951 | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/good-profits-seen-in-smaller-mills-woolen-textiles-maker-says.html | GOOD PROFITS SEEN IN SMALLER MILLS; Woolen Textiles Maker Says Moderate-Size Operations Can 'Hold Their Own' | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/australia-eases-curbs-import-restrictions-reduced-by-another.html | AUSTRALIA EASES CURBS; Import Restrictions Reduced by Another 50,000,000 | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/james-lewis-kraft-is-deadin-chicag0-founder-of-food-company-78-sold.html | JAMES LEWIS KRAFT{ IS DEADIN CHICAGO; Founder of Food Company, 78, Sold Public on Cheese Early in the Century | True | special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/slayer-of-wife-gets-estate-will-upheld.html | SLAYER OF WIFE GETS ESTATE, WILL UPHELD | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/miss-warren-betrothed-princeton-girl-and-robert-louis-herbert-will.html | MISS WARREN BETROTHED; Princeton Girl and Robert Louis Herbert Will Marry | True | Special to T; Nv Yo,. Trr | 1981-04-06 | RE0000087045 | B00000399778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/missi-satterlee-rospegtffe-brie-barnard-senior-affianced-to-pierre-.html | MISSI. SATTERLEE ? ROSPEGTHE BRIE; Barnard .Senior Affianced to '"Pierre Mali 8on,*of.::Late,.-. * */.'7 . ' '.'...,*-..., Belgian ConsurGenral '.-*°-... : *;.- .' | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/2-troop-ships-due-on-coast.html | 2 Troop Ships Due on Coast | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/u-s-mediation-set-in-bonnparis-rift-conant-and-dillon-reported.html | U. S. MEDIATION SET IN BONN-PARIS RIFT; Conant and Dillon Reported Ready to Help in Solving European Army Dispute | True | By Drew Middleton | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/nuckols-assumes-nato-post.html | Nuckols Assumes NATO Post | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/robber-gets-4200-at-brooklyn-bank-young-desperado-awaits-turn-at.html | ROBBER GETS $4,200 AT BROOKLYN BANK; Young Desperado Awaits Turn at Teller's Window -- Alarm Is Thought a Mistake | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/g-i-free-mail-extension-backed.html | G. I. Free Mail Extension Backed | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/jacob-d-cox.html | JACOB D. COX | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/fairhope-skipper-called-negligent-master-of-grounded-vessel-in.html | FAIRHOPE SKIPPER CALLED NEGLIGENT; Master of Grounded Vessel in Murder Mystery to Get Hearing on Formal Charge | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/jackson-heads-college-fund.html | Jackson Heads College Fund | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/bruce-smith-meets-prosecutor.html | Bruce Smith Meets Prosecutor | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/10-fee-for-distinctive-car-plates-slated-by-dewey-and-legislators.html | $10 Fee for Distinctive Car Plates Slated by Dewey and Legislators; $10 CAR FEE SLATED FOR SPECIAL PLATES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/sedgman-wins-in-3-sets-tops-kramer-1012-108-1210-in-pro-tennis-at.html | SEDGMAN WINS IN 3 SETS; Tops Kramer, 10-12, 10-8, 12-10, in Pro Tennis at Teaneck | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/flagg-defeats-sullivan-gains-final-in-city-athletic-club-squash.html | FLAGG DEFEATS SULLIVAN; Gains Final in City Athletic Club Squash Racquets | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/rosenbergs-to-die-week-of-march-9-judge-kaufman-sets-new-date.html | ROSENBERGS TO DIE WEEK OF MARCH 9; Judge Kaufman Sets New Date -- 3-Member Circuit Court to Hear Defense Plea Today | True | By William R. Conklin | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/burdick-tax-trial-postponed.html | Burdick Tax Trial Postponed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/red-asia-presses-its-bid-to-wean-japan-from-west-soviet-threats-and.html | Red Asia Presses Its Bid To Wean Japan From West; Soviet Threats and Blandishments Alternate as Menace to U. N.'s Rear Bases | True | By C. L. Sulzberger | 1981-04-06 | RE0000087045 | B00000399778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/defense-stockpile-exceeds-4-billion-munitions-board-tells-congress.html | DEFENSE STOCKPILE EXCEEDS 4 BILLION; Munitions Board Tells Congress Inventory and Ordered Goods Reach 78% of Goals | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/john-player-crosby.html | JOHN PLAYER CROSBY | True | Special to Tm Nv oP. Tn. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/u-s-renews-4-ship-charters.html | U. S. Renews 4 Ship Charters | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/mediation-agencies-praised-independent-status-is-favored-for.html | Mediation Agencies Praised; Independent Status Is Favored for Federal Mediation Service | True | NATHANIEL H. JANES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/interior-asks-new-funds-275000-more-sought-for-study-on-desalting.html | INTERIOR ASKS NEW FUNDS; $275,000 More Sought for Study on Desalting Sea Water | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/albany-amendment-backs-water-sales.html | ALBANY AMENDMENT BACKS WATER SALES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/u-n-child-fund-head-asks-u-s-to-speed-aid.html | U. N. CHILD FUND HEAD ASKS U. S. TO SPEED AID | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/protestant-group-to-meet.html | Protestant Group to Meet | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/finance-minister-against-idea-of-world-bank-borrowing-to-meet-trade.html | Finance Minister Against Idea of World Bank Borrowing to Meet Trade Balance; LOAN TO PAY DEBT OPPOSED IN BRAZIL | True | By Sam Pope Brewer | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/near-months-dip-weakens-cotton-march-contract-loses-ground-as.html | NEAR MONTHS' DIP WEAKENS COTTON; March Contract Loses Ground as Notice Day Approaches -- Close Is Barely Steady | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/turpin-beats-miller.html | Turpin Beats Miller | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/paris-greets-opening-of-porgy-and-bess.html | PARIS GREETS OPENING OF 'PORGY AND BESS' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/new-hydraulic-drive-patented-for-autos.html | NEW HYDRAULIC DRIVE PATENTED FOR AUTOS | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/canada-changes-consuls.html | CANADA CHANGES CONSULS | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/congress-wives-in-limelight.html | Congress Wives in Limelight | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/dr-bernard-oconnor.html | DR, BERNARD O'CONNOR | True | Special to T.E N.v OK TLIgS. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/french-see-gains-in-bids-to-british-believe-they-have-progressed-in.html | FRENCH SEE GAINS IN BIDS TO BRITISH; Believe They Have Progressed in Getting London to Add to Ties on Continent | True | By Harold Callender | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/defense-week-hailed-president-urges-support-says-security-is.html | DEFENSE WEEK HAILED; President Urges Support, Says 'Security Is Everybody's Job' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/realty-financing.html | REALTY FINANCING | True | | 1981-04-06 | RE0000087045 | B00000399778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/lipkins-on-sign-groups-board.html | Lipkins on Sign Group's Board | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/program-shifted-for-tanglewood-munch-festival-head-moves-up.html | PROGRAM SHIFTED FOR TANGLEWOOD; Munch, Festival Head, Moves Up Thursday Concerts to Friday Night, Adds Modern Works | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/expoliceman-gets-2-12-years-in-prison-guilty-of-lying-on-finances.html | EX-POLICEMAN GETS 2 1/2 YEARS IN PRISON; Guilty of Lying on Finances to Rackets Jury -- Second Is Booked on Same Charge | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/commodity-prices-move-irregularly-coffee-cocoa-wool-and-oils.html | COMMODITY PRICES MOVE IRREGULARLY; Coffee, Cocoa, Wool and Oils Advance -- Potatoes Decline -- Sugar Futures Mixed | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/1976-for-91day-bills-tenders-totaling-1301266000-are-accepted-by.html | 1.976% FOR 91-DAY BILLS; Tenders Totaling $1,301,266,000 Are Accepted by Treasury | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/belgian-cabinet-meets-kings-return-to-riviera-stirs-up-a-new.html | BELGIAN CABINET MEETS; Kings Return to Riviera Stirs Up a New Controversy | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/hope-for-survivors-in-plane-crash-dims.html | HOPE FOR SURVIVORS IN PLANE CRASH DIMS | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/correction-on-fabric.html | Correction on Fabric | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/jacqueline-long-to-be-bride.html | Jacqueline long to Be Bride | True | Special to Tsz NEW Yoiu T1,ss. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/fashion-blouses-reflect-latest-style-trends-suits-and-ensembles-are.html | Fashion: Blouses Reflect Latest Style Trends; Suits and Ensembles Are Complemented in Line for Spring | True | By Dorothy O'Neill | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/brotherhood-rally-will-hear-barkley.html | BROTHERHOOD RALLY WILL HEAR BARKLEY | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/carleton-w-meyer.html | CARLETON W. MEYER | True | Special to THI N.v 'ORt-t TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/kenya-terrorists-kill-10-hack-slash-and-burn-kikuyus-police-slay-12.html | KENYA TERRORISTS KILL 10; Hack, Slash and Burn Kikuyus -- Police Slay 12 Mau Mau | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/no-mans-land-set-in-berlin-in-red-program-to-split-city-nomans-land.html | No Man's Land Set in Berlin In Red Program to Split City; NO-MAN'S LAND SET IN BERLIN BY REDS IN BERLIN | True | By Walter Sullivan | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/mr-vernon-man-dies-n-crash.html | Mr. Vernon Man Dies n Crash | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/german-exraider-joins-navy.html | German Ex-Raider Joins Navy | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/state-opens-dams-on-beaver-hunting-glut-of-animals-brings-call-for.html | STATE OPENS DAMS ON BEAVER HUNTING; Glut of Animals Brings Call for Trappers to Go Tenting in Cold Quest for Pelts | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/clearing-of-3-in-buffalo-upheld.html | Clearing of 3 in Buffalo Upheld | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/violation-is-laid-to-n-y-exporter-o-i-t-takes-action-against-firm.html | VIOLATION IS LAID TO N. Y. EXPORTER; O. I. T. Takes Action Against Firm for Steel Shipments to Brazil, Switzerland | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/sport-bribes-stir-plea-to-congress-committee-asks-study-of-vast.html | SPORT BRIBES STIR PLEA TO CONGRESS; Committee Asks Study of 'Vast Infiltration' of Betting Evils -- Scandal at W. & M. | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/abomb-drill-for-staten-island.html | A-Bomb Drill for Staten Island | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/hlfred-roelker-veter_a_ns_lader-expresiient-of-77th-dvislo.html | hLFRED ROELKER, VETER_A_NS_LADER; Ex-Presiient of 77th D.'vislo Association Dies—Lawyer, 77, Strong Advocate of U.M. . | True | Special to T Nl:w YORK Tlfg.q. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/philadelphia-democrats-elect.html | Philadelphia Democrats Elect | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/red-antisemitism-assailed-in-senate-but-denunciation-is-deferred.html | RED ANTI-SEMITISM ASSAILED IN SENATE; But Denunciation Is Deferred for Consultation -- Barring of Tass Reporters Urged | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/son-ito-mrs-perlorentzen.html | Son ito Mrs, Per.Lorentzen | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/tunisian-official-is-killed.html | Tunisian Official Is Killed | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/guatemala-chief-threatens-press-interior-minister-says-false.html | GUATEMALA CHIEF THREATENS PRESS; Interior Minister Says 'False' Reports Will Bring Action -- Correspondents Protest | True | By Sydney Gruson | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/boston-editor-honored-john-griffin-wins-howe-award-for-article-on.html | BOSTON EDITOR HONORED; John Griffin Wins Howe Award for Article on Pensions | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/tea-expert-gives-last-official-sniff-governments-chief-examiner.html | TEA EXPERT GIVES LAST OFFICIAL SNIFF; Government's Chief Examiner, Retiring After Forty Years, Tells How to Brew a Pot | True | By John P. Callahan | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/chicago-daily-news-honored.html | Chicago Daily News Honored | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/u-s-gives-blessing-to-balkan-entente.html | U. S. GIVES BLESSING TO BALKAN ENTENTE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/2-in-coast-guard-perish-men-marooned-on-breakwater-near-saybrook.html | 2 IN COAST GUARD PERISH; Men Marooned on Breakwater Near Saybrook Are Frozen | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/milneswhite.html | Milnes--White | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/credit-suisse-income-up.html | Credit Suisse Income Up | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/dikes-hold-danger-wanes-in-britain-and-europe.html | Dikes Hold; Danger Wanes in Britain and Europe | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/tough-general-nips-danish-mutiny-over-extension-of-draft-for-nato.html | Tough General Nips Danish Mutiny Over Extension of Draft for NATO; MUTINY IS QUELLED BY DANISH GENERAL | True | By George Axelsson | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/attack-on-u-s-ship-reported.html | Attack on U. S. Ship Reported | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/adelbert-baler.html | ADELBERT BALER | True | Spectal to TRS llw YO T,s. | 1981-04-06 | RE0000087045 | B00000399778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/murrow-to-give-induction-talk.html | Murrow to Give Induction Talk | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/carter-defeated-in-nontitle-bout-savoie-takes-split-decision-at.html | CARTER DEFEATED IN NON-TITLE BOUT; Savoie Takes Split Decision at Montreal -- Turpin Wins -- Baker Beats Brion | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/spanish-exiles-protest-congressmen-in-mexico-fight-parliamentary.html | SPANISH EXILES PROTEST; Congressmen in Mexico Fight Parliamentary Union Ouster | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/de-grasse-is-sold-to-canadian-line-700passenger-ship-will-take.html | DE GRASSE IS SOLD TO CANADIAN LINE; 700-Passenger Ship Will Take Place of Burned Empress of Canada on Liverpool Run | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/wile-clothing-concern-elects-a-vice-president.html | Wile Clothing Concern Elects a Vice President | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/virginia-deluce-to-be-honored.html | Virginia deLuce to Be Honored | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/goodyear-attains-record-sales-net-earnings-per-share-advance-to-830.html | GOODYEAR ATTAINS RECORD SALES, NET; Earnings Per Share Advance to $8.30 in 1952 From $7.75 -- Capacity Still Growing | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/lemuel-a-welles.html | LEMUEL A. WELLES | True | Special to rz NEW YOR: Tzss. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/legislature-gets-citys-bills-to-aid-buses-on-strike-pact.html | Legislature Gets City's Bills To Aid Buses on Strike Pact; Legislature Gets Mayor's Bills To Aid Bus Lines on Strike Pact | True | By Warren Weaver Jr. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/cleared-in-union-dispute-3-accused-on-conduct-charges-win-as-case.html | CLEARED IN UNION DISPUTE; 3 Accused on Conduct Charges Win as Case Is Dropped | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/house-g-o-p-leaders-join-in-welcome-for-stevenson-stevenson-hailed.html | House G. O. P. Leaders Join In Welcome for Stevenson; STEVENSON HAILED ON CAPITOL HILL | True | By W. H. Lawrence | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/article-8-no-title-seton-hall-first-for-fifth-week-in-row-in.html | Article 8 -- No Title; Seton Hall First for Fifth Week in Row in Associated Press Balloting -- Hoosiers Next | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/paul-r-jenks.html | PAUL R. JENKS | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/plastics-exhibit-covers-wide-field-new-uses-in-jet-plane-parts.html | PLASTICS EXHIBIT COVERS WIDE FIELD; New Uses in Jet Plane Parts, Street Lighting, Luggage Displayed by Company | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/bishop-hodij-dies-led-polish-church-founded-denomination-in-1897.html | BISHOP HODIJ DIES; LED POLISH CHURCH; Founded Denomination in 1897 -- Continued to Preach Dispite Being Blind for Last 8 Years | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/bill-asks-increase-in-insurance-fees.html | BILL ASKS INCREASE IN INSURANCE FEES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/crisis-bill-voted-by-south-africans-senate-gets-measure-allowing.html | CRISIS BILL VOTED BY SOUTH AFRICANS; Senate Gets Measure Allowing Dictatorial Rule - - Bid to U. S. Negroes Charged | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/court-restrains-u-s-on-textile-pay-rule.html | COURT RESTRAINS U. S. ON TEXTILE PAY RULE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/martens-boat-is-first-wins-as-biscayne-bay-regatta-closes-hallett.html | MARTENS BOAT IS FIRST; Wins as Biscayne Bay Regatta Closes -- Hallett Triumphs | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/books-and-authors.html | Books and Authors | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/bowls-2-perfect-games-day-rolls-300-twice-in-row-second-time-in-3.html | BOWLS 2 PERFECT GAMES; Day Rolls 300 Twice in Row -- Second Time in 3 Months | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/bond-redemptions-exceed-estimates-but-congress-is-told-issues-are.html | BOND REDEMPTIONS EXCEED ESTIMATES; But Congress Is Told Issues Are Being Cashed In Slower Than Treasury Expected | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/ann-priob-fi-cee-of-henryham-2di-recent-honor-studen-at-duke-will.html | ANN PRIOB F1 .CEE OF HENRYHAM 2Di; Recent Honor Studen-- at Duke! Will Become Bride of '5. :" Air' Force'.Yeteran i; | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/finance-aid-group-opens-show-today-25-small-concerns-to-display-new.html | FINANCE AID GROUP OPENS SHOW TODAY; 25 Small Concerns to Display New Products, Including a Water De-Salter | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/newcombe-is-reassigned-former-dodger-star-to-report-at-fort-sam.html | NEWCOMBE IS REASSIGNED; Former Dodger Star to Report at Fort Sam Houston | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/stamp-group-accredited-to-un.html | Stamp Group Accredited to U.N. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/855-given-to-neediest-gifts-include-54228-from-horace-mann-students.html | $855 GIVEN TO NEEDIEST; Gifts Include $542.28 From Horace Mann Students | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/arabian-oil-production-drops.html | Arabian Oil Production Drops | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/aid-to-handicapped-urged-dr-rusk-says-emotional-ills-must-be-solved.html | AID TO HANDICAPPED URGED; Dr. Rusk Says Emotional Ills Must Be Solved With Others | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/knicks-face-hawks-in-garden-tonight-celtics-and-nationals-will.html | KNICKS FACE HAWKS IN GARDEN TONIGHT; Celtics and Nationals Will Clash in Opening Game of League Double-Header | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/coop-housing-site-bought-in-brooklyn.html | 'CO-OP' HOUSING SITE BOUGHT IN BROOKLYN | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/israel-says-moscow-had-no-basis-for-severing-diplomatic-relations.html | Israel Says Moscow Had No Basis For Severing Diplomatic Relations; Ben-Gurion Calls Soviet Action Culmination of 'Defamatory Campaign' Against State -- Fears Voiced for European Jews | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/jersey-widow-bakes-cake-forgetting-1640-in-oven.html | Jersey Widow Bakes Cake, Forgetting $1,640 in Oven | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/burned-playing-with-fire-long-island-girl-critically-hurt-flames.html | BURNED PLAYING WITH FIRE; Long Island Girl Critically Hurt -- Flames Damage Home | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/ad-mens-seminar-begins.html | Ad Men's Seminar Begins | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/deliberate-waste-charged-to-voice-scoring-transmitter-locations.html | DELIBERATE WASTE CHARGED TO 'VOICE'; Scoring Transmitter Locations, Former Aide Says 'Nobody Is Entitled to Ail Mistakes' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/doctors-in-kiev-accused-soviet-press-continues-attack-on-medical.html | DOCTORS IN KIEV ACCUSED; Soviet Press Continues Attack on Medical Profession | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/eden-defends-u-s-on-far-east-stand-but-british-foreign-chief-says.html | EDEN DEFENDS U. S. ON FAR EAST STAND; But British Foreign Chief Says London Decries Unilateral Barring of Yalta Pacts | True | By Raymond Daniell | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/unneeded-operating-charged-to-surgeons.html | UNNEEDED OPERATING CHARGED TO SURGEONS | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/andresenrader.html | Andresen--Rader | True | Special to NV Yo] T[]. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/soviet-sees-old-plot-newspaper-charges-u-s-and-jews-collaborated-in.html | SOVIET SEES OLD PLOT; Newspaper Charges U. S. and Jews Collaborated in Spying | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/robbers-fail-at-funeral-chapel.html | Robbers Fail at Funeral Chapel | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/philadelphia-banks-considering-merger.html | PHILADELPHIA BANKS CONSIDERING MERGER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/chiang-unit-raids-island-nationalist-guerrillas-unopposed-no-korea.html | CHIANG UNIT RAIDS ISLAND; Nationalist Guerrillas Unopposed -- No Korea Troop Offer Seen | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/rudolph-cblancard.html | RUDOLPH CBLANCARD | True | Special to THe NEW YORK TMZS. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/poles-try-2-as-spies-tomorrow.html | Poles Try 2 as Spies Tomorrow | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/boy-dies-after-wrestling-match.html | Boy Dies After Wrestling Match | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/la-salle-accepts-bid-for-tourney-last-years-winner-is-first-to-be.html | LA SALLE ACCEPTS BID FOR TOURNEY; Last Year's Winner Is First to Be Named for National Invitation Court Event | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/model-plane-pilot-electrocuted.html | Model Plane 'Pilot' Electrocuted | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/27500000-issue-placed-by-utility-syndicate-bidding-26939-a-share.html | $27,500,000 ISSUE PLACED BY UTILITY; Syndicate Bidding $26,939 a Share Wins Award of Stock of Niagara Mohawk Power | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/7350000-dead-seen-if-atoms-rake-u-s-washington-warns-that-civil.html | 7,350,000 DEAD SEEN IF ATOMS RAKE U. S.; Washington Warns That Civil Defense Is Not Keeping Pace With Growing Soviet Threat | True | | 1981-04-06 | RE0000087045 | B00000399778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/building-work-off-27-january-total-in-37-eastern-states-was.html | BUILDING WORK OFF 27%; January Total in 37 Eastern States Was $1,075,868,000 | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/vice-president-elected-by-ohio-valley-electric.html | Vice President Elected By Ohio Valley Electric | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/error-in-keller-story.html | Error In Keller Story | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/patricia-purviance-to-be-wed-in-capital.html | PATRICIA PURVIANCE TO BE WED IN.. CAPITAL | True | Specdi to N' Yozac '''JL'zLg. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/academy-of-poets-to-be-beneficiary-society-women-further-sale-of.html | ACADEMY OF POETS TO BE BENEFICIARY; Society Women Further Sale of Tickets for 'John Brown's Body' at Century Feb. 26 | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/east-berlin-lists-eisler-talk.html | East Berlin Lists Eisler Talk | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/business-leases.html | BUSINESS LEASES | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/text-of-oil-ruling-by-brownell.html | Text of Oil Ruling by Brownell | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/bonds-and-shares-on-london-market-led-by-buoyant-industrials-most.html | BONDS AND SHARES ON LONDON MARKET; Led by Buoyant Industrials, Most Sections Start Week on a Cheerful Note | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/wholesale-bakeries-in-merger-proposal.html | WHOLESALE BAKERIES IN MERGER PROPOSAL | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/news-of-food-chinatown-lapchong-starts-new-year-spaghetti-company.html | News of Food; Chinatown Lapchong Starts New Year; Spaghetti Company Counts Low Calories | True | By Jane Nickerson | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/110-colleges-in-bridge-contest.html | 110 Colleges in Bridge Contest | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/actress-to-file-for-citizenship.html | Actress to File for Citizenship | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/responsibility-of-parents.html | Responsibility of Parents | True | I. MONTEFIORE LEVY, | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/dr-raymond-higgins.html | DR. RAYMOND HIGGINS | True | Special to Tin; Nsw YORK TIdiES, | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/board-of-trade-seat-4000.html | Board of Trade Seat $4,000 | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/king-to-be-named-hawaii-governor-white-house-discloses-choice.html | KING TO BE NAMED HAWAII GOVERNOR; White House Discloses Choice, Resolving Patronage Fight in Favor of Taft | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/city-artists-angered-by-sculpture-prizes.html | CITY ARTISTS ANGERED BY SCULPTURE PRIZES | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/ct-chfrch-chfrch-presidenti-i-of-baking-soda-firmi.html | C.T. CHFRCH, PRESIDENTI I OF BAKING SODA FIRMI | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/communism-curb-urged-graduates-at-temple-u-told-freedom-is.html | COMMUNISM CURB URGED; Graduates at Temple U. Told Freedom Is Undeserved | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/nassau-moves-step-in-northsouth-link.html | NASSAU MOVES STEP IN NORTH-SOUTH LINK | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/carol-kirsh-fiancee-she-and-frederio-s-berman-an-attorney-are.html | CAROL KIRSH FIANCEE; She and Frederio S. Berman, an Attorney, Are Engaged | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/avalanches-kill-six-in-austria.html | Avalanches Kill Six in Austria | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/trial-set-for-house-member.html | Trial Set for House Member | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/congress-leaders-to-get-korea-aims-democrats-to-join-republicans.html | CONGRESS LEADERS TO GET KOREA AIMS; Democrats to Join Republicans for White House Briefing on U. S. Far East Moves | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/wire-fails-to-cause-voorhees-mistrial.html | WIRE FAILS TO CAUSE VOORHEES MISTRIAL | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/colonial-sand-to-retire-debt.html | Colonial Sand to Retire Debt | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/shift-of-u-s-aide-called-reprisal-mccarthy-cites-action-taken.html | SHIFT OF U. S. AIDE CALLED 'REPRISAL'; McCarthy Cites Action Taken Against State Department Officer as 'Example' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/the-french-conditions.html | THE FRENCH CONDITIONS | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/church-council-raises-82700.html | Church Council Raises $82,700 | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/elizabeth-honors-greek-king.html | Elizabeth Honors Greek King | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/200mile-toll-road-planned-in-virginia.html | 200-MILE TOLL ROAD PLANNED IN VIRGINIA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/decision-is-reserved-on-quinn-indictment.html | DECISION IS RESERVED ON QUINN INDICTMENT | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/hawk-five-signs-mcconnell.html | Hawk Five Signs McConnell | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/jose-maria-lasa.html | JOSE MARIA LASA | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/alaska-volcano-erupts-for-second-day-in-row.html | Alaska Volcano Erupts For Second Day in Row | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/czechs-leave-for-u-n-session.html | Czechs Leave for U. N. Session | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/commodity-index-up-advance-is-onetenth-of-a-point-over-lincolns.html | COMMODITY INDEX UP; Advance Is One-Tenth of a Point Over Lincoln's Birthday | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/bonn-savings-cited-in-arms-cost-rift-analysis-reveals-central-bank.html | BONN SAVINGS CITED IN ARMS COST RIFT; Analysis Reveals Central Bank Estimate Is $7,000,000,000 Less Than Actual Total | True | By M. S. Handler | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/du-pont-patriarch-denies-conspiracy-pierre-s-83-is-a-witness-in.html | DU PONT PATRIARCH DENIES CONSPIRACY; Pierre S., 83, Is a Witness in Anti-Trust Suit Against Chemical Company | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/rails-steels-lead-stock-list-lower-market-in-slow-session-dips.html | RAILS, STEELS LEAD STOCK LIST LOWER; Market, in Slow Session, Dips Toward Week-Ago Levels -- Average Falls 0.45 Point | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/john-f-x-oconnor.html | JOHN F. X. O'CONNOR | True | Special to Tlzz NSW YoP. TIMS. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/dutch-to-act-for-israel.html | Dutch to Act for Israel | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087045 | B00000399778 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/howard-n-eavenson.html | HOWARD N. EAVENSON | True | Special to Tz Nw Yo Txzs. | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/merman-gets-lead-in-screen-musical-broadway-star-to-join-dan-dailey.html | MERMAN GETS LEAD IN SCREEN MUSICAL; Broadway Star to Join Dan Dailey in 'There's No Business Like Show Business' in June | True | By Thomas M. Pryor | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/professor-to-speak-on-arabs.html | Professor to Speak on Arabs | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/dr-norman-brumbaugh.html | DR. NORMAN BRUMBAUGH | True | Slueelal to TH f'zw otx TIr_s | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-17 | 1953-02-17 | https://www.nytimes.com/1953/02/17/archives/hogan-calls-ryan-a-stumblingblock-prosecutor-at-luncheon-for.html | HOGAN CALLS RYAN A STUMBLING-BLOCK; Prosecutor, at Luncheon for Ex-Judge Wallace, Says Union Chief Bars Dock Clean-Up | True | | 1981-04-06 | RE0000087045 | B00000399778 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/bail-of-exarmy-aide-cut.html | Bail of Ex-Army Aide Cut | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/jewel-workers-get-rise.html | Jewel Workers Get Rise | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/boy-3-unhurt-after-night-in-woods-lad-in-westchester-is-found.html | Boy, 3, Unhurt After Night in Woods; Lad in Westchester Is Found Frightened and Cold Behind Rock | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/j-m-helfenstein-edited-hymn-book-former-choirmaster-of-grace-chrch.html | J. M, HELFENSTEIN, EDITED HYMN BOOK; Former Choirmaster of Grace Ch,.rch Dies--Also Served at Heavenly Rest Here | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/frank-gideon-cooley.html | FRANK GIDEON COOLEY | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/paperboard-output-up-gains-145-last-week-over-like-period-in-1952.html | PAPERBOARD OUTPUT UP; Gains 14.5% Last Week Over Like Period in 1952 | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/trumans-in-car-mishap-auto-in-which-they-are-riding-and-truck.html | TRUMANS IN CAR MISHAP; Auto in Which They Are Riding and Truck Collide -- None Hurt | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/slim-silk-frocks-for-spring-shown-arnold-constable-also-offers.html | SLIM SILK FROCKS FOR SPRING SHOWN; Arnold Constable Also Offers Popular Box Jacket in Suits and Cocktail Hour Costume | True | By Dorothy O'Neill | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/japans-ships-to-circle-world.html | Japan's Ships to Circle World | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/hagerty-draws-line-as-fashion-reporter-refuses-to-describe-the.html | Hagerty Draws Line as Fashion Reporter; Refuses to Describe the First Lady's Gowns | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/a-nita-m-james-married.html | A. nita M. James Married | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/mme-pandit-leads-india-at-un.html | Mme. Pandit Leads India at U.N. | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/problem-drinkers-of-industryaided-80-of-consolidated-edisons-men.html | PROBLEM DRINKERS OF INDUSTRYAIDED; 80% of Consolidated Edison's Men Treated at Clinic in Year Now Control Habit | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/dale-e-zimmerman.html | DALE E. ZIMMERMAN | True | | 1981-04-06 | RE0000087046 | B00000399779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/brooklyn-court-budget-supreme-bench-asks-increase-to-1884173-for.html | BROOKLYN COURT BUDGET; Supreme Bench Asks Increase to $1,884,173 for Year | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/monaghan-denies-policef-b-i-deal-to-hide-brutality-angry-city.html | MONAGHAN DENIES POLICE-F. B. I. DEAL TO HIDE BRUTALITY; Angry City Commissioner Thus Contradicts U. S. Official Who Affirms an Agreement | True | By Charles Grutzner | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/parental-problems-held-to-affect-child.html | PARENTAL PROBLEMS HELD TO AFFECT CHILD | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/stevenson-enjoys-white-house-visit-gets-assurance-of-aid-on-trip.html | STEVENSON ENJOYS WHITE HOUSE VISIT; Gets Assurance of Aid on Trip -- Made No 'Secret' Pacts With President, He Quips | True | By W. H. Lawrence | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/bay-state-governor-ends-utilities-strike.html | BAY STATE GOVERNOR ENDS UTILITIES STRIKE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/monaghan-gets-plaque-meritorious-police-work-cited-in-bedford.html | MONAGHAN GETS PLAQUE; Meritorious Police Work Cited in Bedford Stuyvesant | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/women-twit-lawmakers-their-league-of-voters-gives-skit-at-albany.html | WOMEN TWIT LAWMAKERS; Their League of Voters Gives Skit at Albany Meeting | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/anniversary-unit-named-group-considers-publishing-a-history-of-jews.html | ANNIVERSARY UNIT NAMED; Group Considers Publishing a History of Jews in U. S. | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/wqxr-schedules-3d-talent-series-15-music-students-from-high-schools.html | WQXR SCHEDULES 3D TALENT SERIES; 15 Music Students From High Schools in Metropolitan Area to Appear Starting March 15 | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/german-reassures-west-on-arms-cost-economics-minister-says-tax-cut.html | GERMAN REASSURES WEST ON ARMS COST; Economics Minister Says Tax Cut Will Not Prevent Bonn From Meeting Obligations | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/mccarthy-gives-answer.html | McCarthy Gives Answer | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/fordham-decides-to-continue-football-officials-cheered-by-ticket.html | Fordham Decides to Continue Football; OFFICIALS CHEERED BY TICKET PLEDGES | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/korea-uses-barter-in-currency-crisis-changeover-to-new-notes-still.html | KOREA USES BARTER IN CURRENCY CRISIS; Changeover to New Notes Still Puzzles Many -- Mile in Taxi Costs Pack of Cigarettes | True | By Robert Alden | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/humphrey-sees-decision-says-2-or-3-months-will-tell-if-taxes-will.html | HUMPHREY SEES DECISION; Says 2 or 3 months Will Tell if Taxes Will Be Cut | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/sun-rene-wins-in-fastest-nine-furlongs-of-hialeah-meet-1920-choice.html | Sun Rene Wins in Fastest Nine Furlongs of Hialeah Meet; 19-20 CHOICE FIRST BY HALF A LENGTH | True | By James Roach | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/pulpwood-is-held-ample-for-future.html | PULPWOOD IS HELD 'AMPLE FOR FUTURE | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/traffic-club-to-hear-youngdahl.html | Traffic Club to Hear Youngdahl | True | | 1981-04-06 | RE0000087046 | B00000399779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/mayor-to-attend-press-fete.html | Mayor to Attend Press Fete | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/canadian-urges-u-s-to-act.html | Canadian Urges U. S. to Act | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/u-s-seizes-tanker-as-alien-purchase-monitor-war-surplus-called-an.html | U. S. SEIZES TANKER AS ALIEN PURCHASE; Monitor, War Surplus, Called an Illegal Holding of Greek and Panamanian Citizens | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/ceilings-to-go-off-cigarette-prices-action-may-come-today-rise-of.html | CEILINGS TO GO OFF CIGARETTE PRICES; Action May Come Today, Rise of Cent Expected at Once -- Dairy Supports Backed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/pearson-tells-canadians-after-dulles-talk-not-to-fear-rash-actions.html | Pearson Tells Canadians After Dulles Talk Not to Fear 'Rash' Actions War | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/i-l-o-backs-paid-holidays.html | I. L. O. Backs Paid Holidays | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/300th-birth-date-of-corelli-marked-italy-hails-founder-of-modern.html | 300TH BIRTH DATE OF CORELLI MARKED; Italy Hails Founder of Modern Technique of Violin Playing in Nation-Wide Celebration | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/new-trustee-is-chosen-for-greenwich-savings.html | New Trustee Is Chosen For Greenwich Savings | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/conole-on-trade-bodys-board.html | Conole on Trade Body's Board | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/girl-dies-then-lives-22-hours.html | Girl 'Dies,' Then Lives 22 Hours | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/wortv-may-move-to-empire-state-shift-would-bring-all-seven-stations.html | WOR-TV MAY MOVE TO EMPIRE STATE; Shift Would Bring All Seven Stations in Area to Central Site -- Show Changes Listed | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/ordered-two-years-ago.html | Ordered Two Years Ago | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/television-in-review-george-raft-joins-the-force-in-i-am-the-law-a.html | TELEVISION IN REVIEW; George Raft Joins the Force in 'I Am the Law,' a New Series 8 P.M. Mondays on Channel 5 | True | By Jack Gould | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/alleged-smugglers-make-bail.html | Alleged Smugglers Make Bail | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/du-ponts-quizzed-on-2-holding-units-pierre-irenee-deny-aim-was-to.html | DU PONTS QUIZZED ON 2 HOLDING UNITS; Pierre, Irenee Deny Aim Was to Perpetuate Their Family's Interest in Company | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/voice-of-america-held-inefficient-witnesses-at-senate-inquiry.html | VOICE OF AMERICA HELD INEFFICIENT; Witnesses at Senate Inquiry Charge Mismanagement, Big Waste in Time and Money | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/ship-beached-by-law-owner-fails-in-theft.html | SHIP BEACHED BY LAW; OWNER FAILS IN THEFT | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/books-and-authors.html | Books and Authors | True | | 1981-04-06 | RE0000087046 | B00000399779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/educators-fight-any-tie-to-cabinet-leaders-bid-eisenhower-make-u-s.html | EDUCATORS FIGHT ANY TIE TO CABINET; Leaders Bid Eisenhower Make U. S. Office Independent, Not Part of Welfare Agency | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/mayer-promoted-by-nrdga.html | Mayer Promoted by N.R.D.G.A. | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/bengurion-upheld-on-moscow-breach-parliament-votes-confidence-7916.html | BEN-GURION UPHELD ON MOSCOW BREACH; Parliament Votes Confidence, 79-16 -- Mapam Is Critical of Both Soviet and Israel | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/jersey-to-see-show-boat.html | Jersey to See 'Show Boat' | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/paula-laurence-to-wed-stage-actress-will-be-married-sunday-to.html | PAULA LAURENCE TO WED; Stage Actress Will Be Married Sunday to Charles Bowden. | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/39c-new-zealand-steak-raw-deal-to-u-s-raisers.html | 39c New Zealand Steak Raw Deal to U. S. Raisers | True | By the United Press. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/williams-on-2d-bombing-mission.html | Williams on 2d Bombing Mission | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/woman-said-to-be-126-dies.html | Woman Said to Be 126 Dies | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/ruling-on-jelke-trial-press-ban.html | Ruling on Jelke Trial Press Ban | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/mitropoulos-returns-april-2.html | Mitropoulos Returns April 2 | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/mrs-arthur-t-gorton.html | MRS. ARTHUR T. GORTON | True | Special to T] NEW YO | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/ryanmoran.html | Ryan--Moran | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/yale-five-subdues-cornell-56-to-47-ties-ithacans-for-3d-place-in.html | YALE FIVE SUBDUES CORNELL, 56 TO 47; Ties Ithacans for 3d Place in League -- Schnaitter and Weber Pace Attack | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/asian-flying-surveyed-melbourne-meeting-drafts-plans-for-new-air.html | ASIAN FLYING SURVEYED; Melbourne Meeting Drafts Plans for New Air Facilities | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/washington-fete-set-masonic-groups-to-reenact-his-inauguration-on.html | WASHINGTON FETE SET; Masonic Groups to Re-enact His Inauguration on Friday | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/to-revive-allensworth-comedy.html | To Revive Allensworth Comedy | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/bloodmobiles-at-camps-units-to-visit-monmouth-kilmer-shipyard-and.html | BLOODMOBILES AT CAMPS; Units to Visit Monmouth, Kilmer, Shipyard and Other Places | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/modern-press-parley-invented-by-roosevelt.html | Modern Press Parley Invented by Roosevelt | True | By the United Press. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/audrey-brown-engaged-bryn-mawr-qrl-to-be-brde-of-merritt-hulburd.html | AUDREY BROWN ENGAGED; Bryn Mawr Qzrl to Be Brzde of Merritt Hulburd, Veteran | True | Special to THE NEW YORK TMZS. - | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/bevo-francis-sinks-47-points.html | Bevo Francis Sinks 47 Points | True | | 1981-04-06 | RE0000087046 | B00000399779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/bonds-and-shares-on-london-market-buoyancy-holds-industrials-aided.html | BONDS AND SHARES ON LONDON MARKET; Buoyancy Holds -- Industrials Aided by Profit Reports and Action of Australia | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/shelley-winters-has-daughter.html | Shelley Winters Has Daughter | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/gen-p-ekosynkin.html | GEN. P. E.*KOSYNKIN | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/knicks-defeat-hawks-with-fourthperiod-drive-nats-top-celtics-local.html | Knicks Defeat Hawks With Fourth-Period Drive; Nats Top Celtics; LOCAL FIVE VICTOR IN GARDEN, 86 TO 67 | True | By Louis Effrat | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/truck-tax-head-named.html | Truck Tax Head Named | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/president-for-free-economy-in-farm-and-consumer-goods-president.html | President for Free Economy In Farm and Consumer Goods; President Urges Free Economy For Farm and Consumer Goods | True | By Anthony Leviero | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/air-base-plan-defended-data-at-hearing-give-support-to-strategy.html | AIR BASE PLAN DEFENDED; Data at Hearing Give Support to Strategy, Saltonstall Says | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/alaska-area-shaken-again.html | Alaska Area Shaken Again | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/fairbanks-rites-set-funeral-tomorrow-in-vermont-for-retired-times.html | FAIRBANKS RITES SET; Funeral Tomorrow in Vermont for Retired Times Editor | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/stalin-has-a-talk-with-indian-envoy-diplomats-in-moscow-believe-a.html | STALIN HAS A TALK WITH INDIAN ENVOY; Diplomats in Moscow Believe a New Approach on Korea Was Discussed in Kremlin | True | By Harrison E. Salisbury | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/brownell-opinion-on-oil-challenged-two-democratic-senators-say.html | BROWNELL OPINION ON OIL CHALLENGED; Two Democratic Senators Say Truman Had Power to Set Up Offshore Naval Preserve | True | By Clayton Knowles | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/etchings-shown-at-altmans.html | Etchings Shown at Altman's | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/new-troop-mutiny-is-staged-by-danes-but-bornholm-garrison-ends.html | NEW TROOP MUTINY IS STAGED BY DANES; But Bornholm Garrison Ends Sitdown Against Extension of Draft Period for NATO | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/500000-fire-in-packing-plant.html | $500,000 Fire in Packing Plant | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/two-korean-casualties-listed.html | Two Korean Casualties Listed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/typical-of-pinks-says-velde.html | Typical of Pinks,' Says Velde | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/driscoll-signs-first-53-bill.html | Driscoll Signs First '53 Bill | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/dr-henry-crew.html | DR. HENRY CREW | True | Special to THE NEW YORK TIDIES. | 1981-04-06 | RE0000087046 | B00000399779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/betty-paul-bowing-tonight-in-maggie-british-performer-to-costar.html | BETTY PAUL BOWING TONIGHT IN 'MAGGIE'; British Performer to Co-Star With Andes and Myrtil in Musical at National | True | By Sam Zolotow | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/workstudy-programs-urged-implementation-of-regents-advisory-council.html | Work-Study Programs Urged; Implementation of Regents Advisory Council Report Held Needed | True | JEROME COUNT. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/asphalt-tile-institute-elects.html | Asphalt Tile Institute Elects | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/school-savings-accounts-soar.html | School Savings Accounts Soar | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/actuary-to-address-textile-men.html | Actuary to Address Textile Men | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/columbia-network-aide-elected-vice-president.html | Columbia Network Aide Elected Vice President | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/nepal-curbs-social-evils-to-balk-reds-reforms-of-new-king-aim-at.html | Nepal Curbs Social Evils to Balk Reds; Reforms of New King Aim at Democracy in Old Autocracy | True | By Robert Trumbull | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/us-team-in-taipei-for-aid-study.html | U.S. Team in Taipei for Aid Study | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/day-and-evening-garb-for-tall-girl-shown.html | DAY AND EVENING GARB FOR TALL GIRL SHOWN | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/yale-medals-to-go-to-5-woman-and-4-men-to-be-cited-for-service-to.html | YALE MEDALS TO GO TO 5; Woman and 4 Men to Be Cited for Service to University | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/world-bank-fund-await-rate-rule-suit-planned-against-5-wire.html | WORLD BANK, FUND AWAIT RATE RULE; Suit Planned Against 5 Wire Concerns if F. C. C. Upholds Plea for Reductions | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/sanitation-men-save-30-families-in-fire.html | SANITATION MEN SAVE 30 FAMILIES IN FIRE | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/manpower-slash-in-services-seen-sarnoff-tells-senate-leaders-cuts.html | MANPOWER SLASH IN SERVICES SEEN; Sarnoff Tells Senate Leaders Cuts May Bring Savings of Billions in Future Budgets | True | By Austin Stevens | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/care-of-documentary-photographs.html | Care of Documentary Photographs | True | ROMANA JAVITZ, | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/modern-art-museum-answers-criticism.html | MODERN ART MUSEUM ANSWERS CRITICISM | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/german-debt-pact-to-be-signed.html | German Debt Pact to Be Signed | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/alsatian-amnesty-up-in-paris-today-assembly-will-vote-on-youths.html | ALSATIAN AMNESTY UP IN PARIS TODAY; Assembly Will Vote on Youths Drafted by Nazis -- Mayer Asks Protests Be Stilled | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087046 | B00000399779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/u-s-squad-arrives-in-peru.html | U. S. Squad Arrives in Peru | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/marquess-grimaldi-dies-ernest-gerge-auto-salesman-was-of.html | MARQUESS GRIMALDi DIES; Ernest Gerge, Auto Salesman, Was of Illustrious Line | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/former-slave-dies-at-93.html | Former Slave Dies at 93 | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/churchill-asks-food-output-rise.html | Churchill Asks Food Output Rise | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/avco-unit-to-make-laundries.html | Avco Unit to Make Laundries | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/new-union-is-needed-pierside-priest-says.html | NEW UNION IS NEEDED, 'PIERSIDE PRIEST' SAYS | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/argentina-moves-for-wool-barter-finance-ministry-acts-to-spur-fiber.html | ARGENTINA MOVES FOR WOOL BARTER; Finance Ministry Acts to Spur Fiber Exchange for Goods From Soft Money Areas | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/theodorb-pribii-finangial-gounsel-railroad-organization-expert1.html | THEODORB PRIBII, FINANGIAL GOUNSEL; Railroad Organization Expert1 Dies Here at the Age of 78 Headed Brokerage Firm | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/quinn-again-arraigned-queens-district-attorney-pleads-not-guilty-to.html | QUINN AGAIN ARRAIGNED; Queens District Attorney Pleads Not Guilty to New Indictment | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/sean-ocasey-play-scheduled.html | Sean O'Casey Play Scheduled | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/transcript-of-eisenhowers-first-press-conference-as-president.html | Transcript of Eisenhower's First Press Conference as President | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/jersey-boy-is-rescued-bankers-son-is-saved-from-a-waterfilled.html | JERSEY BOY IS RESCUED; Banker's Son Is Saved From a Water-Filled Cistern | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/city-curbs-parking-at-the-rockaways-use-of-vacant-lots-is-banned.html | CITY CURBS PARKING AT THE ROCKAWAYS; Use of Vacant Lots Is Banned Unless a Driveway Across Sidewalk Is Authorized | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/city-studies-death-of-2-bronx-babies-fordham-hospital-had-denied.html | CITY STUDIES DEATH OF 2 BRONX BABIES; Fordham Hospital Had Denied Admission to Infants on Parents' First Pleas | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/fifth-avenue-association-elects-a-new-president.html | Fifth Avenue Association Elects a New President | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/australian-politics.html | AUSTRALIAN POLITICS | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/balkan-talks-delayed-illness-of-turkish-envoy-held-cause-of.html | BALKAN TALKS DELAYED; Illness of Turkish Envoy Held Cause of Postponement | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/kelsey-hayes-calls-a-stock.html | Kelsey Hayes Calls A Stock | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/miss-crossman-to-wed-bronxville-girl-is-betrothed-to-coleman-h.html | MISS CROSSMAN TO WED; Bronxville Girl Is Betrothed to Coleman H. Sherwood | True | Sptl*.l tO THI NEW YORK TLi. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/house-inquiry-hears-of-lavish-u-s-flats.html | HOUSE INQUIRY HEARS OF 'LAVISH' U. S. FLATS | True | | 1981-04-06 | RE0000087046 | B00000399779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/oleg-lakhtionov.html | OLEG LAKHTIONOV | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/internal-revenue-aides-visit-lighthouse-to-give-tax-help-to-the.html | Internal Revenue Aides Visit Lighthouse to Give Tax Help to the Blind | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/the-law-is-for-police-too.html | THE LAW IS FOR POLICE, TOO | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/7-die-in-plane-crash-in-berlin.html | 7 Die in Plane Crash in Berlin | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/-inquisitors-menace-u-s-schools-and-way-of-life-teachers-hear-mrs.html | ' Inquisitors' Menace U. S. Schools And Way of Life, Teachers Hear; Mrs. Agnes Meyer Denounces McCarthy, Jenner, Velde at Meeting of 17,000 | True | By Benjamin Fine | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/debt-writ-action-distresses-brazil-delegation-chief-warns-move-to.html | DEBT WRIT ACTION DISTRESSES BRAZIL; Delegation Chief Warns Move to Attach Bank Funds May Be Trade Boomerang | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/lydia-arichards-fianeeofensign-i-senior-at-connecticut-collge-will.html | LYDIA. A.,RICHARDS FIANEEOFENSIGN i; Senior at Connecticut College Will Become Bride of David Creighton. Boyer, U.S.N. | True | R. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/bowles-forgery-denied-indian-editor-pleads-innocent-in-case-of.html | BOWLES FORGERY DENIED; Indian Editor Pleads Innocent in Case of False Letter | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/chicken-pox-year-ahead-nassau-forecast-proved-right-in-1952-with.html | CHICKEN POX YEAR AHEAD; Nassau Forecast Proved Right in 1952 With Measles Record | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/news-of-food-five-dehydrated-soups-from-switzerland-with-onion.html | News of Food; Five Dehydrated Soups From Switzerland, With Onion Leading Way, Introduced Here | True | By Jane Nickerson | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/fund-aids-greenwich-hospital.html | Fund Aids Greenwich Hospital | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/jeremiah-mubph.html | JEREMIAH. -MU.BPH | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/new-haven-trio-scores-defeats-squadron-a-1211-in-overtime-to-gain.html | NEW HAVEN TRIO SCORES; Defeats Squadron A, 12-11, in Overtime to Gain in Polo | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/mrs-n-j-ludington.html | MRS. N. J. LUDINGTON | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/bollweg-and-cerv-accept-terms-for-total-of-23-yankees-in-fold.html | Bollweg and Cerv Accept Terms For Total of 23 Yankees in Fold; Wichert, Catcher, Signs for Dodger Farm -- Garagiola of Pirates and Pafko of Braves Agree to 1953 Contracts | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/mardi-gras-ball-held-at-the-astor-parade-of-striking-costumes-is.html | MARDI GRAS BALL HELD AT THE ASTOR; Parade of Striking Costumes Is Highlight of New York Junior League Benefit | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/france-is-expected-to-modify-protocols-to-army-pact-as-result-of.html | France Is Expected to Modify Protocols To Army Pact as Result of Wide Protests | True | By Harold Callender | 1981-04-06 | RE0000087046 | B00000399779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/joe-adonis-indicted-on-perjury-count.html | JOE ADONIS INDICTED ON PERJURY COUNT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/extends-string-to-16-fairleigh-dickinson-sets-back-panzer-quintet.html | EXTENDS STRING TO 16; Fairleigh Dickinson Sets Back Panzer Quintet by 101-66 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/rohlsson-is-upset-by-ball-in-tennis-swede-ousted-86-46-63-in-u-s-in.html | ROHLSSON IS UPSET BY BALL IN TENNIS; Swede Ousted, 8-6, 4-6, 6-3, in U. S. Indoor Tourney -- Noel Brown, Larsen Gain | True | By Lincoln A. Werden | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/dutch-bid-5-lands-join-tariff-union-suggest-schuman-plan-group.html | DUTCH BID 5 LANDS JOIN TARIFF UNION; Suggest Schuman Plan Group Begin to Set Up Common Market for All Goods | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/history-of-st-sofia.html | History of St. Sofia | True | ROBERT WILBERFORCE. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/dc6-hulk-sought-in-gulf-29-feared-trapped-in-plane-cause-of-crash.html | DC-6 HULK SOUGHT IN GULF; 29 Feared Trapped in Plane -- Cause of Crash Weighed | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/heads-furniture-group.html | Heads Furniture Group | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/money-broker-triumphs-victory-in-fair-grounds-race-is-5th-in-row.html | MONEY BROKER TRIUMPHS; Victory in Fair Grounds Race Is 5th in Row for Colt | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/arab-envoys-say-u-s-aid-to-israel-would-help-reds.html | Arab Envoys Say U. S. Aid To Israel Would Help Reds | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/evaluating-british-opinion-issue-taken-with-critics-of-order-by.html | Evaluating British Opinion; Issue Taken With Critics of Order by Administration to Seventh Fleet | True | WINSTER. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/motor-carrier-rate-increased-10-here.html | MOTOR CARRIER RATE INCREASED 10% HERE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/mihalo-sets-walking-mark.html | Mihalo Sets Walking Mark | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/detroit-lions-reelect-anderson.html | Detroit Lions Re-elect Anderson | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/callacop-shown-device-in-ind-subway-station-alerts-police-in-street.html | CALL-A-COP' SHOWN; Device in IND Subway Station Alerts Police in Street | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/commercial-solvents-corporation-suffers-sharp-setback-in-1952-sales.html | Commercial Solvents Corporation Suffers Sharp Setback in 1952 Sales and Earnings | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/miss-wood-betrothed-nursing-graduate-edward-treeter-jr-will-marry-.html | MISS WOOD BETROTHED; Nursing Graduate Edward Streeter Jr. Will Marry . | True | Special to Tg NEW NOK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/three-teams-deadlock-for-medals-in-orlando-tourney-mrs-zaharias-duo.html | Three Teams Deadlock for Medals in Orlando Tourney; MRS. ZAHARIAS' DUO SHARES IN TIE AT 68 | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/labor-expert-urges-changes-in-taft-act.html | LABOR EXPERT URGES CHANGES IN TAFT ACT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/robert-v-geasey-46-temple-u-publicist.html | ROBERT V. GEASEY, 46, TEMPLE U. PUBLICIST | True | Special to TaE Nffw YO: Tms. | 1981-04-06 | RE0000087046 | B00000399779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/volume-lightens-for-commodities-cocoa-and-vegetable-oils-up-wool.html | VOLUME LIGHTENS FOR COMMODITIES; Cocoa and Vegetable Oils Up -- Wool and Potatoes Decline -- Sugar and Coffee Mixed | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/bills-seek-spread-of-social-security-dewey-lauds-report-urging-an.html | BILLS SEEK SPREAD OF SOCIAL SECURITY; Dewey Lauds Report Urging an Extension of Coverage to 40,000 Public Employes | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/state-city-blamed-for-child-court-ills.html | STATE, CITY BLAMED FOR CHILD COURT ILLS | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/art-display-marks-city-tercentenary-downtown-gallery-opens-show-of.html | ART DISPLAY MARKS CITY TERCENTENARY; Downtown Gallery Opens Show of 20th Century Paintings of the Metropolis | True | By Aline B. Louchheim | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/2-to-face-grand-jury-in-killing-of-father.html | 2 TO FACE GRAND JURY IN KILLING OF FATHER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/church-in-france-acts-in-uproar-over-2-missing-jewish-orphans.html | Church in France Acts in Uproar Over 2 Missing Jewish Orphans; Pleads for Return of Baptized War Waifs Who Vanished in Custody Dispute -- Socialists Ask Regime to Intervene | True | By Henry Giniger | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/free-markets-expanded-tungsten-and-molybdenum-are-added-to-list-by.html | FREE MARKETS EXPANDED; Tungsten and Molybdenum Are Added to List by Government | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/markup-opposed-on-mens-clothing-association-told-to-increase-volume.html | MARK-UP OPPOSED ON MEN'S CLOTHING; Association Told to Increase Volume, Cut Costs Instead -- Return to Discounts Urged | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/drinking-habits-traced-in-glasses-one-of-largest-displays-of-its.html | DRINKING HABITS TRACED IN GLASSES; One of Largest Displays of Its King Will Open Today at the Brooklyn Museum | True | By Betty Pepis | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/john-tanne.html | JOHN TANNE | True | Special to NEw YO TL',Jr. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/mexicans-suggest-shrimp-boat-pact-u-s-officials-said-to-favor.html | MEXICANS SUGGEST SHRIMP BOAT PACT; U. S. Officials Said to Favor Paper's Proposal for Treaty to Halt Fishing Dispute | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/chinese-in-yunnan-reported-in-revolt.html | CHINESE IN YUNNAN REPORTED IN REVOLT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/head-of-national-biscuit-elected-edison-trustee.html | Head of National Biscuit Elected Edison Trustee | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/baltimore-fights-an-18alarm-blaze-2000000-fire-burns-5-piers-and.html | BALTIMORE FIGHTS AN 18-ALARM BLAZE; $2,000,000 Fire Burns 5 Piers and Three Big Plants -- Homes on East Side Are Threatened | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/yugoslavia-acting-to-aid-70000-idle-high-unemployment-figures.html | YUGOSLAVIA ACTING TO AID 70,000 IDLE; High Unemployment Figures, Despite Economic Planning, Spur Remedial Steps | True | By Jack Raymond | 1981-04-06 | RE0000087046 | B00000399779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/college-problems-aired-facultystudent-groups-at-city-make-policy.html | COLLEGE PROBLEMS AIRED; Faculty-Student Groups at City Make Policy Suggestions | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/jersey-gets-water-plan-group-suggests-state-set-up-a-reservoir.html | JERSEY GETS WATER PLAN; Group Suggests State Set Up a Reservoir Refunding Fund | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/12000-at-paris-rally.html | 12,000 at Paris Rally | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/rise-is-moderate-in-cotton-futures-prices-for-active-months-gain.html | RISE IS MODERATE IN COTTON FUTURES; Prices for Active Months Gain 4-12 Points -- Some March Covering Develops | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/lewis-slated-to-be-adviser-to-durkin.html | LEWIS SLATED TO BE ADVISER TO DURKIN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/field-plans-to-quit-as-company-director.html | FIELD PLANS TO QUIT AS COMPANY DIRECTOR | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/action-on-teacher-delayed.html | Action on Teacher Delayed | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/smith-asbestos-deal-set-national-gypsum-completes-plan-to-purchase.html | SMITH ASBESTOS DEAL SET; National Gypsum Completes Plan to Purchase Company | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/pay-case-voiding-asked-marine-cooks-request-court-to-drop-stewards.html | PAY CASE VOIDING ASKED; Marine Cooks Request Court to Drop Stewards' Rise | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/veterans-honor-fusco-plaque-is-given-magistrate-for-2-years.html | VETERANS HONOR FUSCO; Plaque Is Given Magistrate for 2 Years' Outstanding Service | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/circuit-court-upset-in-48-case-recalled.html | CIRCUIT COURT UPSET IN '48 CASE RECALLED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/man-killed-in-fall-at-plant.html | Man Killed in Fall at Plant | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/humphrey-gets-security-role.html | Humphrey Gets Security Role | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/charles-c-hawley.html | CHARLES C, 'HAWLEY' | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/medina-enlightened-by-financial-jargon.html | MEDINA 'ENLIGHTENED' BY FINANCIAL JARGON | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/two-unionists-seized-on-extortion-count.html | TWO UNIONISTS SEIZED ON EXTORTION COUNT | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/utility-submits-data-for-9000000-issue.html | UTILITY SUBMITS DATA FOR $9,000,000 ISSUE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/2d-crash-in-2-days-kills-pilot.html | 2d Crash in 2 Days Kills Pilot | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/obscene-and-other-objectionable-comics-are-targets-for-a-series-of.html | Obscene and Other Objectionable Comics Are Targets for a Series of Albany Bills | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/house-prod-on-economy-cuts-school-delegation.html | House Prod on Economy Cuts School Delegation | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/mrs-prizer-advances-3-other-u-s-women-lose-in-london-squash.html | MRS. PRIZER ADVANCES; 3 Other U. S. Women Lose in London Squash Racquets | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/reinerzucker.html | ReinerZucker | True | peciai to THZ NEW YOltK Tns. | 1981-04-06 | RE0000087046 | B00000399779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/rosenbergs-used-in-hate-u-s-drive-east-german-radio-dwells-on.html | ROSENBERGS USED IN 'HATE U. S.' DRIVE; East German Radio Dwells on 'Martyrs of Wall St. Hangmen,' Weeps for Spies' Children | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/colombia-bars-protestant-school.html | Colombia Bars Protestant School | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/niagara-mohawk-shows-profit-rise-utility-earned-23132000-in-1942.html | NIAGARA MOHAWK SHOWS PROFIT RISE; Utility Earned $23,132,000 in 1942, Against $20,721,000 in Year Before -- Sales Up | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/u-s-l-t-a-expels-club-edgewood-c-c-of-west-virginia-barred-in.html | U. S. L. T. A. EXPELS CLUB; Edgewood C. C. of West Virginia Barred in Expenses Case | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/george-w-farrington.html | GEORGE W. FARRINGTON | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/c-i-o-backs-rent-curbs-state-unit-also-warns-dewey-of-peril-to.html | C. I. O. BACKS RENT CURBS; State Unit Also Warns Dewey of Peril to Small Businesses | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/chiangs-son-en-route-to-u-s.html | Chiang's Son En Route to U. S. | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/presidents-stand-spurs-grain-sales-prices-ease-after-early-gains-as.html | PRESIDENT'S STAND SPURS GRAIN SALES; Prices Ease After Early Gains as Eisenhower Promises No Changes in Policy | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/speed-boat-plans-listed-two-slomoshuns-to-race-in-four-big-eastern.html | SPEED BOAT PLANS LISTED; Two Slo-Mo-Shuns to Race in Four Big Eastern Tests | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/newspaper-group-loses-rate-plea-charges-sustained-for-hauls-on.html | NEWSPAPER GROUP LOSES RATE PLEA; Charges Sustained for Hauls on Passenger, Baggage Cars in Western States | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/mrs-luce-and-dillon-ambassadorsdesignate-appear-before-senators.html | Mrs. Luce and Dillon, Ambassadors-Designate, Appear Before Senators | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/grave-diggers-skilled-cemetery-strike-factfinders-hear-argument-on.html | GRAVE DIGGERS SKILLED?; Cemetery Strike Fact-Finders Hear Argument on Issue | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/macys-to-expand-nearly-100-rise-in-sales-area-at-white-plains.html | MACY'S TO EXPAND; Nearly 100% Rise in Sales Area at White Plains Planned | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/union-dues-distributed-court-acts-in-dispute-between-c-i-o-and.html | UNION DUES DISTRIBUTED; Court Acts in Dispute Between C. I. O. and Independents | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/mother-22-pays-627-for-24-auto-tickets.html | MOTHER, 22, PAYS $627 FOR 24 AUTO TICKETS | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/warner-brothers-votes-to-dissolve-stockholders-in-compliance-with.html | WARNER BROTHERS VOTES TO DISSOLVE; Stockholders, in Compliance With Court Order, Approve of Two-Company Split-Up | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/stamp-swindler-freed-former-postal-aide-ends-term-for-perpetrating.html | STAMP SWINDLER FREED; Former Postal Aide Ends Term for Perpetrating Fraud | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/wards-67-leads-on-florida-links-goldman-stroke-back-in-first.html | WARD'S 67 LEADS ON FLORIDA LINKS; Goldman Stroke Back in First Qualifying Round of Golf Club Champions Tourney | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/branch-bank-bill-receives-setback-backers-seeking-amendments-after.html | BRANCH BANK BILL RECEIVES SETBACK; Backers Seeking Amendments After U. S. Controller Sees National Units Affected | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/bequests-by-mrs-blair.html | Bequests by Mrs. Blair | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/western-kentucky-five-second-to-accept-bid-to-invitation-tournament.html | Western Kentucky Five Second to Accept Bid to Invitation Tournament at Garden | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/conant-meets-russians-soviet-officials-in-berlin-call-on-new-u-s.html | CONANT MEETS RUSSIANS; Soviet Officials in Berlin Call on New U. S. Commissioner | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/collusion-hinted-in-delaware-report.html | COLLUSION' HINTED IN DELAWARE REPORT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/u-s-vessel-rescues-119.html | U. S. Vessel Rescues 119 | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/kramer-squares-series-beats-sedgman-26-63-64-mcgregor-halts-segura.html | KRAMER SQUARES SERIES; Beats Sedgman, 2-6, 6-3, 6-4 -- McGregor Halts Segura | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/334-of-its-654-issues-have-paid-dividends-over-a-decade-says.html | 334 of Its 654 Issues Have Paid Dividends Over a Decade, Says American Exchange | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/israel-offers-to-ship-fruit-soviet-ordered.html | ISRAEL OFFERS TO SHIP FRUIT SOVIET ORDERED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/new-device-speeds-talks-with-blind.html | NEW DEVICE SPEEDS 'TALKS WITH BLIND | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/air-battle-over-japan.html | AIR BATTLE OVER JAPAN | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/flagg-defeats-mleod-wins-class-b-squash-racquets-tournament-at-city.html | FLAGG DEFEATS M'LEOD; Wins Class B Squash Racquets Tournament at City A. C. | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/3-tax-rises-urged-for-connecticut-lodge-bids-general-assembly.html | 3 TAX RISES URGED FOR CONNECTICUT; Lodge Bids General Assembly Approve Increase in Sales and Business Levies | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/armco-earnings-decline-in-1952-steel-company-shows-profit-of.html | ARMCO EARNINGS DECLINE IN 1952; Steel Company Shows Profit of $31,337,861, Against $35,004,487 in '51 | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/britain-and-egypt-in-new-sudan-rift-disagree-on-whether-sudanese.html | BRITAIN AND EGYPT IN NEW SUDAN RIFT; Disagree on Whether Sudanese Can Join in Commonwealth After They Get Freedom | True | By Raymond Daniell | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/veteran-under-bail-in-hitrun-fatalities.html | VETERAN UNDER BAIL IN HIT-RUN FATALITIES | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/eisler-speaks-in-east-berlin.html | Eisler Speaks in East Berlin | True | | 1981-04-06 | RE0000087046 | B00000399779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/plumbers-welfare-unit-brooklyn-queens-contractors-and-union-set-up.html | PLUMBERS' WELFARE UNIT; Brooklyn, Queens Contractors and Union Set Up Headquarters | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/republican-chairman-accused.html | Republican Chairman Accused | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/g-o-p-bills-seek-vote-law-changes-add-registration-hours-here-and.html | G. O. P. BILLS SEEK VOTE LAW CHANGES; Add Registration Hours Here and in Westchester, Affect Small Communities in State | True | By Douglas Dales | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/iedna-maddon-officer-engagedi.html | IEdna Maddon, Officer EngagedI | True | '; pecta] t o 'Tzn: N'w Yo Tzls, I | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/civil-defense-problems.html | CIVIL DEFENSE PROBLEMS | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/officials-shielded-mobs-says-stamler.html | OFFICIALS SHIELDED MOBS, SAYS STAMLER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/con-edison-places-40000000-bonds-30year-issue-goes-to-group-headed.html | CON EDISON PLACES $40,000,000 BONDS; 30-Year Issue Goes to Group Headed by Halsey, Stuart at Interest Cost of 3.42% | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/actors-guild-benefit-on-stage-tomorrow.html | ACTORS GUILD BENEFIT ON STAGE TOMORROW | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/blockade-of-china-not-under-study-president-asserts-he-declares-he.html | BLOCKADE OF CHINA NOT UNDER STUDY, PRESIDENT ASSERTS; He Declares He Would Take No Grave Foreign Step Without Congress | True | By William S. White | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/bar-on-drug-use-urged-albany-bill-would-ban-sodium-anesthetic-for.html | BAR ON DRUG USE URGED; Albany Bill Would Ban Sodium Anesthetic for Young Patients | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/transit-bill-asks-state-levy-surtax-city-measure-introduced-at.html | TRANSIT BILL ASKS STATE LEVY SURTAX; City Measure Introduced at Albany Also Calls for an Operation Authority | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/dutch-to-bar-reds-from-flood-study-house-votes-to-keep-critics-off.html | DUTCH TO BAR REDS FROM FLOOD STUDY; House Votes to Keep Critics Off Reconstruction Board to Guard Defense Data | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/british-team-takes-both-doubles-in-racquets-cup-tests-with-u-s.html | British Team Takes Both Doubles In Racquets Cup Tests With U. S.; Americans Must Sweep Three Singles to Win -- Milford-Thompson Beat Grant-Pearson -- Atkins-Wagg Top Leonard-DeRham | True | By Allison Danzig | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/sports-of-the-times-a-decision-is-made.html | Sports of The Times; A Decision Is Made | True | By Arthur Daley | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/utility-plans-expansion-pacific-lighting-sets-capitakl-budget-at.html | UTILITY PLANS EXPANSION; Pacific Lighting Sets Capitakl Budget at $56,000,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/abroad-a-wall-is-going-up-around-west-berlin.html | Abroad; A Wall Is Going Up Around West Berlin | True | By Anne O'Hare McCormick | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/dr-peter-bisher.html | DR, PETER BISHER | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/state-group-backs-benson.html | State Group Backs Benson | True | | 1981-04-06 | RE0000087046 | B00000399779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/ending-all-tariffs-proposed-by-ford-auto-maker-in-chicago-talk.html | ENDING ALL TARIFFS PROPOSED BY FORD; Auto Maker in Chicago Talk Urges 'a Fair Crack' at U. S. Market for 'Our Friends' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/note-issue-sold-by-connecticut-25000000-rental-housing-obligations.html | NOTE ISSUE SOLD BY CONNECTICUT; $25,000,000 Rental Housing Obligations Are Placed -- Cleveland Bonds Taken | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/pakistan-negotiating-with-u-s.html | Pakistan Negotiating With U. S. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/moscow-sees-arab-ghettos.html | Moscow Sees Arab 'Ghettos' | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/drama-desk-meets-monday.html | Drama Desk Meets Monday | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/gerard-souzay-french-baritone-impresses-in-town-hall-recital-wins.html | Gerard Souzay, French Baritone, Impresses in Town Hall Recital; Wins Plaudits of the Audience for Performance of Lully, Faure and. Poulenc | True | By Olin Downes | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/m-aybasna-becomes-fiangee-ist-louis-girl-who-attended-russell-sage.html | M aYBASn.a BECOMES FIANGEE; ISt. Louis Girl Who Attended Russell Sage Is Betrothed to Thomas A. Gallagher Jr, | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/report-on-sports-gambling.html | Report on Sports Gambling | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/industry-scouts-seek-college-men-baseball-methods-are-used-in.html | INDUSTRY 'SCOUTS' SEEK COLLEGE MEN; Baseball Methods Are Used in Competition for Seniors as Draft Cuts the Supply | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/miss-truman-weighs-many-concert-bids.html | MISS TRUMAN WEIGHS MANY CONCERT BIDS | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/slain-g-is-father-gets-award.html | Slain G. I.'s Father Gets Award | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/attendance-of-senators.html | Attendance of Senators | True | JAMES E. CASSIDY. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/troth-is-announced-of-hildegard-knauth.html | TROTH IS ANNOUNCED OF HILDEGARD KNAUTH | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/warburg-gives-west-a-plan-for-germany.html | WARBURG GIVES WEST A PLAN FOR GERMANY | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/belanger-enters-autos-in-race.html | Belanger Enters Autos in Race | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/-whitewash-charges-are-denied-by-sheils.html | ' WHITEWASH' CHARGES ARE DENIED BY SHEILS | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/wood-field-and-stream-commercial-methods-of-netting-school-tuna.html | Wood, Field and Stream; Commercial Methods of Netting School Tuna Seen Threat to Sportsmen | True | By Raymond R. Camp | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/george-a-segers.html | GEORGE A. SEGERS | True | Specia! to THE IEW YO?.K T"IMr. S, | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/vuilletpoole.html | Vuillet---Poole | True | gpecf,.l to TXE NEW YORK TMZ. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/city-jurists-bill-cleared-in-albany-plan-to-allow-shift-of-judges.html | CITY JURISTS BILL CLEARED IN ALBANY; Plan to Allow Shift of Judges to Speed Trials Here Will Go on Ballot Next Fall | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/hazelwood-to-play-for-redskins.html | Hazelwood to Play for Redskins | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/puerto-rican-pupils-in-city-schools-become-teachers-to-help-teacher.html | Puerto Rican Pupils in City Schools Become Teachers to Help Teacher; Bilingual Students Translate Instructor's Directions for 17,954 Island Children Who Have Not Learned English | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/flood-is-injured-herring-wins-bout-ridgewood-grove-clash-halted-at.html | FLOOD IS INJURED, HERRING WINS BOUT; Ridgewood Grove Clash Halted at End of 3d After Loser Suffers a Knockdown | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/sales-manager-named-by-american-chicle-co.html | Sales Manager Named By American Chicle Co. | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/ban-at-jelke-trial-upheld-by-jurist-justice-schreiber-rules-judge.html | BAN AT JELKE TRIAL UPHELD BY JURIST; Justice Schreiber Rules Judge Valente Was Within Rights Since Sodomy Was Involved | True | By Thomas P. Ronan | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/rosenbergs-obtain-stay-of-execution-circuit-court-gives-spies-until.html | ROSENBERGS OBTAIN STAY OF EXECUTION; Circuit Court Gives Spies Until at Least March 30 for New Plea to Highest Tribunal | True | By William R. Conklin | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/seamen-help-solve-union-store-holdup.html | SEAMEN HELP SOLVE UNION STORE HOLD-UP | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/broadcasts-abroad-held-curbing-russia.html | BROADCASTS ABROAD HELD CURBING RUSSIA | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/joan-masterson-engaged-towed-daughter-of-city-magistrate-and-seaman.html | JOAN MASTERSON . ENGAGED TOWED; Daughter of City Magistrate and Seaman 1/C Guy Peter Cargulia Plan Nuptials | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/yale-six-is-21-victor-tops-princeton-on-kilreas-late-goal-to-lift.html | YALE SIX IS 2-1 VICTOR; Tops Princeton on Kilrea's Late Goal to Lift League Lead | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/national-emergency-disputes.html | NATIONAL EMERGENCY DISPUTES | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/barbara-smiths-plans-her-marriage-to-louis-bolton-2di-i-will-take.html | BARBARA SMITH'S PLANS, ;Her Marriage to Louis Bolton 2di i Will Take Place March 27 . | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/commodity-index-up-increases-to-898-on-monday-from-884-last-friday.html | COMMODITY INDEX UP; Increases to 89.8 on Monday From 88.4 Last Friday | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/legislature-backs-dewey-on-budget-democrats-bid-for-more-state-aid.html | LEGISLATURE BACKS DEWEY ON BUDGET; Democrats' Bid for More State Aid Here Beaten -- 10 of 11 Appropriations Passed | True | By Leo Egan | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/miss-blanche-verber.html | MISS BLANCHE VERBER | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/life-insurance-benefits-rise.html | Life Insurance Benefits Rise | True | | 1981-04-06 | RE0000087046 | B00000399779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/mardi-gras-hits-peak-nearly-1000000-persons-join-in-new-orleans.html | MARDI GRAS HITS PEAK; Nearly 1,000,000 Persons Join in New Orleans Revelry | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/g-j-gillespie-r-lawyer-83-is-dead-archdiocese-counsel-here-i-50.html | G. J. GILLESPIE SR., LAWYER, 83, IS DEAD; Archdiocese Counsel Here I ⚓ 50 Years--City Ex-Aide I | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/stock-losses-cut-in-late-dealings-share-prices-turn-selectively.html | STOCK LOSSES CUT IN LATE DEALINGS; Share Prices Turn Selectively Firmer After Drifting Down for Most of Session | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/docker-convicted-in-payoff-perjury-longshoreman-faces-5year-term.html | DOCKER CONVICTED IN PAY-OFF PERJURY; Longshoreman Faces 5-Year Term and $2,000 Fine in U. S. Pier Crime Inquiry | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/rail-equipment-issue-cleared.html | Rail Equipment Issue Cleared | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/boys-dog-back-on-job-pet-minus-a-leg-again-follows-master-on.html | BOY'S DOG BACK ON JOB; Pet, Minus a Leg, Again Follows Master on Newspaper Route | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/braves-sign-pafko.html | Braves Sign Pafko | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/joins-walter-kidde-laboratories.html | Joins Walter Kidde Laboratories | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/us-pilots-in-japan-to-be-film-subject-sabre-jet-to-depict-lives-of.html | U.S. PILOTS IN JAPAN TO BE FILM SUBJECT; ' Sabre Jet' to Depict Lives of Men Who 'Go to Work' Against MIG's, Return to Families | True | By Thomas M. Pryor | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/labor-motion-is-defeated.html | Labor Motion Is Defeated | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/air-cargo-rate-talks-continue.html | Air Cargo Rate Talks Continue | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/gen-harding-leaves-for-kenya.html | Gen. Harding Leaves for Kenya | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/approach-to-some-issues-criticized.html | Approach to Some Issues Criticized | True | FRANK GATELL | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/new-move-set-to-end-norfolk-tug-strike.html | NEW MOVE SET TO END NORFOLK TUG STRIKE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/stassen-cites-role-of-u-s-asleader-asserts-nation-will-be-neither.html | STASSEN CITES ROLE OF U. S. AS-LEADER; Asserts Nation Will Be Neither Bully Nor Milquetoast -- Reply to Stevenson Seen | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/maritime-board-heads-reject-bid-to-study-international-ship-tie.html | Maritime Board Heads Reject Bid To Study International Ship Tie; Gatov Refuses to Make Inquiry Into Pact Under Which American Export Lines Acts as General Agent for Chief Competitor | True | By George Horne | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/u-s-fliers-swell-toll-of-foes-migs-destroy-or-damage-2-more-in-4th.html | U. S. FLIERS SWELL TOLL OF FOE'S MIGS; Destroy or Damage 2 More in 4th Day of Korea Air War -Total for Month Is 37 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/archives/tv-radio-profits-disappoint-stores-major-appliances-also-listed-in.html | TV, RADIO PROFITS DISAPPOINT STORES; Major Appliances Also Listed in Survey of Situation Made by Dry Goods Association | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/archives/soviet-approval-of-pearson-for-lies-u-n-post-hinted-russians.html | Soviet Approval of Pearson For Lie's U. N. Post Hinted; Russians Indicate Assent to Election of Canadian as a Last Resort | True | By Thomas J. Hamilton | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/archives/rangers-will-try-three-newcomers-but-rookies-will-not-report-in.html | RANGERS WILL TRY THREE NEWCOMERS; But Rookies Will Not Report in Time for Game Tonight With Bruins at Garden | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/new-mexico-kills-ban-on-bias.html | New Mexico Kills Ban on Bias | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/war-criminal-to-be-freed.html | War Criminal to Be Freed | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/blanshard-accuses-papal-aide-in-dublin.html | BLANSHARD ACCUSES PAPAL AIDE IN DUBLIN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/indicted-for-mislabeling-3-and-corporation-said-to-have-sold.html | INDICTED FOR MISLABELING; 3 and Corporation Said to Have Sold Margarine as Butter | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/vending-machine-trades-future-held-brighter-as-sales-costs-rise.html | Vending Machine Trade's Future Held Brighter as Sales Costs Rise; ' Conditioning' of Americans to Self-Service Has Built Up $1,250,000,000 Industry -- Revolving Store Fronts Foreseen | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/stuart-henry-92-authoritaler-writer-of-conquering-great-american.html | STUART HENRy,. 92, 'AUTHORi-.TRALER; Writer. of 'Conquering Great American Plains Dies-- Began Career in 1891 | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/eisenhower-doubts-tax-cut-this-year-house-is-hopeful-president.html | EISENHOWER DOUBTS TAX CUT THIS YEAR; HOUSE IS HOPEFUL; President Opposes Expiration of Levy on Excess Profits Unless Substitute Is Found | True | By John D. Morris | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/archives/republican-race-in-jersey-narrows-bodine-forbes-troast-case-held.html | REPUBLICAN RACE IN JERSEY NARROWS; Bodine, Forbes, Troast, Case Held Leading Contenders for Nomination as Governor | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/brookhaven-wing-is-donated.html | Brookhaven Wing Is Donated | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/southafrica-crisis-bill-advances.html | SouthAfrica Crisis Bill Advances | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/franke-outstanding-in-die-meistersinger.html | FRANKE OUTSTANDING IN 'DIE MEISTERSINGER' | True | J. B. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/top-richmond-post-slated-for-jurist.html | TOP RICHMOND POST SLATED FOR JURIST | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/court-reverses-reversal-of-fight-restores-the-decision-for.html | Court Reverses Reversal of Fight; Restores the Decision for Giardello; Court Reverses Reversal of Fight; Restores the Decision for Giardello | True | By James P. Dawson | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/issue-for-rail-equipment-chicago-north-western-to-ask-bids-on.html | ISSUE FOR RAIL EQUIPMENT; Chicago & North Western to Ask Bids on $8,400,000 Certificates | True | | 1981-04-06 | RE0000087046 | B00000399779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/president-and-newsmen.html | PRESIDENT AND NEWSMEN | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/troops-join-in-hunt-for-mexican-bandits.html | TROOPS JOIN IN HUNT FOR MEXICAN BANDITS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/coast-guard-inquiry-on.html | Coast Guard Inquiry On | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/sale-of-jets-to-arabs-defended-arabs-say-us-help-to-israel-aids.html | Sale of Jets to Arabs Defended; ARABS SAY U.S. HELP TO ISRAEL AIDS REDS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/elected-to-presidency-of-argentina-s-body.html | Elected to Presidency Of Argentine-U. S. Body | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/bomb-scare-charge-killed.html | Bomb Scare Charge Killed | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/carl-f-markgraf.html | CARL F. MARKGRAF | True | Special to Tm NL'W Yol,.x T[zs. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/kelly-hill-under-attack.html | Kelly Hill" Under Attack | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/atomic-board-names-counsel.html | Atomic Board Names Counsel | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/paris-in-the-spring-not-for-the-u-s-house-rules-group-all-but-junks.html | Paris in the Spring Not for the U. S. House; Rules Group All but Junks the Junkets | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/multiple-sclerosis-fund-names-drive-chairman.html | Multiple Sclerosis Fund Names Drive Chairman | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/to-play-for-union-city.html | To Play for Union City | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/vincenz0-delasho.html | VINCENZ0 DELASHO | True | Special to 'I' - You | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/libya-to-join-world-air-unit.html | Libya to Join World Air Unit | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/decorators-show-new-leather-uses-12-model-rooms-display-hides-as.html | DECORATORS SHOW NEW LEATHER USES; 12 Model Rooms Display Hides as Floor Inlay, Draperies and Covering for Wall | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/a-stunned-provoo-gets-life-term-instability-averts-traitor-death.html | A Stunned Provoo Gets Life Term; 'Instability' Averts Traitor Death; PROVOO GETS LIFE; INSTABILITY CITED | True | By Kenneth Campbell | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/events-of-interest-in-transport-field-fire-in-hold-of-french-vessel.html | EVENTS OF INTEREST IN TRANSPORT FIELD; Fire in Hold of French Vessel Put Out — Hamburg Chicago Line Plans Added Service | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/philanthropic-group-elects.html | Philanthropic Group Elects | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/grocer-slain-in-shop-240-left-behind-police-believe-slayer-was.html | GROCER SLAIN IN SHOP; $240 Left Behind, Police Believe Slayer Was Frightened Off | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/shawschefler.html | Shaw—Schefler | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/caroline-r-fletcher.html | CAROLINE R. FLETCHER | True | Special to THE NEW YORK Tzs. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/accord-on-british-exit-forseen.html | Accord on British Exit Forseen | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/cut-in-libel-liability-on-radio-tv-urged.html | CUT IN LIBEL LIABILITY ON RADIO, TV URGED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/u-s-aid-to-norway-hits-peak.html | U. S. Aid to Norway Hits Peak | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/frank-b-shumate.html | FRANK B. SHUMATE | True | Slcial to Ti NW YOKK Traits. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/english-items-offered-furniture-and-accessories-to-be-auctioned.html | ENGLISH ITEMS OFFERED; Furniture and Accessories to Be Auctioned This Week | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/red-china-budget-9864700000-in-53-years-outlay-is-first-given-in.html | RED CHINA BUDGET $9,864,700,000 IN '53; Year's Outlay Is First Given in Specific Figures -- 1952 Surplus $1,000,000,000 | True | By Henry R. Lieberman | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/management-cited-as-key-to-profits-purchasing-agents-are-told.html | MANAGEMENT CITED AS KEY TO PROFITS; Purchasing Agents Are Told Competition Must Be Met Without Aid or Favor | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/plans-sports-car-agency.html | Plans Sports Car Agency | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/premier-backs-baudouin-but-belgian-kings-physician-denies-he-is.html | PREMIER BACKS BAUDOUIN; But Belgian King's Physician Denies He Is 'Seriously Ill' | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/fedway-plans-new-unit-on-coast.html | Fedway Plans New Unit on Coast | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/the-screen-in-review-marika-a-viennese-musical-exuding-pretzels-and.html | THE SCREEN IN REVIEW; ' Marika,' a Viennese Musical Exuding Pretzels and Beer, Opens at Beekman | True | By Bosley Crowther | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/f-c-erdman-headed-ascap-concert-unit.html | F. C. ERDMAN, HEADED ASCAP CONCERT UNIT | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/sir-francis-james-grant.html | SIR FRANCIS JAMES GRANT | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/golf-writers-honor-miss-price.html | Golf Writers Honor Miss Price | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/president-repeats-soviet-built-bomb-it-is-absolutely-true-that.html | PRESIDENT REPEATS SOVIET BUILT BOMB; It Is Absolutely True That Russia Has Atomic Weapons and Exploded 3, He Says | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/dr-william-w-plummer.html | DR. WILLIAM W. PLUMMER | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/fund-aid-stressed-by-welfare-leaders.html | FUND AID STRESSED BY WELFARE LEADERS | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/a-test-of-integrity-eisenhower-passes-with-high-marks-on-conduct-of.html | A Test of Integrity; Eisenhower Passes With High Marks on Conduct of First Press Conference | True | By Arthur Krock | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-18 | 1953-02-18 | https://www.nytimes.com/1953/02/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087046 | B00000399779 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/twin-bill-at-garden.html | Twin Bill at Garden | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/city-ticket-is-planned-citizen-group-to-seek-line-on-machines.html | CITY TICKET IS PLANNED; Citizen Group to Seek Line on Machines, Binger Says | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/child-to-mrs-a-p-mendes-jrt.html | Child to Mrs. A. P. Mendes Jr.t | True | | 1981-04-06 | RE0000087027 | B00000401238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/landy-sets-meet-record-runs-4111-mile-to-take-title-in-northern.html | LANDY SETS MEET RECORD; Runs 4:11.1 Mile to Take Title in Northern Victoria Games | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/united-shoe-machinery-held-guilty-of-monopoly-after-fiveyear-trial.html | United Shoe Machinery Held Guilty Of Monopoly After Five-Year Trial; Found Sherman Act Violator in Distributing, Manufacturing Activities Court Refuses to Order Split-Up -- Leasing Sustained | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/a-chillow-it-says-is-a-chilled-pillow.html | A 'CHILLOW,' IT SAYS, IS A CHILLED PILLOW | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/donations-lag-cuts-u-n-technical-help.html | DONATIONS LAG CUTS U. N. TECHNICAL HELP | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/russians-arrest-austrian-mayor.html | Russians Arrest Austrian Mayor | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/middies-win-in-overtime.html | Middies Win in Overtime | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/lawyer-named-member-of-board-of-essex-house.html | Lawyer Named Member Of Board of Essex House | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/-space-for-living-held-todays-need-members-of-a-baltimore-panel.html | ' SPACE FOR LIVING' HELD TODAY'S NEED; Members of a Baltimore Panel Agree 'Most Houses Are Too Small' for Comfort | True | By Betty Pepis | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/ford-tariff-plan-scored-hat-makers-see-disaster-for-their-industry.html | FORD TARIFF PLAN SCORED; Hat Makers See Disaster for Their Industry if Duties End | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/u-s-tv-to-get-coronation-free.html | U. S. TV to Get Coronation Free | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/denmarks-problem-troop-protest-on-draft-held-symptom-of-poor-morale.html | Denmark's Problem; Troop Protest on Draft Held Symptom of Poor Morale Due Partly to Pacifism | True | By Hanson W. Baldwin | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/navarra-beats-cochrane-twice.html | Navarra Beats Cochrane Twice | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/narrower-limits-on-treaties-urged-senate-group-opens-hearings-on.html | NARROWER LIMITS ON TREATIES URGED; Senate Group Opens Hearings on Proposals to Restrict Power Under Constitution | True | By Jay Walz | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/pirates-sign-two.html | Pirates Sign Two | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/ruth-orourke-fiancee-i-b-m-staff-aide-to-be-bride-of-edward-vincent.html | RUTH O'ROURKE FIANCEE I. B.; M. Staff Aide to Be Bride of! Edward Vincent Hourigan | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/campanella-gets-advance-workout-dodgers-catcher-drills-with-black.html | CAMPANELLA GETS ADVANCE WORKOUT; Dodgers' Catcher Drills With Black -- Official Opening of Practice Set for Today | True | By Roscoe McGowen | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/town-hall-concert-by-bach-aria-group.html | TOWN HALL CONCERT BY BACH ARIA GROUP | True | J. B. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/elizabeth-fire-routs-15-tenants.html | Elizabeth Fire Routs 15 Tenants | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/peter-p-hirshov.html | PETER P, SHIRSHOV | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/new-floods-rout-belgian-villagers.html | NEW FLOODS ROUT BELGIAN VILLAGERS | True | | 1981-04-06 | RE0000087027 | B00000401238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/bremen-builds-six-motor-ships.html | Bremen Builds Six Motor Ships | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/mrs-matthias-foster.html | MRS. MATTHIAS FOSTER | True | Specie/ {:c TH NL' No. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/162-new-locomotives-installed.html | 162 New Locomotives Installed | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/colgate-beats-rutgers.html | Colgate Beats Rutgers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/elizabeth-is-queen-of-australia.html | Elizabeth Is 'Queen of Australia' | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/250000-cancer-deaths-report-for-1952-says-more-men-than-women-were.html | 250,000 CANCER DEATHS; Report for 1952 Says More Men Than Women Were Victims | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/state-trade-mark-bill-gains.html | State Trade Mark Bill Gains | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/rochester-prelate-honored.html | Rochester Prelate Honored | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/big-gain-is-shown-by-florida-power-180-a-share-compares-with-129-in.html | BIG GAIN IS SHOWN BY FLORIDA POWER; $1.80 a Share Compares With $1.29 in 1951-Utility Plans $28,000,000 Outlay in '53 | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/17-dead-after-carnival-in-rio.html | 17 Dead After Carnival in Rio | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/iran-quake-toll-laid-to-primitive-housing.html | IRAN QUAKE TOLL LAID TO PRIMITIVE HOUSING | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/cotton-consumption-off-average-use-per-working-day-36482-bales-in.html | COTTON CONSUMPTION OFF; Average Use Per Working Day 36,482 Bales in January | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/benjaminsehilt.html | Benjamin—Sehilt | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/higher-glove-sale-for-year-forecast-japanese-wool-knit-type-off-10.html | HIGHER GLOVE SALE FOR YEAR FORECAST; Japanese Wool Knit Type Off 10%, Domestic Variety Cut Less, According to Executive | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/financing-concern-shows-slight-gain-commercial-credit-company-net.html | FINANCING CONCERN SHOWS SLIGHT GAIN; Commercial Credit Company Net Up 1c to $4.34 a Share on Combined Operations | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/social-security-coverage-queried.html | Social Security Coverage Queried | True | SUSAN BODAN | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/car-group-praised-for-aid-to-voters-eisenhower-hails-nonpartisan.html | CAR GROUP PRAISED FOR AID TO VOTERS; Eisenhower Hails Nonpartisan Service of Dealers -- 2 Good Years of Auto Sales Seen | True | By Bert Pierce | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/harry-w-mkechnie.html | HARRY W. M'KECHNIE | True | Sclal to Tu NuW YORE Tlus. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/bankers-to-meet-in-montreal.html | Bankers to Meet in Montreal | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/msgr-dennis-gleason.html | MSGR. DENNIS GLEASON | True | Special to THZ lv N01 T[4S. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/the-screen-in-review-bwana-devil-featurelength-film-in-three.html | THE SCREEN IN REVIEW; ' Bwana Devil,' Feature-Length Film in Three Dimensions, Has Bow at Loew's State | True | By Bosley Crowther | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/ward-goldman-share-honors.html | Ward, Goldman Share Honors | True | | 1981-04-06 | RE0000087027 | B00000401238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/vatican-latin-organ-stirs-wouldbe-ciceros-in-u-s.html | Vatican Latin Organ Stirs Would-Be Ciceros in U. S. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/rangers-upset-bruins-in-garden-hockey-game-3-tallies-in-third.html | Rangers Upset Bruins in Garden Hockey Game; 3 TALLIES IN THIRD TOPPLE BOSTON, 4-2 | True | By Joseph C. Nichols | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/japanese-off-to-u-s-for-planes.html | Japanese Off to U. S. for Planes | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/higher-going-yield-structure-set-by-niagara-mohawk-power-bonds-bond.html | Higher Going Yield Structure Set By Niagara Mohawk Power Bonds; BOND YIELD BASIS RECEIVES A LIFT | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/no-u-s-plea-likely-for-u-n-blockade-any-action-against-red-china.html | NO U. S. PLEA LIKELY FOR U. N. BLOCKADE; Any Action Against Red China Would Be Unilateral, Tactics for Session Indicate | True | By Thomas J. Hamilton | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/foundation-names-korea-aid-mission.html | FOUNDATION NAMES KOREA AID MISSION | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/mrs-milton-ginsberg.html | MRS. MILTON GINSBERG | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/rubinstein-plays-at-carnegie-hall-pianist-presents-program-of.html | RUBINSTEIN PLAYS AT CARNEGIE HALL; Pianist Presents Program of Franck, Brahms, Debussy, Schumann and Chopin | True | By Olin Downes | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/peron-off-for-chile-press-hails-mission.html | PERON OFF FOR CHILE; PRESS HAILS MISSION | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/hofstra-routs-kings-point.html | Hofstra Routs Kings Point | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/paris-for-consultation-bidault-urges-stronger-liaison-among-western.html | PARIS FOR CONSULTATION; Bidault Urges Stronger Liaison Among Western Big Three | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/site-sold-for-defense-housing.html | Site Sold for Defense Housing | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/2-britons-say-iodine-is-aid-in-arthritis.html | 2 BRITONS SAY IODINE IS AID IN ARTHRITIS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/schenley-amends-employe-plan.html | Schenley Amends Employe Plan | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/young-signs-to-box-durando-march-27-twelveround-bout-at-garden-part.html | YOUNG SIGNS TO BOX DURANDO MARCH 27; Twelve-Round Bout at Garden Part of Tournament to Find Successor to Robinson | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/burlington-mills-to-combine-units-manufacturing-sales-divisions.html | BURLINGTON MILLS TO COMBINE UNITS; Manufacturing, Sales Divisions Will Be Put Under Parent -- N. Y. Corporation to End | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/ice-skaters-vie-on-wollman-rink-as-shivering-spectators-applaud.html | Ice Skaters Vie on Wollman Rink As Shivering Spectators Applaud | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/commodity-prices-generally-higher-coffee-zinc-lead-and-oils-up.html | COMMODITY PRICES GENERALLY HIGHER; Coffee, Zinc, Lead and Oils Up -- Potatoes, Wool and Cocoa Off -- Sugar Closes Mixed | True | | 1981-04-06 | RE0000087027 | B00000401238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/furniture-group-elects-lifson.html | Furniture Group Elects Lifson | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/garrett-defeats-macken-by-64-61-talbert-and-noel-brown-also-attain.html | GARRETT DEFEATS MACKEN BY 6-4, 6-1; Talbert and Noel Brown Also Attain Quarter-Finals of U. S. Indoor Tennis | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/pipeline-concern-loses-court-plea-gallagher-denies-algonquin.html | PIPELINE CONCERN LOSES COURT PLEA; Gallagher Denies Algonquin Entered Interstate Commerce and Is Under F. P. C. Rule | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/parley-on-kashmir-ended.html | Parley on Kashmir Ended | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/shipping-news-and-notes-conference-held-on-annual-lifeboat-race.html | Shipping News and Notes; Conference Held on Annual Lifeboat Race -- Yards Deliver 4 Vessels, 88 Being Built | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/dr-herbert-stotesbury-1.html | DR. HERBERT STOTESBURY 1 | True | I Special to T w YO | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/france-amnesties-exnazi-alsatians-assembly-vote-348217-clears-those.html | FRANCE AMNESTIES EX-NAZI ALSATIANS; Assembly Vote, 348-217, Clears Those Drafted in War -- Pardons 14 Linked to Massacre | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/rko-concerns-name-president.html | R.K.O. Concerns Name President | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/musician-pays-1450-for-29-car-tickets.html | MUSICIAN PAYS $1,450 FOR 29 CAR TICKETS | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/380-u-n-jets-bomb-red-training-center-380-u-n-jets-bomb-red.html | 380 U. N. Jets Bomb Red Training Center; 380 U. N. JETS BOMB RED TRAINING DEPOT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/undefeated-seton-hall-accepts-bid-to-national-invitation-basketball.html | Undefeated Seton Hall Accepts Bid To National Invitation Basketball; Third Team in Tourney Here -- St. John's and N. Y. U. in Garden Games Tonight | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/career-diplomats-slated-for-shifts-dunn-is-nominated-for-spain-and.html | CAREER DIPLOMATS SLATED FOR SHIFTS; Dunn Is Nominated for Spain and Rankin as Ambassador to Nationalist China | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/britain-cuts-19899-off-pay-roll.html | Britain Cuts 18,999 Off Pay Roll | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/two-road-issues-on-market-today-jefferson-parish-la-places-6675000.html | TWO ROAD ISSUES ON MARKET TODAY; Jefferson Parish, La., Places $6,675,000 District Bonds -- Other Public Financing | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/brooklyn-g-i-confesses-slaying-of-officer-on-fort-dix-maneuvers.html | Brooklyn G. I. Confesses Slaying Of Officer on Fort Dix Maneuvers; FORT DIX G.I. ADMITS SLAYING OF OFFICER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/b-erkowlezs-chneider.html | B erkowlez,--S chneider | True | Special to Nzw NoP.x TLWy. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/town-highways-rebuilt-commission-reports-1952-total-with-state-aid.html | TOWN HIGHWAYS REBUILT; Commission Reports 1952 Total With State Aid Was 810 Miles | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/tariff-cuts-backed-at-business-meeting.html | TARIFF CUTS BACKED AT BUSINESS MEETING | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1981-04-06 | RE0000087027 | B00000401238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/airline-permit-is-renewed.html | Airline Permit Is Renewed | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/conant-says-u-s-bars-berlin-split-free-movement-in-city-a-right-of.html | CONANT SAYS U. S. BARS BERLIN SPLIT; Free Movement in City a Right of All, Envoy Reminds Reds on Expected Partition | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/90-paintings-by-u-s-artists-sail-for-exhibitions-in-3-german-cities.html | 90 Paintings by U. S. Artists Sail For Exhibitions in 3 German Cities | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/prisiilla-a-bunn-sets-wdin6-day-marriage-to-thomas-f-white-former.html | /PRIS{IILLA A. BUNN SETS WDIN6 DAY; Marriage to Thomas F. White, Former Officer, Will Be Held April 11 at St. Thomas More | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/death-sentences-for-polish-spies.html | Death Sentences for Polish Spies | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/mrs-lawrence-olsen.html | MRS. LAWRENCE OLSEN | True | speJa! o z Nsw Yo | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/split-decision-to-miceli-east-side-welterweight-defeats-favored.html | SPLIT DECISION TO MICELI; East Side Welterweight Defeats Favored Dykes in Miami | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/wins-trip-to-south-america.html | Wins Trip to South America | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/20for1-stock-split-voted.html | 20-for-1 Stock Split Voted | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/13034-see-leafs-win.html | 13,034 See Leafs Win | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/philadelphia-stalemate.html | Philadelphia Stalemate | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/15-named-by-durkin-for-advisory-board.html | 15 NAMED BY DURKIN FOR ADVISORY BOARD | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/taxpayer-parcel-in-queens-trading-building-in-kew-gardens-has-seven.html | TAXPAYER PARCEL IN QUEENS TRADING; Building in Kew Gardens Has Seven Stores -- Houses Lead Other Long Island Deals | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/us-foreign-trade-near-record.html | U.S. Foreign Trade Near Record | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/albany-bill-bans-motor-creepers-drivers-who-crawl-along-are-blamed.html | ALBANY BILL BANS MOTOR 'CREEPERS; ' Drivers Who Crawl Along Are Blamed by Safety Experts for Many Fatal Accidents | True | By Warren Weaver Jr. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/leo-d-bernstein.html | LEO D. BERNSTEIN | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/elected-vice-president-of-the-waldorfastoria.html | Elected Vice President Of the Waldorf-Astoria | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/el-salvador-to-coin-silver.html | El Salvador to Coin Silver | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/caras-takes-cue-crown.html | Caras Takes Cue Crown | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/pilnick-santasiere-deadlock.html | Pilnick, Santasiere Deadlock | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/branch-store-held-good-sales-source-but-is-seen-acquiring-chain.html | BRANCH STORE HELD GOOD SALES SOURCE; But Is Seen Acquiring Chain Character and to Be Showing Signs of Over-Expansion | True | | 1981-04-06 | RE0000087027 | B00000401238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/r-h-p-eo-s3-a-rovvo-or-h.html | rS. H. P. EOS, S3, A rOVVO Or ..H.. | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/frederick-w-kelly.html | FREDERICK W. KELLY | True | Special to Tz Nw Yo Trr.s. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/murtagh-charges-city-wastes-funds-says-it-has-shown-no-desire-to.html | MURTAGH CHARGES CITY WASTES FUNDS; Says It Has Shown No Desire to Aid in the Rehabilitation of Narcotic Addicts, Prostitutes | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/failure-of-prisons-seen-alcatraz-said-to-be-symbol-of-our-poor.html | Failure of Prisons Seen; Alcatraz Said to Be Symbol of Our Poor Correctional System | True | EDWARD HALE BIERSTADT | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/steve-hannagan-buried.html | Steve Hannagan .Buried | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/jeweler-indicted-in-tax-case.html | Jeweler Indicted in Tax Case | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/sports-of-the-times-the-umpire-is-always-right.html | Sports of The Times; The Umpire Is Always Right | True | By Arthur Daley | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/guatemala-seeks-united-fruit-land-u-s-company-appeals-from-ruling.html | GUATEMALA SEEKS UNITED FRUIT LAND; U. S. Company Appeals From Ruling Taking Six-Sevenths of Pacific Plantations | True | By Sydney Gruson | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/curtain-going-up-on-picnic-tonight-ingas-play-directed-by-joshua.html | CURTAIN GOING UP ON 'PICNIC' TONIGHT; Inge's Play, Directed by Joshua Logan, at Music Box -- Rule, Meeker, Conklin Head Cast | True | By J. P. Shanley | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/pope-pius-takes-a-stroll-with-his-physician-he-has-a-walk-in.html | POPE PIUS TAKES A STROLL; With His Physician He Has a Walk in Vatican Gardens | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/stock-prices-ease-in-narrow-trading-volume-shrinks-to-1220000.html | STOCK PRICES EASE IN NARROW TRADING; Volume Shrinks to 1,220,000 Shares in Lightest Session in Nearly Four Months | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/champion-spark-plug-to-expand.html | Champion Spark Plug to Expand | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/house-of-prayer-advocated.html | House of Prayer Advocated | True | HERBERT W. HAHN | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/tuckahoe-mayor-renominated.html | Tuckahoe Mayor Renominated | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/four-writers-honored-3-newspapers-and-tv-station-also-get-education.html | FOUR WRITERS HONORED; 3 Newspapers and TV Station Also Get Education Awards | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/robertson-oratorio-has-premiere-in-utah.html | ROBERTSON 'ORATORIO HAS PREMIERE IN UTAH | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/screen-actors-set-to-end-tv-strike-leaders-approve-pay-scales-on.html | SCREEN ACTORS SET TO END TV STRIKE; Leaders Approve Pay Scales on Contract Covering Use of Repeated Commercials | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/3000000-private-placement.html | $3,000,000 Private Placement | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/treasury-aide-named.html | Treasury Aide Named | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/sea-tests-in-54-seen-for-atom-submarine.html | SEA TESTS IN '54 SEEN FOR ATOM SUBMARINE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/uncle-sam-replaces-widows-baked-hoard.html | UNCLE SAM REPLACES WIDOWS BAKED HOARD | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/mrs-paul-k-epranian.html | MRS. PAUL K. EPRANIAN | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/belford-dog-sled-first-veterinarian-drives-huskies-to-lake-placid.html | BELFORD DOG SLED FIRST; Veterinarian Drives Huskies to Lake Placid Victory | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/last-budget-bill-passed-legislature-completes-action-for-total-of.html | LAST BUDGET BILL PASSED; Legislature Completes Action for Total of $1,072,337,223 | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/saving-by-u-s-endorsed-five-chamber-directors-figure-it-at-80-a.html | SAVING BY U. S. ENDORSED; Five Chamber Directors Figure It at $80 a Family | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/supertanker-sets-3-marks.html | Supertanker Sets 3 Marks | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/-engineers-week-set.html | ' Engineers' Week' Set | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/harvard-in-front-4948-wins-with-late-freeze-in-game-with.html | HARVARD IN FRONT, 49-48; Wins With Late Freeze in Game With Northeastern Five | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/leon-gilbert-simon.html | LEON GILBERT SIMON | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/motel-in-virginia-sold.html | Motel in Virginia Sold | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/dr-david-levitz.html | DR. DAVID LEVITZ | True | Special to TJ N Noa T.qES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/redgreen-traffic-pause-adopted-years-test-cut-accidents-by-14.html | Red-Green Traffic Pause Adopted; Year's Test Cut Accidents by 14% | True | By Joseph C. Ingraham | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/-man-and-superman-in-bronx.html | ' Man and Superman' in Bronx | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/cathleen-a-rooney-e-a-mallaney-to-wedi.html | CATHLEEN A. ROONEY, E. A. MALLANEY TO WEDi | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/france-asks-unity-on-far-east-wars-juins-trip-to-indochina-and.html | FRANCE ASKS UNITY ON FAR EAST WARS; Juin's Trip to Indo-China and Korea Is Linked to Plan for Military Exchange | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/house-unit-insists-tax-cuts-be-first-despite-president-ways-and.html | HOUSE UNIT INSISTS TAX CUTS BE FIRST DESPITE PRESIDENT; Ways and Means Report Hits Eisenhower View That Budget Should Take Precedence | True | By John D. Morris | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/yoshida-opposed-on-national-police-japanese-cabinet-airs-dispute-as.html | YOSHIDA OPPOSED ON NATIONAL POLICE; Japanese Cabinet Airs Dispute as Foes of Centralization Refuse to Discuss Budget | True | By William J. Jorden | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/dulles-foreign-policy-remarks.html | Dulles Foreign Policy Remarks | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/foreign-investment-urged-for-indonesia.html | FOREIGN INVESTMENT URGED FOR INDONESIA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/military-factors-seen-dominant.html | Military Factors Seen Dominant | True | | 1981-04-06 | RE0000087027 | B00000401238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/norfolk-also-static.html | Norfolk Also Static | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/capt-james-mpherson.html | CAPT. JAMES M'PHERSON | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/texas-oil-allowable-cut-production-for-march-is-limited-to-3118751.html | TEXAS OIL ALLOWABLE CUT; Production for March Is Limited to 3,118,751 Barrels a Day | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/full-survey-planned.html | Full Survey Planned | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/linters-bids-rejected-u-s-considers-prices-offered-for-136000-bales.html | LINTERS BIDS REJECTED; U. S. Considers Prices Offered for 136,000 Bales Too Low | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/dr-shaftel-suspended-queens-college-teacher-loses-post-for-action.html | DR. SHAFTEL SUSPENDED; Queens College Teacher Loses Post for Action at Inquiry | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/israel-opens-immigrant-hostel.html | Israel Opens Immigrant Hostel | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/child-aid-society-to-shift-2-centers-dwindling-population-in-areas.html | CHILD AID SOCIETY TO SHIFT 2 CENTERS; Dwindling Population in Areas Cited -- New Unit Planned for the Puerto Ricans | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/freezers-counter-appliances-trend-register-gain-in-52-shipments-as.html | FREEZERS COUNTER APPLIANCES TREND; Register Gain in '52 Shipments as Refrigerators, Ranges, Water Heaters Lag | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/composers-program-marks-anniversary.html | COMPOSERS PROGRAM MARKS ANNIVERSARY | True | H.C.S. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/tugmen-beginning-vote-on-contract-local-333-takes-final-step-toward.html | TUGMEN BEGINNING VOTE ON CONTRACT; Local 333 Takes Final Step Toward Ratification of Last Week's Pact | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/sarnoff-body-asks-10-cut-in-military-saving-5-billion-10-cut-is.html | Sarnoff Body Asks 10% Cut In Military, Saving 5 Billion; 10% CUT IS ADVISED IN SIZE OF MILITARY | True | By Austin Stevens | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/truce-near-in-iran-war-army-ceasefire-reported-to-facilitate-talks.html | TRUCE NEAR IN IRAN 'WAR'; Army Cease-Fire Reported to Facilitate Talks With Tribe | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/commodity-prices-hold-report-unchanged-on-tuesday-from-that-of-day.html | COMMODITY PRICES HOLD; Report Unchanged on Tuesday From That of Day Before | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/italian-premier-has-influenza.html | Italian Premier Has Influenza | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/textile-offices-bought-for-cash-j-p-stevens-co-sells-former.html | TEXTILE OFFICES BOUGHT FOR CASH; J. P. Stevens & Co. Sells Former Quarters on Leonard St. -- Other City Deals | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/home-improvement-fund-backed.html | Home Improvement Fund Backed | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087027 | B00000401238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/first-giants-to-leave.html | First Giants to Leave | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/defense-parley-scouted-london-says-no-talk-with-cairo-on-middle.html | DEFENSE PARLEY SCOUTED; London Says No Talk With Cairo on Middle East Has Been Set | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/imrs-milton-fine-has-daughter.html | IMrs. Milton Fine Has Daughter | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/christian-e-ritter.html | CHRISTIAN E. RITTER | True | Special to z s%w '0. TIMZS. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/admiral-klass-bolk-served-in-indonesia.html | ADMIRAL KLASS BOLK, SERVED IN INDONESIA | True | SPECIAL TO THE NEW YORK TIMES | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/better-care-urged-for-motherstobe-city-aid-to-extend-service-backed.html | BETTER CARE URGED FOR MOTHERS-TO-BE; City Aid to Extend Service Backed by Health Official - - High Death Toll Cited | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/-uncle-toms-cabin-is-100.html | ' Uncle Tom's Cabin' Is 100 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/negroes-to-perform-fry-work.html | Negroes to Perform Fry Work | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/closing-irregular-in-cotton-futures-prices-are-6-points-off-to-1-up.html | CLOSING IRREGULAR IN COTTON FUTURES; Prices Are 6 Points Off to 1 Up From Tuesday's Levels After Setting Moderate Gains | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/mrs-john-spargo.html | MRS, JOHN SPARGO | True | Special to | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/business-notes.html | BUSINESS NOTES | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/has-operation-at-111-james-hard-oldest-civil-war-veteran-rests-in.html | HAS OPERATION AT 111; James Hard, Oldest Civil War Veteran, Rests in Hospital | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/utilitys-stock-oversubscribed.html | Utility's Stock Oversubscribed | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/inquiry-on-college-reds-starts-ignoring-protests.html | Inquiry on College Reds Starts, Ignoring Protests | True | By the United Press. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/static-is-harnessed-for-motor-ignition.html | STATIC IS HARNESSED FOR MOTOR IGNITION | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/stock-increase-planned-northwestern-bell-shareholders-vote-50000000.html | STOCK INCREASE PLANNED; Northwestern Bell Shareholders Vote $50,000,000 Rise | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/prize-art-on-view-in-club-galleries-two-large-group-exhibitions.html | PRIZE ART ON VIEW IN CLUB GALLERIES; Two Large Group Exhibitions Running at National Arts and the Salmagandi | True | H. D. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/faibank___s-rit_es-set-funeral-today-in-vermont-retired-editor-of.html | FAI"BANK__S RIT_ES SET; Funeral Today in Vermont Retired Editor of Times | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/u-s-unit-hit-by-mistake-feb-2.html | U. S. Unit Hit By Mistake Feb. 2 | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/mrs-prizer-eliminated.html | Mrs. Prizer Eliminated | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/wendn-knowltolq-prospective-bride-student-at-garland-school-in.html | WENDN KNOW-LTOlq PROSPECTIVE BRIDE; Student at Garland School in Boston Fiancee of Appleton I ' King, Junior at Hsrvard | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/yale-swims-to-95th-in-row.html | Yale Swims to 95th in Row | True | | 1981-04-06 | RE0000087027 | B00000401238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/ship-murder-inquiry-on-questioning-of-crew-is-begun-by-federal.html | SHIP MURDER INQUIRY ON; Questioning of Crew Is Begun by Federal Grand Jury | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/rev-w-g-w-anthony-dies-served-as-recto-of-hyde-park-church-from.html | !REV, W, G, W' ANTHONY DIES; Served as Recto of Hyde Park] Church From 1943 to 1946 | True | Special to '? New yo]zt 'rttr.s. I | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/exchange-seat-price-off-2000.html | Exchange Seat Price Off $2,000 | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/alumnae-here-of-bennett-junior-college-aid-cinerama-benefit-on.html | Alumnae Here of Bennett Junior College Aid Cinerama Benefit on April 3 for Fund | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/decorations-unify-fourlevel-house-model-home-on-long-island-shows.html | DECORATIONS UNIFY FOUR-LEVEL HOUSE; Model Home on Long Island Shows Continuity in Color, Texture and Furniture | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/american-airlines-inc-revenues-and-net-last-year-are-reported-at.html | American Airlines, Inc., Revenues and Net Last Year Are Reported at New High Level | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/34355288-cleared-by-b-o-last-year.html | $34,355,288 CLEARED BY B. & O. LAST YEAR | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/recent-drugs-that-halt-pneumonia-may-expand-mining-in-south-africa.html | Recent Drugs That Halt Pneumonia May Expand Mining in South Africa; Magnate Indicates They Will Permit Work at Gold Pits Where Temperature Range Is Dangerous for Native Laborers | True | By Albion Ross | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/24000-in-gems-furs-stolen-on-east-side.html | $24,000 IN GEMS, FURS STOLEN ON EAST SIDE | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/arnold-wins-bobsled-cup.html | Arnold Wins Bobsled Cup | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/stalin-talks-seen-a-korean-prelude-indian-envoy-is-reticent-but.html | STALIN TALKS SEEN A KOREAN PRELUDE; Indian Envoy Is Reticent but Peace Delegate Says He Discussed That Issue | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/howard-r-suslaks-have-son.html | Howard R. Suslaks Have Son | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/offers-hope-to-east-zone.html | Offers Hope to East Zone | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/snags-are-found-developing-in-projected-balkan-entente-military.html | Snags Are Found Developing In Projected Balkan Entente; Military Differences and Problem of Link to NATO Have Complicated Situation | True | By C. L. Sulzberger | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/persecution-seen-in-mcarran-act-curran-denounces-law-in-plea-to.html | PERSECUTION SEEN IN M'CARRAN ACT; Curran Denounces Law in Plea to Congress Members to End Curbs on Allies' Seamen | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/fares-j-schlank.html | FARES J. SCHLANK | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/coronation-film-will-be-in-color-warners-is-making-elaborate.html | CORONATION FILM WILL BE IN COLOR; Warners Is Making Elaborate Preparation for Shooting of Pageant in Own Process | True | By Thomas M. Pryor | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/shifts-to-new-york-office-of-foote-cone-belding.html | Shifts to New York Office Of Foote, Cone & Belding | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/students-vote-decried-williams-head-disappointed-by-defeat-of.html | STUDENTS' VOTE DECRIED; Williams' Head Disappointed by Defeat of Proposed Council | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/chinesesoviet-relations.html | CHINESE-SOVIET RELATIONS | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/bishop-jj-6re-head-of-african-methodist-episcopal-church-district.html | BISHOP J..J, 6RE; Head of African Methodist Episcopal Church District and Noted uducator Dies | True | peial to T Nw Yo.x | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/10-flee-texas-prison-one-of-group-was-charged-with-cuban-gun-runner.html | 10 FLEE TEXAS PRISON; One of Group Was Charged With Cuban Gun Runner Hold-Up | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/rise-in-pipe-tariff-refused-by-president-in-key-ruling-eisenhower.html | Rise in Pipe Tariff Refused By President in Key Ruling; EISENHOWER BARS RISE IN PIPE TARIFF | True | By Anthony Leviero | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/iceberg-ii-triumphs-in-20750-bouginvillea-handicap-at-hialeah.html | Iceberg II Triumphs in $20,750 Bouginvillea Handicap at Hialeah; $19.10-FOR-$2 SHOT BEATS BRUSH BURN | True | By James Roach | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/canadas-surplus-drops-estimated-48000000-smallest-budget-margin-in.html | CANADA'S SURPLUS DROPS; Estimated $48,000,000 Smallest Budget Margin in Seven Years | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/gasoline-supplies-increase-in-week-gain-of-1976000-barrels-puts.html | GASOLINE SUPPLIES INCREASE IN WEEK; Gain of 1,976,000 Barrels Puts Total at 154,469,000 -- Light Fuel Stocks Dip | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/british-act-on-china-oil-cargo.html | British Act on China Oil Cargo | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/city-college-induction-2100-expected-at-ceremony-for-dr-gallagher.html | CITY COLLEGE INDUCTION; 2,100 Expected at Ceremony for Dr. Gallagher Today | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/juin-arrives-in-tokyo.html | Juin Arrives in Tokyo | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/marilyn-smith-duo-advances-on-links-she-and-barbaro-defeat-miss.html | MARILYN SMITH DUO ADVANCES ON LINKS; She and Barbaro Defeat Miss Faulk and Bisplinghoff in Florida Tourney | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/valve-gets-blame-in-train-runaway-i-c-c-report-finds-braking-device.html | VALVE GETS BLAME IN TRAIN RUNAWAY; I. C. C. Report Finds Braking Device Failed in Wreck at Washington Station | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/blood-centers-open-on-monday-as-usual.html | BLOOD CENTERS OPEN ON MONDAY AS USUAL | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/princeton-seminary-victor.html | Princeton Seminary Victor | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/ten-are-elected-to-arts-institute-authors-critics-sculptors.html | TEN ARE ELECTED TO ARTS INSTITUTE; Authors, Critics, Sculptors, Painters and a Theologian Bring Membership to 245 | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/british-get-plan-to-govern-press-industry-proposes-a-voluntary.html | BRITISH GET PLAN TO GOVERN PRESS; Industry Proposes a Voluntary Owner-Employe Council to Guard Against Abuses | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/radio-corporation-elects-executive-vice-president.html | Radio Corporation Elects Executive Vice President | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/wilson-l-fairbanks.html | WILSON L. FAIRBANKS | True | | 1981-04-06 | RE0000087027 | B00000401238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/johlq-dalqlels-dies-aijthorklqdeditor-freedoms-foundation-award.html | JOHlq DAlqlELS DIES; .AIJTHOR/klqDEDITOR; Freedoms Foundation Award Winner, 71, Succumbs While Lecturing at Library Here | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/ladies-day-at-wings-club-speakers-are-a-woman-airline-executive-and.html | LADIES DAY AT WINGS CLUB; Speakers Are a Woman Airline Executive and a WAF Major | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/dr-compton-quits-as-head-of-voice-at-senate-inquiry-into-agency.html | DR. COMPTON QUITS AS HEAD OF 'VOICE'; At Senate Inquiry Into Agency, Howard Fast, Writer, Refuses to Say Whether He Is Red | True | By C. P. Trussell | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/new-zealand-beef-older-cheaper-in-u-s-because-of-age-wellington.html | NEW ZEALAND BEEF OLDER; Cheaper in U. S. Because of Age, Wellington Official Says | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/washington-move-assailed-by-lyon-bid-to-claim-branch-privilege-for.html | WASHINGTON MOVE ASSAILED BY LYON; Bid to Claim Branch Privilege for National Banks Called Legislative 'Intrusion' | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/toscanini-lists-four-soloists.html | Toscanini Lists Four Soloists | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/european-customs-union.html | EUROPEAN CUSTOMS UNION | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/bipartisan-accord-on-judges-is-seen-albany-bills-to-increase-the.html | BIPARTISAN ACCORD ON JUDGES IS SEEN; Albany Bills to Increase the Judiciary in Brooklyn Held Way to Nomination Pact | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/nehru-feels-blockade-talk-creates-war-fear-in-world-discussion-in-u.html | Nehru Feels Blockade Talk Creates War Fear in World; Discussion in U. S. on China, He Tells Indian House, Is 'Not Talk That Can Lead to Peace' -- Questions 'Military' Thinking | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/junior-officer-aid-given-in-house-bill-armed-services-unit-reports.html | JUNIOR OFFICER AID GIVEN IN HOUSE BILL; Armed Services Unit Reports Measure to Avert Demotions, Set Upper Grades' Quotas | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/philharmonic-gets-110000-deficit-aid.html | PHILHARMONIC GETS $110,000 DEFICIT AID | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/exeter-triumphs-72-four-firstperiod-goals-start-rout-of-andover.html | EXETER TRIUMPHS, 7-2; Four First-Period Goals Start Rout of Andover Sextet | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/airport-lights-go-out-but-auxiliary-generators-meet-emergency-at.html | AIRPORT LIGHTS GO OUT; But Auxiliary Generators Meet Emergency at Idlewild | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/assets-at-record-for-mutual-life-reach-2267497000-at-end-of-1952.html | ASSETS AT RECORD FOR MUTUAL LIFE; Reach $2,267,497,000 at End of 1952 -- New Insurance, Investment Yield Also Up | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/new-store-center-opened-in-monta-auk.html | NEW STORE CENTER OPENED IN MONTA AUK | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/elected-to-presidency-of-goodwill-industries.html | Elected to Presidency Of Goodwill Industries | True | | 1981-04-06 | RE0000087027 | B00000401238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/cheap-labor-in-south.html | Cheap Labor in South | True | J. WILSON HARRISON | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/swindler-gets-5-years-judge-gives-knetzer-cutrate-car-seller-the.html | SWINDLER GETS 5 YEARS; Judge Gives Knetzer, Cut-Rate Car Seller, the Maximum | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/disdain-for-1-bills-foils-bank-holdup.html | DISDAIN FOR $1 BILLS FOILS BANK HOLD-UP | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/500-box-cars-ordered.html | 500 Box Cars Ordered | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/garbage-contract-awarded.html | Garbage Contract Awarded | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/politil-leer-democratic-state-committee-chief-in-maryland-since-45.html | POLITI(/L LEER; Democratic State Committee Chief .in' Maryland Since '45 DiesBegan as Reporter | True | SPECILA TO ATHE NEW YORK TIMES | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/arthur-a-judd.html | ARTHUR A, JUDD | True | Special to' TII | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/angloiranian-refineries-gain.html | Anglo-Iranian Refineries Gain | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/three-bomb-threats-stir-midtown-flurry.html | THREE BOMB THREATS STIR MIDTOWN FLURRY | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/boat-contract-let-long-island-concern-to-build-335-landing-craft.html | BOAT CONTRACT LET; Long Island Concern to Build 335 Landing Craft for Navy | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/adverse-weather-firms-grain-prices-buying-develops-with-soldout.html | ADVERSE WEATHER FIRMS GRAIN PRICES; Buying Develops With Sold-Out Lines Being Reinstated -- Export Sales Aid Rise | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/paper-men-stress-ties-to-community-convention-here-also-focuses-on.html | PAPER MEN STRESS TIES TO COMMUNITY; Convention Here Also Focuses on Conservation Publicity, Product Development | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/clothiers-seeking-larger-discounts-national-retail-group-urges.html | CLOTHIERS SEEKING LARGER DISCOUNTS; National Retail Group Urges Manufacturers to Provide More Realistic Profit | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/nine-tickets-cost-45-fine.html | Nine Tickets Cost $45 Fine | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/senators-seeking-foreign-aid-saving-funds-group-hears-dulles-and.html | SENATORS SEEKING FOREIGN AID SAVING; Funds Group Hears Dulles and Stassen -- Wants Status of Unexpended Allotments | True | By Felix Belair Jr. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/stevenson-leaves-washington-after-visit-says-eisenhower-merits.html | Stevenson Leaves Washington After Visit; Says Eisenhower Merits 'Prayers of All' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/wests-oil-silence-disquiets-iranians-inactivity-by-u-s-and-britain.html | WEST'S OIL SILENCE DISQUIETS IRANIANS; inactivity by U. S. and Britain Over Stalled Talks Spurs Attacks on Mossadegh | True | By Clifton Daniel | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/dukes-plane-shows-insignia.html | Duke's Plane Shows Insignia | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/matsuyama-wins-2-blocks.html | Matsuyama Wins 2 Blocks | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/mrs-s-wall-is-merrihew.html | MRS. S. WALL, IS MERRIHEW | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/three-u-s-rinks-score.html | Three U. S. Rinks Score | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/earl-of-lauderdale.html | EARL OF LAUDERDALE | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/blanshard-is-disputed-vatican-says-papal-nuncios-do-not-have.html | BLANSHARD IS DISPUTED; Vatican Says Papal Nuncios Do Not Have Temporal Role | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/child-welfare-aided-society-adjusted-bulk-of-2783-cruelty.html | CHILD WELFARE AIDED; Society Adjusted Bulk of 2,783 Cruelty Complaints in '52 | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/taipei-bids-vietnam-free-35000-internees.html | TAIPEI BIDS VIETNAM FREE 35,000 INTERNEES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/cigar-clinic-opens-tonight.html | Cigar Clinic Opens Tonight | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/eisenhowers-way-in-office-depicted-confidence-and-tact-guide-his.html | EISENHOWER'S WAY IN OFFICE DEPICTED; Confidence and Tact Guide His Decisions on Policies, Reston Tells Teachers | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/chemists-exhibit-homemaker-aids-products-designed-to-combat.html | CHEMISTS EXHIBIT HOMEMAKER AIDS; Products Designed to Combat Housekeeping Mishaps Are Shown at Wanamaker's | True | C. K. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/silvera-of-yanks-accepts-contract-catcher-becomes-25th-to-sign.html | SILVERA OF YANKS ACCEPTS CONTRACT; Catcher Becomes 25th to Sign -- Vanguard of Giants Heads for Phoenix Camp Today | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/miss-julia-m-hopper-fiancee-of-minister.html | MISS JULIA M. HOPPER FIANCEE OF MINISTER | True | Special to THK NEW Yo Tr. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/5-priests-among-68-convicted-in-china.html | 5 PRIESTS AMONG 68 CONVICTED IN CHINA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/symposium-on-negro-in-theatre.html | Symposium on Negro in Theatre | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/bank-names-three-trustees.html | Bank Names Three Trustees | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/marshal-juin-in-vietnam.html | MARSHAL JUIN IN VIETNAM | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/new-transmitters-in-ceylon.html | New Transmitters in Ceylon | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/church-services-open-lent-season-it-isnt-giving-up-things-but-doing.html | CHURCH SERVICES OPEN LENT SEASON; It Isn't Giving Up Things but Doing Things That Counts, Dr. Randolph Ray Says | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/welfare-group-meets-today.html | Welfare Group Meets Today | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/george-j-solleder-sr.html | GEORGE J. SOLLEDER SR. | True | Special to T] NI;W No TIMS. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/officials-ousted-in-union-scandal-parent-body-takes-over-afl-auto.html | OFFICIALS OUSTED IN UNION SCANDAL; Parent Body Takes Over A.F.L. Auto Local After Head Is Accused of Extortion | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/farm-price-crisis-disowned-by-taft-he-cites-2year-decline-under.html | FARM PRICE CRISIS DISOWNED BY TAFT; He Cites 2-Year Decline Under in Senate Debate -- Committee to Hear Benson | True | By Paul P. Kennedy | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/nepalese-hopeful-of-more-u-s-aid-to-build-nation-and-thwart-reds.html | Nepalese Hopeful of More U. S. Aid To Build Nation and Thwart Reds; King Tribhubana's Regime Weighs 5-Year Plan of Land and Tax Reform in Move to Raise People's Living Standards | True | By Robert Trumbull | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/heads-connecticut-bank-n-spelke-elected-president-of-springdale.html | HEADS CONNECTICUT BANK; N. Spelke Elected President of Springdale Institution | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/u-s-bandsmen-study-in-britain.html | U. S. Bandsmen Study in Britain | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/tower-fire-halts-trains-central-and-new-haven-runs-cut-for-hour-by.html | TOWER FIRE HALTS TRAINS; Central and New Haven Runs Cut for Hour by Bronx Yard Blaze | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/paper-import-speeded.html | Paper Import Speeded | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/juifforrest.html | Juif--Forrest | True | Special to TH NzW YoP. K Trtr. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/amateurs-offer-play-comedy-theatrical-group-slates-honor-for-1903.html | AMATEURS OFFER PLAY; Comedy Theatrical Group Slates Honor for 1903 Performer | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/-peace-on-auction-block-is-for-sale-at-any-price.html | ' Peace' on Auction Block Is for Sale at Any Price | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/u-s-aide-in-u-n-balks-refuses-to-fill-out-forms-for-loyalty.html | U. S. AIDE IN U. N. BALKS; Refuses to Fill Out Forms for Loyalty Investigation | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/coast-ship-strike-put-off-radio-men-set-action-for-today-to-permit.html | COAST SHIP STRIKE PUT OFF; Radio Men Set Action for Today to Permit Meeting | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/brooklyn-students-win-awards-for-brotherhood-posters.html | Brooklyn Students Win Awards for Brotherhood Posters | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/600-spaniards-quit-jobs-on-gibraltar-as-construction-workers-act.html | 600 SPANIARDS QUIT JOBS ON GIBRALTAR; As Construction Workers Act for More Pay, Madrid Press Renews Demand for 'Rock' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/harvard-six-on-top-54-greeleys-2-goals-help-defeat-dartmouth-boston.html | HARVARD SIX ON TOP, 5-4; Greeley's 2 Goals Help Defeat Dartmouth -- Boston U. Wins | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/pressure-is-put-on-u-s-allies-are-seeking-new-meeting-to-cut-trade.html | PRESSURE IS PUT ON U. S.; Allies Are Seeking New Meeting to Cut Trade Bars Further | True | By Michael L. Hoffman | 1981-04-06 | RE0000087027 | B00000401238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/humphrey-offers-economy-bill.html | Humphrey Offers Economy Bill | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/knicks-five-loses-to-celtics-69-to-66.html | KNICKS FIVE LOSES TO CELTICS, 69 TO 66 | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/coal-miners-and-pickets-clash.html | Coal Miners and Pickets Clash | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/al-mcguire-injured.html | Al McGuire Injured | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/tax-bill-or-transit-bill.html | TAX BILL OR TRANSIT BILL? | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/60day-wait-for-navy-recruits.html | 60-Day Wait for Navy Recruits | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/audubon-house.html | AUDUBON HOUSE | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/western-bloc-urged-to-unify-fiscal-plans.html | WESTERN BLOC URGED TO UNIFY FISCAL PLANS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/g-o-p-names-finance-chief.html | G. O. P. Names Finance Chief | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/pacific-gas-to-expand-44000000-steam-power-plant-planned-at-morro.html | PACIFIC GAS TO EXPAND; $44,000,000 Steam Power Plant Planned at Morro Bay | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/administration-held-to-favor-end-of-rfc.html | ADMINISTRATION HELD TO FAVOR END OF R.F.C. | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/they-love-lucy-8000000-worth-sponsors-philip-morris-sign-2-12year.html | THEY LOVE LUCY, $8,000,000 WORTH; Sponsors, Philip Morris, Sign 2 1/2-Year TV Contract With Lucille Ball, Desi Arnaz | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/traffic-near-record-for-panama-canal.html | TRAFFIC NEAR RECORD FOR PANAMA CANAL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/named-for-possible-shifts.html | Named for Possible Shifts | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/springtime-apparel-for-juniors-is-shown.html | SPRINGTIME APPAREL FOR JUNIORS IS SHOWN | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/hebrew-congregations-to-meet.html | Hebrew Congregations to Meet | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/no-favorites-in-middle-east.html | No Favorites in Middle East | True | WILLIAM A. EDDY | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/europe-army-gain-soon-is-paris-hope-french-want-pacts-approval.html | EUROPE ARMY GAIN SOON IS PARIS HOPE; French Want Pact's Approval Advanced Before Leaders Visit U. S. Next Month | True | By Harold Callender | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/short-interest-shows-big-increase-in-month.html | Short Interest Shows Big Increase in Month | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/britain-to-lift-more-controls.html | Britain to Lift More Controls | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/stewart-waring.html | STEWART WARING | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/laborites-oppose-lords-reforms.html | Laborites Oppose Lords Reforms | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/chinese-reds-return-a-body.html | Chinese Reds Return a Body | True | | 1981-04-06 | RE0000087027 | B00000401238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/birth-techniques-called-selective-treatment-should-be-left-up-to.html | BIRTH TECHNIQUES CALLED SELECTIVE; Treatment Should Be Left Up to Mother, Parley Is Told by Hospital Executive | True | By Dorothy Barclay | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/new-haven-scoffs-at-report.html | New Haven Scoffs at Report | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/dr-harry-p-smith.html | DR. HARRY P. SMITH | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/child-killed-by-hitrun-car.html | Child Killed by Hit-Run Car | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/dulles-outlines-aim-to-free-troops-of-west-in-orient-declares.html | DULLES OUTLINES AIM TO FREE TROOPS OF WEST IN ORIENT; Declares Gradual Withdrawal of All but Native Units Would Counteract Soviet Edge | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/capehart-says-it-will-be-drawn-to-bar-price-conspiracies.html | Capehart Says It Will Be Drawn to Bar Price Conspiracies | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/reliance-company-sold-apparel-and-parachute-concern-bought-by-new.html | RELIANCE COMPANY SOLD; Apparel and Parachute Concern Bought by New York Group | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/atom-plant-strike-ends-picketing-ends-negotiations-set-on-travel.html | ATOM PLANT STRIKE ENDS; Picketing Ends -- Negotiations Set on Travel Allowance | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/investing-company.html | INVESTING COMPANY | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/price-control-off-all-dairy-produce-milk-cost-rise-here-is-likely.html | PRICE CONTROL OFF ALL DAIRY PRODUCE; Milk Cost Rise Here Is Likely -- Drugs, Cosmetics, Fuels Also Freed From Curbs | True | By Charles E. Egan | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/builder-dead-in-submerged-auto.html | Builder Dead in Submerged Auto | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/austrian-reds-break-jewish-tie.html | Austrian Reds Break Jewish Tie | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/named-sales-director.html | Named Sales Director | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/technical-books-sought-for-israel-40-major-jewish-groups-here-open.html | TECHNICAL BOOKS SOUGHT FOR ISRAEL; 40 Major Jewish Groups Here Open Drive Backed by U. S. for 2,000,000 Volumes | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/egypt-and-east-germans-in-deal.html | Egypt and East Germans in Deal | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/closed-trial-of-jelke-continues.html | Closed Trial of Jelke Continues | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/tabulators-reelect-stewart.html | Tabulators Re-elect Stewart | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/bonn-socialists-denounce-french.html | Bonn Socialists Denounce French | True | | 1981-04-06 | RE0000087027 | B00000401238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/columbia-crushes-princeton-as-molinas-excels-manhattan-and-fordham.html | Columbia Crushes Princeton as Molinas Excels; Manhattan and Fordham Win; LIONS SCORE, 81-58, TO SHARE IVY LEAD | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/silveri-sings-scarpia-at-met.html | Silveri Sings Scarpia at 'Met' | True | J. B. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/dwellings-dominate-westchester-deals.html | DWELLINGS DOMINATE WESTCHESTER DEALS | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/assailant-takes-life-staten-island-man-kills-himself-after-shooting.html | ASSAILANT TAKES LIFE; Staten Island Man Kills Himself After Shooting Wife | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/together-or-separately.html | TOGETHER OR SEPARATELY | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/russians-set-to-quit-israel.html | Russians Set to Quit Israel | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/du-ponts-lay-to-woodrow-wilson-expansion-in-field-of-chemicals.html | Du Ponts Lay to Woodrow Wilson Expansion in Field of Chemicals; WOODROW WILSON CITED BY DU PONTS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/news-of-food-french-cuisine-new-east-side-restaurant-offers-a.html | News of Food: French Cuisine; New East Side Restaurant Offers a Piping Hot Hors d'oeuvre Made With Roquefort and Served Elsewhere Only in France | True | By Jane Nickerson | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/seiberling-advances-two.html | Seiberling Advances Two | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/tully-buys-sale-knitting-stock.html | Tully Buys Sale Knitting Stock | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/in-the-nation-a-strategic-move-that-was-pulled-to-pieces.html | In The Nation; A Strategic Move That Was Pulled to Pieces | True | By Arthur Krock | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/head-of-tv-station-named-vice-president-of-a-b-c.html | Head of TV Station Named Vice President of A. B. C. | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/all-in-days-work-says-detective-sent-to-hospital-twice-in-1-tour.html | All in Day's Work, Says Detective Sent to Hospital Twice in 1 Tour; Slugged, He Shoots Assailant and Is Treated at St. Luke's -- On Duty Again He Saves Man From Hudson and Lands in Knickerbocker | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/u-s-asked-to-keep-hands-off-schools-education-is-job-of-localities.html | U. S. ASKED TO KEEP HANDS OFF SCHOOLS; Education Is Job of Localities, Administrators Say, Scoring Congressional Inquiries | True | By Benjamin Fine | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/kirby-receives-award-a-a-u-leader-is-honored-by-sportsmanship-group.html | KIRBY RECEIVES AWARD; A. A. U. Leader Is Honored by Sportsmanship Group | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/ebrinks-guard-admits-theft.html | Ex-Brink's Guard Admits Theft | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/to-aid-the-colleges.html | TO AID THE COLLEGES | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/big-cairo-contract-is-weighed-by-bonn-offer-of-role-in-tenyear-plan.html | BIG CAIRO CONTRACT IS WEIGHED BY BONN; Offer of Role in Ten-Year Plan for Modernization Attracts West German Industry | True | By M. S. Handler | 1981-04-06 | RE0000087027 | B00000401238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/royal-to-coach-edmonton.html | Royal to Coach Edmonton | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/dartmouth-beats-army-team-6158-cadet-five-loses-fourth-game-in-row.html | DARTMOUTH BEATS ARMY TEAM, 61-58; Cadet Five Loses Fourth Game in Row -- Navy Tops Loyola in Overtime, 75 to 72 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/winfield-scott-linn.html | WINFIELD SCOTT LINN | True | specsils tyo the noew tork ties | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/italian-import-makes-debut.html | Italian Import Makes Debut | True | H. H. T. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/campo-outpoints-umeda.html | Campo Outpoints Umeda | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/films-for-the-young.html | Films for the Young | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/british-rout-u-s-team-5-to-0-for-international-racquets-cup-score.html | British Rout U. S. Team, 5 to 0, For International Racquets Cup; Score First Sweep in 25 Years of Rivalry -- Atkins Upsets Grant, Milford Beats Pearson and Thompson Halts Pell | True | By Allison Danzig | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/buyers-elect-snyder.html | Buyers Elect Snyder | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/halley-urges-city-sift-deal-on-fbi-mayor-disagrees-congress-starts.html | HALLEY URGES CITY SIFT 'DEAL' ON F.B.I.; MAYOR DISAGREES; Congress Starts Inquiry Today on Whether Police Here Were Shielded in Brutality Cases | True | By Charles Grutzner | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/bill-is-approved-on-boxing-control-assembly-committee-favors.html | BILL IS APPROVED ON BOXING CONTROL; Assembly Committee Favors Measure Increasing Power of Athletic Commission | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/casualties-of-u-s-in-korea-up-by-274-increase-in-weeks-battle-toll.html | CASUALTIES OF U. S. IN KOREA UP BY 274; Increase in Week's Battle Toll Brings Total to 130,093 -- 22,948 Dead in Combat | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/catholics-score-manila-aides.html | Catholics Score Manila Aides | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/hawaii-legislature-opens-27th-session.html | HAWAII LEGISLATURE OPENS 27TH SESSION | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/on-visit-to-venezuela-fairless-and-u-s-steel-group-to-inspect.html | ON VISIT TO VENEZUELA; Fairless and U. S. Steel Group to Inspect Orinoco Works | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/sedgman-checks-kramer-triumphs-86-119-for-1615-edge-in-pro-tennis.html | SEDGMAN CHECKS KRAMER; Triumphs, 8-6, 11-9, for 16-15 Edge in Pro Tennis Series | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/harvey-c-jeweri-jr.html | HARVEY'C. J-EwEYi' JR. | True | $pc. iai to i'l[w Yoll Tiaras. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/courses-in-home-decor-15week-series-starts-tonight-at-queens.html | COURSES IN HOME DECOR; 15-Week Series Starts Tonight at Queens College | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/reserve-balances-drop-208000000-business-and-farm-loans-up-by.html | RESERVE BALANCES DROP $208,000,000; Business and Farm Loans Up $34,000,000 -- Treasury Bill Holdings Are Down | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/channel-steamer-in-collision.html | Channel Steamer in Collision | True | | 1981-04-06 | RE0000087027 | B00000401238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/grainger-gets-r-k-o-approval.html | Grainger Gets R. K. O. Approval | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/columbia-forum-today-150-high-school-students-to-attend-3day.html | COLUMBIA FORUM TODAY; 150 High School Students to Attend 3-Day Sessions | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/braden-inherits-313650.html | Braden Inherits $313,650 | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/house-asked-to-lift-ban-on-closed-shop.html | HOUSE ASKED TO LIFT BAN ON CLOSED SHOP | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/bonds-and-shares-on-london-market-british-government-issues-and.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues and Industrial Securities Rally After Early Weakness | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/forum-on-childs-career-job-service-and-parents-group-to-conduct.html | FORUM ON CHILD'S CAREER; Job Service and Parents' Group to Conduct Conference Monday | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/sir-harold-allan.html | SIR HAROLD ALLAN | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/upstate-man-killed-in-florida.html | Upstate Man Killed in Florida | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/electric-output-up-95-8147461000-kw-hours-is-gain-over-week-and.html | ELECTRIC OUTPUT UP 9.5%; 8,147,461,000 k.w. Hours Is Gain Over Week and Year Before | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/miss-ann-lukach-to-wedi-medical-student-here-fiancee-ofi-i-dr.html | MISS ANN. LUKACH TO WEDI; Medical Student Here Fiancee of I Dr. Wolfgang J. Thrown I | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/air-base-plans-assailed-morse-wants-overseas-posts-manned-by-the.html | AIR BASE PLANS ASSAILED; Morse Wants Overseas Posts Manned by the Allies | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/-what-every-woman-knows-to-music.html | ' What Every Woman Knows' to Music | True | B. A. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/wood-field-and-stream-north-american-wildlife-conference-listed-for.html | Wood, Field and Stream; North American Wildlife Conference Listed for Washington March 9 Through 11 | True | By Raymond R. Camp | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/neyland-ill-asks-year-off-as-coach-tennessee-approval-is-seen.html | NEYLAND, ILL, ASKS YEAR OFF AS COACH; Tennessee Approval Is Seen -- Football Mentor to Stay as Athletic Director | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/patricia-c-ryalqi-becolvlesengag-vassar-alumna-to-be-wed-towilliam.html | PATRICIA C, RYAlqI BECOIVIES.ENGAG]; Vassar Alumna to Be Wed to'William B.'Zolper Jr., Former.-Navy Officer | True | Special to Ngw Yom 'X. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/first-night-at-the-theatre-barry-jones-heads-a-capital-cast-in-a.html | FIRST NIGHT AT THE THEATRE; Barry Jones Heads a Capital Cast in a New Staging of Show's 'Misalliance' | True | By Brooks Atkinson | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/r-p-i-beats-army-six-42.html | R. P. I. Beats Army Six, 4-2 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/voice-of-america-scope-freedom-urged-for-expression-of-varied.html | Voice of America Scope; Freedom Urged for Expression of Varied Shades of Belief | True | URSULA VON ECKARDT | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/chickenpox-cases-rise-sharply.html | Chickenpox Cases Rise Sharply | True | | 1981-04-06 | RE0000087027 | B00000401238 |
| 1953-02-19 | 1953-02-19 | https://www.nytimes.com/1953/02/19/archives/strike-halts-alberta-grain-flow.html | Strike Halts Alberta Grain Flow | True | | 1981-04-06 | RE0000087027 | B00000401238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/cotton-irregular-on-exchange-here-futures-close-off-4-points-to-up.html | COTTON IRREGULAR ON EXCHANGE HERE; Futures Close Off 4 Points to Up 3 -- Activity Moderate -March Notice Day Today | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/dutch-to-retain-fund.html | Dutch to Retain Fund | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/spring-hats-bloom-at-milgrims-salon-gay-colors-and-flowers-are.html | SPRING HATS BLOOM AT MILGRIM'S SALON; Gay Colors and Flowers Are Blended Along Soft Lines to Contrast With Suits | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/son-born-to-mrs-edward-ney.html | Son Born to Mrs. Edward Ney | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/van-zeeland-makes-plea.html | Van Zeeland Makes Plea | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/992-hooker-rights-taken.html | 99.2% Hooker Rights Taken | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/senators-ask-pier-cleanup-to-assure-supplying-bases-report-stemming.html | Senators Ask Pier Clean-Up To Assure Supplying Bases; Report, Stemming From Inquiry Into Evils at Jersey City Dock, Urges U. S. to Act to Reduce Costs of Port Shipments SENATORS DEMAND CLEAN-UP OF PIERS | True | By Harold B. Hintonspecial To the New York Times. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/child-drowns-in-l-i-creek.html | Child Drowns in L. I. Creek | True | Special to THE NEW YORK TIMES | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/-48-moscow-ovation-to-israeli-envoy-mirrors-failure-of-red-antizion.html | ' 48 Moscow Ovation to Israeli Envoy Mirrors Failure of Red Anti-Zion Drive | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/princeton-weighs-wider-study-field-a-council-of-humanities-sought.html | PRINCETON WEIGHS WIDER STUDY FIELD; A Council of Humanities Sought to Reduce Emphasis on the Social, Natural Sciences | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/upstate-death-rate-from-tb-at-new-low.html | UPSTATE DEATH RATE FROM TB AT NEW LOW | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/repatriation-speeded-chinese-reds-reported-planning-shift-of.html | REPATRIATION SPEEDED; Chinese Reds Reported Planning Shift of Japanese to Ports | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/dick-powell-has-appendectomy.html | Dick Powell Has Appendectomy | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/marthur-johnson-barred-as-witnesses.html | M'ARTHUR, JOHNSON BARRED AS WITNESSES | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/photographers-ball-tonight.html | Photographers Ball Tonight | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/two-ship-charters-renewed.html | Two Ship Charters Renewed | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/chileans-seem-wary-of-peron-visit-aims.html | CHILEANS SEEM WARY OF PERON VISIT AIMS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/moses-calls-for-roads-urges-long-island-to-slow-down-on-housing-and.html | MOSES CALLS FOR ROADS; Urges Long Island to 'Slow Down' on Housing and Industry | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/i-fordh-hospital-fages-city-ii-iiquiry-municipaldepartment-to-ask-if.html | i, FORDH HOSPITAL FAGES CITY II, IQUIRY; Municipal!Department to Ask -if RaoialBias Was'Factor ih. Deaths of Negro 'Babies | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/simmons-college-gets-60000.html | Simmons College Gets $60,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/van-fleet-sails-for-mainland.html | Van Fleet Sails for Mainland | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/lehman-stock-quickly-sold.html | Lehman Stock Quickly Sold | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/u-s-drops-capone-case-appeal.html | U. S. Drops Capone Case Appeal | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/king-nomination-gains.html | King Nomination Gains | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/upstate-gaming-trial-near-end.html | Upstate Gaming Trial Near End | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/sullivan-downs-mbride-gains-quarterfinals-in-class-b-squash.html | SULLIVAN DOWNS M'BRIDE; Gains Quarter-Finals in Class B Squash Racquets Tourney | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/a-warning-from-berlin.html | A WARNING FROM BERLIN | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/new-un-liaison-officer-named.html | New U.N. Liaison Officer Named | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/civil-defense-job-set-for-peterson-president-names-nebraskan-acting.html | CIVIL DEFENSE JOB SET FOR PETERSON; President Names Nebraskan Acting Chief of Unit After Objecting Senators Relent | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/kramer-scores-63-86-beats-sedgman-to-tie-series-at-16all-segura.html | KRAMER SCORES, 6-3, 8-6; Beats Sedgman to Tie Series at 16-All -- Segura Wins | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/decision-reserved-on-jelke-press-ban-appellate-division-hears.html | DECISION RESERVED ON JELKE PRESS BAN; Appellate Division Hears Justice Schreiber Erred in Upholding Valente | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/morrell-meeting-in-maine.html | Morrell Meeting in Maine | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/cemeteries-agree-on-strike-pay-rise-10-accept-state-plan-but-vote.html | CEMETERIES AGREE ON STRIKE PAY RISE; 10 Accept State Plan, But Vote by Union Members Is Put Off Till Tomorrow Night | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/new-flagpole-is-erected-on-city-hall-park-lawn.html | New Flagpole Is Erected On City Hall Park Lawn | True | | 1981-04-06 | RE0000087028 | B00000401239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/korea-allies-shun-sharp-steps-in-u-n-at-strategy-talk-14.html | KOREA ALLIES SHUN SHARP STEPS IN U. N. AT STRATEGY TALK; 14 Delegations Confer and Shy Away From Such Plans as Blockade of China Coast SOVIET MOVE IS AWAITED Asian-Arab Group Also Meets -- Superforts Bomb Supply Center Near Manchuria KOREA ALLIES SHUN SHARP STEPS IN U. N. | True | By A. M. Rosenthalspecial To the New York Times. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/obrien-syracuse-net-coach.html | O'Brien Syracuse Net Coach | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/repeal-of-ceiling-on-copper-urged-brass-mills-declare-situation.html | REPEAL OF CEILING ON COPPER URGED; Brass Mills Declare Situation 'Chaotic,' With Scrap Prices Now Above Refined Metal | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/st-peters-routs-adelphi.html | St. Peter's Routs Adelphi | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/freedom-defined-in-communication-right-use-of-new-techniques.html | FREEDOM DEFINED IN COMMUNICATION; Right Use of New Techniques Discussed at Fordham in Opening Patterson Lecture | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/russ-meyer-agrees-to-dodger-contract-exphil-will-pitch-for-about-20.html | Russ Meyer Agrees to Dodger Contract; EX-PHIL WILL PITCH FOR ABOUT $20,000 Meyer Joins Dodger Club in Florida, Accepts 'Best' Offer of His Career POINTS FOR 20 VICTORIES 20 Brooks, Mostly Catchers and Hurlers, Start Work -- Howell May Report | True | By Roscoe McGowenspecial To the New York Times. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/ship-radio-men-win-95-per-cent-rise-arbitration-award-brings-pay-on.html | SHIP RADIO MEN WIN 9.5 PER CENT RISE; Arbitration Award Brings Pay on Liners for Chief Officer to $619 a Month | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/doreen-elder-is-victor-at-middlebury-mgill-skier-wins-in-downhill.html | Doreen Elder Is Victor at Middlebury; M'GILL SKIER WINS IN DOWNHILL EVENT Miss Eider Covers Course in 1:32.4 to Capture Race at Middlebury's Snow Bowl DARTMOUTH MEN FAVORED Big Green Choice Over Eight Other Squads in Title Test Starting Today | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/in-the-nation-the-pentagon-now-gets-its-largest-target.html | In The Nation; The Pentagon Now Gets Its Largest Target | True | By Arthur Krock | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/guam-head-steps-out-today.html | Guam Head Steps Out Today | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/richmond-rackets-jury-acts.html | Richmond Rackets Jury Acts | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/will-become-president-of-jersey-city-bank.html | Will Become President Of Jersey City Bank | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/thompson-products-inc-aircraft-and-auto-parts-maker-reports-biggest.html | THOMPSON PRODUCTS, INC.; Aircraft and Auto Parts Maker Reports Biggest Year's Net EARNINGS REPORTS OF CORPORATIONS | True | | 1981-04-06 | RE0000087028 | B00000401239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/pike-financing-heads-picked.html | Pike Financing Heads Picked | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/prtmoschyinciguerra.html | PrtmoschYinciguerra | True | Speel to Nzw Yore | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/expansion-is-set-by-simpsonsears-company-plans-22000000-outlay-for.html | EXPANSION IS SET BY SIMPSON-SEARS; Company Plans $22,000,000 Outlay for Retail Facilities in Six Canadian Cities | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/tanker-held-for-repair-bill.html | Tanker Held for Repair Bill | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/colonial-ball-helps-d-a-r-fund-tonight.html | COLONIAL BALL HELPS D. A. R. FUND TONIGHT | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/stocks-of-crude-rise.html | Stocks of Crude Rise | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/ivy-group-rejects-1953-spring-drills-reaffirms-stand-on-training-of.html | IVY GROUP REJECTS 1953 SPRING DRILLS; Reaffirms Stand on Training of Football Teams -- Maintains Post-Season Ban | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/imiss-p-thomabon-to-be-wed-in-may-university-of-texas-alumna.html | iMISS P. THOMABON TO BE WED IN MAY; University of Texas Alumna Engaged to Barton Brown, Graduate of IVl. I. T, | True | Special. to T Nzw Yo Wnt. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/soviet-sending-money.html | Soviet Sending Money | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/111-children-to-see-pie-wagon.html | 111 Children to See 'Pie Wagon' | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/economy-in-defense.html | ECONOMY IN DEFENSE | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/15000000-is-voted-for-city-projects-board-of-estimate-approves.html | $15,000,000 IS VOTED FOR CITY PROJECTS; Board of Estimate Approves Brooklyn Slum Clearance and Bridge Approach OPPOSITION IS OVERRIDDEN Close Split Follows Warning of Fiscal Plight, Attacks on Campus for University | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/costume-jewelry-show-in-may.html | Costume Jewelry Show in May | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/memo-is-produced-on-city-police-deal-report-of-agreement-to-avoid.html | MEMO IS PRODUCED ON CITY POLICE DEAL; Report of Agreement to Avoid Federal Inquiry Is Put Into Congress Hearing Record BASED ON A MEETING HERE Written July 30 by McInerney, Who Says It Was Intended Only as 'Experiment' | True | By Luther A. HustonspecIal to the New York Times. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/labor-injunction-opposed-concern-expressed-on-revival-of-use-of.html | Labor Injunction Opposed; Concern Expressed on Revival of Use of Restraints on Workers | True | GERALD R. COLEMAN, | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/scandinavian-group-praises-u-s-stores.html | SCANDINAVIAN GROUP PRAISES U. S. STORES | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/terry-beats-monforte-mexican-welterweight-wins-in-8round-new-york.html | TERRY BEATS MONFORTE; Mexican Welterweight Wins in 8-Round New York Debut | True | | 1981-04-06 | RE0000087028 | B00000401239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/h-j-pascoe-dead-jersey-g-op-ude-former-state-legislator-who.html | H. J. PASCOE DEAD;* JERSEY G. O. P. UDE; Former State Legislator, Who. Fathered an Education Law, Urged Pension Revision | True | Special to Tm Nzw Yomc Tm. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/19-cars-cover-9000-miles.html | 19 Cars Cover 9,000 Miles | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/fills-new-pennsy-post-to-cut-passenger-deficit.html | Fills New Pennsy Post To Cut Passenger Deficit | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/trysail-reelects-officers.html | Trysail Re-elects Officers | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/cairo-presses-suez-talks.html | Cairo Presses Suez Talks | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/charles-h-fowler.html | CHARLES H. FOWLER | True | Special to Tm N.v Yox TrMS. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/g-o-p-economizers-rebuffed-by-house-chamber-votes-205-million-for.html | G. O. P. ECONOMIZERS REBUFFED BY HOUSE; Chamber Votes 20.5 Million for House Aid Fund That Taber Group Had Cut From Bill G. O. P. ECONOMIZERS REBUFFED BY HOUSE | True | By John D. Morrisspecial To the New York Times. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/school-fund-rise-held-imperative-educators-warn-local-boards-of.html | SCHOOL FUND RISE HELD IMPERATIVE; Educators Warn Local Boards of Decade's Demands for Buildings and Teachers BUDGET DEVICE PROPOSED Extra Columns Are Suggested to Show Cost of Adequacy and Five-Year Prospect | True | By Benjamin Finespecial To the New York Times. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/employment-up-in-year-1300000-higher-in-nonfarm-industries-u-s.html | EMPLOYMENT UP IN YEAR; 1,300,000 Higher in Nonfarm Industries, U. S. Reports | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/reductio-ad-absurdum.html | REDUCTIO AD ABSURDUM | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/housewives-grab-new-zealand-beef-police-handle-crowds-at-shop-here.html | HOUSEWIVES GRAB NEW ZEALAND BEEF; Police Handle Crowds at Shop Here -- Low-Priced Meat Is Snapped Up in Other Cities | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/west-virginia-pulp-papers-earnings-cut-to-1774000-or-182-a-share-by.html | West Virginia Pulp & Paper's Earnings Cut To $1,774,000, or $1.82 a Share, by Strike | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/methodists-score-italian-ouster.html | Methodists Score Italian Ouster | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/changes-in-policy-hinted-for-f-t-c-closer-alignment-with-justice.html | CHANGES IN POLICY HINTED FOR F. T. C.; Closer Alignment With Justice Department on Trust Cases Urged by Lowell Mason CHANGES IN POLICY HINTED FOR F. T. C. | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/wood-field-and-stream-slideaction-270caliber-rifle-soon-will-be.html | Wood, Field and Stream; Slide-Action .270-Caliber Rifle Soon Will Be Available to Hunters | True | By Raymond R. Camp | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/john-r-robinson.html | JOHN R. ROBINSON | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/posnerslatkin.html | Posner---Slatkin | True | Special to Nrw I°o.K T. | 1981-04-06 | RE0000087028 | B00000401239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/nationalist-raids-revealed.html | Nationalist Raids Revealed | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/toiletry-price-rise-on-decontrol-denied.html | TOILETRY PRICE RISE ON DECONTROL DENIED | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/harry-e-keevill.html | HARRY E. KEEVILL | True | Special to Tmc N,w YeP. Tn.. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/mrs-mccloy-in-unitarian-group.html | Mrs. McCloy in Unitarian Group | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/city-raises-dutch-flag.html | City Raises Dutch Flag | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/civil-defense-unit-set-up.html | Civil Defense Unit Set Up | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/great-captain-beats-delegate-by-length-and-half-with-late-run-at.html | Great Captain Beats Delegate by Length and Half With Late Run at Hialeah; ATKINSON TRIUMPHS ABOARD 9-TO-1 SHOT Making First Start of Year, Great Captain Shows Way to Favored Delegate WINNING FLEET IS THIRD Party Request Scores by Neck on Grass Course at Hialeah for $83.40 Pay-Off | True | By James Roachspecial To the New York Times. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/artists-here-hold-to-middle-ground-midseason-retrospective-at.html | ARTISTS HERE HOLD TO MIDDLE GROUND; Mid-Season Retrospective at Contemporary Arts Shows They Avoid Extremism | True | S. P. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/red-base-on-yalu-blasted-by-b29s-un-bombers-hit-headquarters-and.html | RED BASE ON YALU BLASTED BY B-29'S; U.N. Bombers Hit Headquarters and Supply Ares -- MIG Kills Produce New Double Ace | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/st-louis-defeats-n-y-u-and-st-johns-beats-niagara-quintet-at-garden.html | St. Louis Defeats N. Y. U. and St. John's Beats Niagara Quintet at Garden; LONG-RANGE SHOTS TOP VIOLET, 98-78 St. Louis' 62 Points Against N.Y.U. in Second Half Set Garden College Mark ST. JOHN'S VICTOR, 60-56 Satalino Paces Late 9-Point Drive Against Niagara to Bolster Tourney Hopes | True | By Louis Effrat | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/a-f-l-local-is-choice-a-p-workers-in-2-boroughs-approve-union.html | A. F. L. LOCAL IS CHOICE; A. & P. Workers in 2 Boroughs Approve Union Representation | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/2-tanker-launchings-for-japan.html | 2 Tanker Launchings for Japan | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/points-to-be-discussed.html | Points to Be Discussed | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/bevo-francis-at-1709-points.html | Bevo Francis at 1,709 Points | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/fairbanks-service-held-funeral-of-reiired-times-editor-takes-place.html | FAIRBANKS SERVICE HELD; Funeral of Reiired Times Editor Takes Place in Vermont | True | Special to Tm lrw NogK TrMzs. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/spokesmen-6142-victors.html | Spokesmen 61-42 Victors | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/maytag-company-sales-increase-5-earnings-10-above-results-for-1951.html | MAYTAG COMPANY; Sales Increase 5%, Earnings 10% Above Results for 1951 | True | | 1981-04-06 | RE0000087028 | B00000401239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/antitrust-action-pressed-by-bonn-hesse-authorities-open-first-major.html | ANTI-TRUST ACTION PRESSED BY BONN; Hesse Authorities Open First Major Criminal Suit, Moving Against Photography Trade | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/iran-is-expectant-over-oil-parleys-teheran-thinks-premier-and-u-s.html | IRAN IS EXPECTANT OVER OIL PARLEYS; Teheran Thinks Premier and U. S. Envoy May Hold Crucial Week-End Conversation | True | By Clifton Danielspecial To the New York Times. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/aircraft-to-defy-radar-described-zenith-engineer-says-advances-in.html | AIRCRAFT TO DEFY RADAR DESCRIBED; Zenith Engineer Says Advances in Reinforced Plastics Make Possible Low-Cost Output | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/dinners-precede-theatre-benefit-grosvenor-house-will-gain-on.html | DINNERS PRECEDE THEATRE BENEFIT; Grosvenor House Will Gain on Thursday by 'Love of Four Colonels' and Fetes Earlier | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/heating-oils-order-explained.html | Heating Oils Order Explained | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/araujo-to-battle-de-marco-tonight-lightweights-will-square-off-in.html | ARAUJO TO BATTLE DE MARCO TONIGHT; Lightweights Will Square Off in Feature Ten-Round Bout at the Garden | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/brazil-protests-freezing-of-gold-new-york-court-order-holding-hoard.html | BRAZIL PROTESTS FREEZING OF GOLD; New York Court Order Holding Hoard as Debt Security Is Declared Illegal | True | By Sam Pope Brewerspecial To the New York Times. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/gallagher-charts-policy-of-freedom-pledges-city-college-integrity.html | GALLAGHER CHARTS POLICY OF FREEDOM; Pledges City College Integrity Above 'Pressures' as He Is Installed as President BRIGHT PAGEANTRY IN RITE U. S. Commissioner Condemns Invasion of Rights -- Mayor Promises Aid to Education | True | By Kalman Seigel | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/steelman-still-on-job-but-his-white-house-duties-are-temporary.html | STEELMAN STILL ON JOB; But His White House Duties Are Temporary, Hagerty Says | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/twins-study-notes-early-differences-jealousy-aggressiveness-fail-to.html | TWINS STUDY NOTES EARLY DIFFERENCES; Jealousy, Aggressiveness Fail to Bear Out Theory They Are Always Happy Together | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/paterno-cattle-die-in-fire.html | Paterno Cattle Die in Fire | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/flexible-defense-role-abroad-seen-for-new-427foot-steel-dock-barge.html | Flexible Defense Role Abroad Seen For New 427-Foot Steel Dock Barge; Described as of Record Size, This Facility Is Launched at Houston -- 'Security' Veil Put Over Craft's Locations | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/dr-john-v-mershon.html | DR. JOHN V. MERSHON | True | Special to THS Nzw No- Tzzzzs. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/new-residence-for-blind-opens.html | New Residence for Blind Opens | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/new-millinery-group-for-spring-on-view.html | NEW MILLINERY GROUP FOR SPRING ON VIEW | True | | 1981-04-06 | RE0000087028 | B00000401239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/americas-spur-investing-conference-urges-nations-to-provide.html | AMERICAS SPUR INVESTING; Conference Urges Nations to Provide Incentives | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/brosch-and-palmer-register-64s-as-mexican-open-tourney-starts.html | Brosch and Palmer Register 64's As Mexican Open Tourney Starts; Nelson Posts 30 on First Nine for a 66--Betsy Rawls-Alexander Gain at Orlando -- Schiller Halts Goodloe on Links | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/visit-to-dickerson-detailed-by-adonis-gamblers-story-of-1950-trip.html | VISIT TO DICKERSON DETAILED BY ADONIS; Gambler's Story of 1950 Trip With Moretti Released by Jersey to 'Clear' the Air | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/peiping-budget-calls-for-new-bond-issue.html | PEIPING BUDGET CALLS FOR NEW BOND ISSUE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/s-h-kress-co-sales-gain-in-1952-but-profit-declines-on-higher-costs.html | S. H. KRESS & CO.; Sales Gain in 1952, but Profit Declines on Higher Costs | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/farmingale-golf-opening.html | Farmingale Golf Opening | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/jane-thomas-howard-lose.html | Jane Thomas -- Howard Lose | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/heads-pacific-maritime-group.html | Heads Pacific Maritime Group | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/order-to-jersey-judges-vanderbilt-bars-jurists-from-serving-on.html | ORDER TO JERSEY JUDGES; Vanderbilt Bars Jurists From Serving on School Boards | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/navy-announces-first-flight-of-a-new-attack-bomber.html | Navy Announces First Flight of a New Attack Bomber | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/luke-a-dalton.html | LUKE A. DALTON | True | Special to The New York Times. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/the-poor-sailor-scuttles-students-cast-at-carl-fischer-concert-hall.html | THE POOR SAILOR' SCUTTLES STUDENTS; Cast at Carl Fischer Concert Hall Finds Heavy Going in Opera Double Bill | True | J. B. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/spain-and-formosa-in-pact.html | Spain and Formosa in Pact | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/soviet-navy-warned-on-secrets.html | Soviet Navy Warned on Secrets | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/matsuyama-takes-2-blocks.html | Matsuyama Takes 2 Blocks | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/blizzard-spreads-over-the-midwest.html | BLIZZARD SPREADS OVER THE MIDWEST | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/hotel-fire-incendiary-jersey-detectives-investigating-60000-blaze.html | HOTEL FIRE 'INCENDIARY; Jersey Detectives Investigating $60,000 Blaze at The Oaks | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/airline-steps-up-training-program-american-expects-to-turn-out-207.html | AIRLINE STEPS UP TRAINING PROGRAM; American Expects to Turn Out 207 Co-Pilots and 99 Flight Engineers by Oct. 15 | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/television-in-review-mardi-gras-parade-on-c-b-s-provides-an-example.html | TELEVISION IN REVIEW; Mardi Gras Parade on C. B. S. Provides an Example of Spot Programming to Avoid the Stereotyped | True | By Jack Gould | 1981-04-06 | RE0000087028 | B00000401239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/troth-announced-of-emily-renwick-wheaton-alumna-will-be-wed-to-t.html | TROTH ANNOUNCED OF EMILY RENWICK; Wheaton Alumna Will Be Wed to T. Alexander Pohd, Who Isl on Princeton Faculty I | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/democracys-need-in-education-cited-mrs-mcintosh-marshall-debate.html | DEMOCRACY'S NEED IN EDUCATION CITED; Mrs. McIntosh, Marshall Debate Private vs. Public Schools at Columbia Forum | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/reds-rail-switches-create-port-of-entry-to-east-berlin-berlin-reds.html | Reds' Rail Switches Create 'Port of Entry' to East Berlin; BERLIN REDS SPEED A PORT OF ENTRY' | True | By Walter Sullivanspecial To the New York Times. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/sam-w-burchiel.html | SAM W. BURCHIEL | True | Special to TIIE NEW No TIMgS. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/period-bridal-gowns-lace-and-nylon-tulle-featured-in-oppenheim.html | PERIOD BRIDAL GOWNS; Lace and Nylon Tulle Featured in Oppenheim Collins Show | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/pope-to-resume-duty-gradually.html | Pope to Resume Duty Gradually | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/new-interior-chief-in-ecuador.html | New Interior Chief in Ecuador | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/stock-of-gold-decreases-by-110000000-money-in-circulation-drops.html | Stock of Gold Decreases by $110,000,000; Money in Circulation Drops $122,000,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/dr-o-w-loffer.html | DR. O. W. LOFFER | True | Special to T Nzw YOI TIIizs. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/capacity-operations-seen-for-steel-in-53.html | CAPACITY OPERATIONS SEEN FOR STEEL IN '53 | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/point-4-aides-to-meet-men-directing-program-in-six-asian-lands-to.html | POINT 4 AIDES TO MEET; Men Directing Program in Six Asian Lands to Assay Work | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/economic-parley-set-eden-expected-to-report-to-oeec-on-british.html | ECONOMIC PARLEY SET; Eden Expected to Report to O.E.E.C. on British Decisions | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/pytor-shirshov-48-a-russian-scientist.html | PYTOR SHIRSHOV, 48, A RUSSIAN SCIENTIST | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/benefit-sale-aides-are-honored-at-tea.html | BENEFIT SALE AIDES ARE HONORED AT TEA | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/sergeant-opening-postponed.html | Sergeant' Opening Postponed | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/baruch-plans-return-to-city.html | Baruch Plans Return to City | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/51-bid-president-act-on-red-persecution.html | 51 BID PRESIDENT ACT ON RED PERSECUTION | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/penn-zone-loan-placed-1125000-arranged-on-site-of-34th-st-office.html | PENN ZONE LOAN PLACED; $1,125,000 Arranged on Site of 34th St. Office Project | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/democratlabor-bloc-backs-roosevelt-jr-for-mayoralty-roosevelt-jr.html | Democrat-Labor Bloc Backs Roosevelt Jr. for Mayoralty; ROOSEVELT JR. TIED TO RACE FOR MAYOR | True | By W. H. Lawrencespecial To the New York Times. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/nancee-blond-to-be-wed-u-of-missouri-alumna-engaged-to-andrew.html | NANCEE BLOND TO BE WED; U. of Missouri Alumna Engaged to Andrew Bacharach | True | Special to Tm NL' 'o Tn.. | 1981-04-06 | RE0000087028 | B00000401239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/gurkhas-kill-8-reds-malaya-forces-also-get-surrender-of-two.html | GURKHAS KILL 8 REDS; Malaya Forces Also Get Surrender of Two Communist Leaders | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/ships-in-china-issue-held-not-norwegian.html | SHIPS IN CHINA ISSUE HELD NOT NORWEGIAN | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/chinabound-ships-risk-interception-chiang-aide-says-old-orders.html | CHINA-BOUND SHIPS RISK INTERCEPTION; Chiang Aide Says Old Orders Closing 13 Mainland Ports Never Were Rescinded | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/w-bernstein-62-ernfretailers-founded-with-brother-the-willmark.html | W. BERNSTEIN, 62, SER'NF.RETAILERS; Founded With Brother the Willmark System of Selling Efficiency--Dies in Florida | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/father-is-cleared-in-school-boycott-but-court-holding-child-is.html | FATHER IS CLEARED IN SCHOOL BOYCOTT; But Court, Holding Child Is Properly Taught at Home, Avoids Safety Issue | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/jersey-city-prosecutor-sworn.html | Jersey City Prosecutor Sworn | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/summer-previewed-at-accessory-show.html | SUMMER PREVIEWED AT ACCESSORY SHOW | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/5-million-for-israel-gifts-even-before-drive-starts-are-twice-last.html | 5 MILLION FOR ISRAEL; Gifts, Even Before Drive Starts, are Twice Last Year's Total | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/georgia-house-votes-andor-into-andor.html | Georgia House Votes 'And/or' Into 'Andor' | True | By the United Press. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/u-s-urged-to-lower-prop-price-of-butter.html | U. S. URGED TO LOWER PROP PRICE OF BUTTER | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/9point-plan-to-aid-retailing-offered-program-is-shaped-to-offset.html | 9-POINT PLAN TO AID RETAILING OFFERED; Program Is Shaped to Offset Dip in Defense Spending or Slump Due to Cold War AIMS OUTLINED BY M'NAIR Also Says Growth of Regional Shopping Centers Calls for Exhaustive Study | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/plane-workers-win-rise-22000-at-republic-get-8cent-increase-on-wage.html | PLANE WORKERS WIN RISE; 22,000 at Republic Get 8-Cent Increase on Wage Reopening | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/ill-tax-evaders-face-trial-without-delay.html | ILL TAX EVADERS FACE TRIAL WITHOUT DELAY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/orphans-may-be-in-spain-2-jewish-boys-reported-in-care-of-catholic.html | ORPHANS MAY BE IN SPAIN; 2 Jewish Boys Reported in Care of Catholic Priest | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/mrs-gabriel-r-maguire.html | MRS. GABRIEL R. MAGUIRE | True | Special te Tz NEW YORK TIMZS. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/utility-syndicate-winds-up.html | Utility Syndicate Winds Up | True | | 1981-04-06 | RE0000087028 | B00000401239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/lion-oil-sales-up-but-profit-is-off-revenues-set-record-higher.html | LION OIL SALES UP BUT PROFIT IS OFF; Revenues Set Record -- Higher Exploration Costs, Lower Prides Pull Net Down | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/giants-vanguard-off-for-phoenix-with-westrum-among-party-of-5.html | Giants' Vanguard Off for Phoenix, With Westrum Among Party of 5 | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/mrs-sanford-klion-has-child.html | Mrs. Sanford Klion Has Child | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/boston-archbishop-bans-here-comes-the-bride.html | Boston Archbishop Bans 'Here Comes the Bride' | True | By Religious News Service. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/irs-wlorgentiiti-i-dies-it-age-of-89-widow-of-envoy-and-mother-of.html | IRS. WlORGENTIItl. I DIES iT AGE OF 89; Widow of Envoy and Mother of Foner Treasury Chief Was Active in Philanthropy | True | Special to The New York Times. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/korea-push-held-way-out-british-defense-chief-believes-drive-could.html | KOREA PUSH HELD WAY OUT; British Defense Chief Believes Drive Could End Deadlock | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/2d-red-oil-cargo-spotted-tanker-in-mediterranean-may-decide-not-to.html | 2D RED OIL CARGO SPOTTED; Tanker in Mediterranean May Decide Not to Sail to China | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/world-bank-mission-in-managua.html | World Bank Mission in Managua | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/13166000-couldnt-vote-state-laws-cut-52-turnout-heritage-foundation.html | 13,166,000 COULDN'T VOTE; State Laws Cut '52 Turnout, Heritage Foundation Notes | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/train-hits-bus-6-killed.html | Train Hits Bus, 6 Killed | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/prisoner-wounded-in-korea.html | Prisoner Wounded in Korea | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/commodity-index-up-by-01-on-wednesday.html | COMMODITY INDEX UP BY 0.1 ON WEDNESDAY | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/belittling-of-teachers-regretted.html | Belittling of Teachers Regretted | True | JOSEPH I. PUENTE. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/britain-and-egypt-settle-sudan-rift-both-sides-agree-not-to-seek.html | BRITAIN AND EGYPT SETTLE SUDAN RIFT; Both Sides Agree Not to Seek More Precise Commitments on Future Role of Region | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/noted-wheat-trader-dies-edwin-maynarde-200000-profit-on-al_-ein.html | NOTED WHEAT TRADER DIES; Edwin Maynarde $200,000] Profit on Sal._ ein 1948 | True | Special to Tis Nv YOK TI.lgs. ] | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/2-lutheran-clergymen-vanish-in-east-germany.html | 2 Lutheran Clergymen Vanish in East Germany | True | By Religious News Service. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/rev-william-kendall.html | REV. WILLIAM KENDALL | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/5year-health-plan-drawn-up-for-korea.html | 5-YEAR HEALTH PLAN DRAWN UP FOR KOREA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/reenter-the-british-sausage.html | RE-ENTER THE BRITISH SAUSAGE | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/rosenberg-juror-rebuffs-family-on-plea-to-sign-clemency-petition.html | Rosenberg Juror Rebuffs Family On Plea to Sign Clemency Petition; JUROR REBUFFS BID TO AID ROSENBERGS | True | By Edward Ranzal | 1981-04-06 | RE0000087028 | B00000401239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/sala-parking-hearing-put-off-till-tuesday.html | SALA PARKING HEARING PUT OFF TILL TUESDAY | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/l-i-art-exhibit-at-hofstra.html | L. I. Art Exhibit at Hofstra | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/elizabeth-to-decorate-us-airman-who-rescued-27-britons-in-flood.html | Elizabeth to Decorate U.S. Airman Who Rescued 27 Britons in Flood; Queen Will Give George Medal, First to an Alien in Time of Peace, to Non-Swimmer | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/i-yl-l-wilrnns.html | i. YL L. WiLrnNS | True | ...--tq N-w 'qm | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/reds-get-worst-beating-in-dress-union-election.html | Reds Get Worst Beating In Dress Union Election | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/church-players-slate-barter.html | Church Players Slate 'Barter' | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/hamilton-watch-company-sales-in-1952-at-4year-high-sets-dividend.html | HAMILTON WATCH COMPANY; Sales in 1952 at 4-Year High -- Sets Dividend Resumption | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/i-c-c-aide-retiring.html | I. C. C. Aide Retiring | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/sidney-gernsback.html | SIDNEY GERNSBACK | True | Special to Tz Nzw YoP. x | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/south-africa-names-elizabeth-ii-queen.html | SOUTH AFRICA NAMES ELIZABETH II QUEEN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/1917-prophecy-on-motor-industry-by-raskob-read-at-du-pont-trial.html | 1917 Prophecy on Motor Industry By Raskob Read at du Pont Trial; 83-Year-Old Defendant Denies That Market for Fabrikoid and Pyralin Side Curtains Influenced Purchase of Auto Concern RASKOB PROPHECY ON AUTOS IS READ | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/for-smokers-and-others.html | FOR SMOKERS -- AND OTHERS | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/brazil-signs-tariff-protocol.html | Brazil Signs Tariff Protocol | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/troops-due-from-far-east.html | Troops Due From Far East | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/unsupported-claims-hit-at-bankers-trial.html | UNSUPPORTED CLAIMS HIT AT BANKERS TRIAL | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/french-to-release-only-sick-chinese-rebuff-formosa-and-us-pleas-to.html | FRENCH TO RELEASE ONLY SICK CHINESE; Rebuff Formosa and U.S. Pleas to Free All Interned Chiang Troops in Indo-China | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/rev-henry-dfvivo.html | REV. HENRY DFVIVO | True | pecial to T NEW YO: TL,rs. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/rev-percyt-olton.html | REV. PERCYT. OLTON | True | Special to T N-w Yox | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/wllli-haw-kins-ofsoripps-howard-former-board-chairman-of-newspaper.html | WILLI HAW. KINS OFSORIPPS-HOWARD; Former Board Chairman of Newspaper Organization Diesi ---Had Been U. P. Head | True | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/feeney-reported-excommunicated-catholic-paper-in-boston-says.html | FEENEY REPORTED EXCOMMUNICATED; Catholic Paper in Boston Says Ex-Jesuit Has Been Expelled for Shunning Vatican Call | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/park-ave-thieves-get-129650-gems-uninsured-collection-is-stolen.html | PARK AVE. THIEVES GET $129,650 GEMS; Uninsured Collection Is Stolen From Apartment as Couple Attend a Local Movie | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/antibiotic-export-resumed-in-crisis-us-lifts-embargo-set-to-end.html | ANTIBIOTIC EXPORT RESUMED IN CRISIS; U.S. Lifts Embargo Set to End Diversion to Reds -- Flood Epidemic Brings Reversal | True | By Charles E. Eganspecial To the New York Times. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/dr-edwin-clarke.html | DR. EDWIN CLARKE | True | Special to Ta Nrw YORK TI74ZS. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/catskill-and-highmount-ski-slopes-offer-sport-for-holiday-weekend.html | Catskill and Highmount Ski Slopes Offer Sport for Holiday Week-End; Appear to Be the Best Near-By Points -Poconos and Berkshires Fair to Good -- Deep Powder Covers Adirondacks | True | By Frank Elkins | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/india-envoy-denies-truce-was-discussed-with-stalin.html | India Envoy Denies Truce Was Discussed With Stalin | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/nazi-suit-strikes-at-british-powers-appeal-for-habeas-corpus-writ.html | NAZI SUIT STRIKES AT BRITISH POWERS; Appeal for Habeas Corpus Writ Calls Arrests Dictatorship and Blow to Democracy | True | BY Drew Middletonspecial To the New York Times. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/english-conference-at-barnard.html | English Conference at Barnard | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/snow-white-in-brooklyn.html | Snow White' in Brooklyn | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/old-holding-sold-in-downtown-area-building-at-47-broadway-bought.html | OLD HOLDING SOLD IN DOWNTOWN AREA; Building at 47 Broadway Bought From Morris Heirs -- Columbus Ave. Deal | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/juin-sees-clark-and-yoshida.html | Juin Sees Clark and Yoshida | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/lions-honor-merner-tonight.html | Lions Honor Merner Tonight | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/tv-for-education.html | TV FOR EDUCATION | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/russell-scores-with-73-also-captures-net-award-in-invitation.html | RUSSELL SCORES WITH 73; Also Captures Net Award in Invitation Baseball Golf | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/chemie-claim-on-general-aniline-denied-unless-books-are-shown.html | Chemie Claim on General Aniline Denied Unless Books Are Shown | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/dewey-to-hear-pleas-clemency-bids-will-be-made-for-2-new-york.html | DEWEY TO HEAR PLEAS; Clemency Bids Will Be Made for 2 New York Killers | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/aid-for-unwed-mothers-200000-fund-sought-for-youth-consultation.html | AID FOR UNWED MOTHERS; $200,000 Fund Sought for Youth Consultation Service Program | True | | 1981-04-06 | RE0000087028 | B00000401239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/sulphur-issue-placed.html | Sulphur Issue Placed | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/mexicos-expresident-in-paris.html | Mexico's Ex-President in Paris | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/mens-shirts-set-52-out-put-record-national-association-reports.html | MEN'S SHIRTS SET '52 OUT PUT RECORD; National Association Reports Production of Pajamas Also at New High Last Year | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/admiral-raises-dealer-markups-margins-on-a-selected-list-of.html | ADMIRAL RAISES DEALER MARK-UPS; Margins on a Selected List of Products Increased 6% and More, Spokesman Says | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/farouk-palace-to-open-for-fee.html | Farouk Palace to Open -- For Fee | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/card-party-to-aid-youth-service.html | Card Party to Aid Youth Service | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/fertile-field-for-cuts-seen.html | Fertile Field for Cuts Seen | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/western-auto-supply-co-52-net-falls-to-631-a-share-from-743-but.html | WESTERN AUTO SUPPLY CO.; '52 Net Falls to $6.31 a Share From $7.43, but Sales Rise | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/penn-five-subdues-syracuse-by-7167-24point-effort-by-heylmun-helps.html | PENN FIVE SUBDUES SYRACUSE BY 71-67; 24-Point Effort by Heylmun Helps Quakers Score 15th Victory -- Beck Checked | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/162-get-law-degrees-2-students-receive-awards-at-brooklyn-school.html | 162 GET LAW DEGREES; 2 Students Receive Awards at Brooklyn School Exercises | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/manhattan-riders-gain-phillips-gets-9-goals-in-helping-oust-new.html | MANHATTAN RIDERS GAIN; Phillips Gets 9 Goals in Helping Oust New York Trio, 16-5 | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/mart-kahl-nca6d-to-harvard-alumnus.html | MARt KAHL NCA6D TO HARVARD ALUMNUS | True | SI to T zw YORK TS. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/monaghan-ouster-sought-over-deal-in-brutality-cases-19-civic-groups.html | MONAGHAN OUSTER SOUGHT OVER 'DEAL' IN BRUTALITY CASES; 19 Civic Groups, Meeting Here, Ask Mayor to Act and Call for Public Review Board WASHINGTON HEARING HELD It Gets Record of Secret Pact -- Powell, Javits, Dollinger Echo Call for Dismissal 19 Civic Groups Demand Ouster Of Monaghan on 'Deal' Charges | True | By Charles Grutzner | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/city-college-president.html | CITY COLLEGE PRESIDENT | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/reuther-to-lecture-on-jews.html | Reuther to Lecture on Jews | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/scott-award-presented-to-nuclear-scientist.html | Scott Award Presented To Nuclear Scientist | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/national-jewish-hospital-honors-wanamaker-chief.html | National Jewish Hospital Honors Wanamaker Chief | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/find-3-antonello-da-messina-oils.html | Find 3 Antonello da Messina Oils | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/tolerance-honors-given-dulles-mrs-hobby-maxwell-rabb-get-citations.html | TOLERANCE HONORS GIVEN; Dulles, Mrs. Hobby, Maxwell Rabb Get Citations at Dinner | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/governor-pleads-for-roads-safety-rochester-talk-stresses-need-for.html | GOVERNOR PLEADS FOR ROADS SAFETY; Rochester Talk Stresses Need for Compulsory Insurance, State Inspection of Autos | True | By Leo Eganspecial To the New York Times. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/bank-of-england-reports-discounts-and-advances-rise-5040000-in-week.html | BANK OF ENGLAND REPORTS; Discounts and Advances Rise 5,040,000 in Week | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/new-austrian-policy-urged-danger-of-soviet-conquest-feared-despite.html | New Austrian Policy Urged; Danger of Soviet Conquest Feared Despite United States Support | True | S. J. RUNDT, | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/larsen-advances-in-u-s-tennis-play-defeats-balbiers-of-chile-61-63.html | LARSEN ADVANCES IN U. S. TENNIS PLAY; Defeats Balbiers of Chile, 6-1, 6-3, in Title Tourney - Nielsen Beats Masterson | True | By Allison Danzig | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/mexican-schools-called-red-nest-catholic-party-and-a-college-group.html | MEXICAN SCHOOLS CALLED RED NEST; Catholic Party and a College Group Charge a Plan to Take Over Education | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/lake-ore-stockpile-up.html | Lake Ore Stockpile Up | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/named-on-nieman-awards-unit.html | Named on Nieman Awards Unit | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/west-coast-strike-delayed.html | West Coast Strike Delayed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/stassen-would-buy-more-arms-abroad-tells-house-group-expansion-in.html | STASSEN WOULD BUY MORE ARMS ABROAD; Tells House Group Expansion in Such Purchases Might Cut Dependence on Aid | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/charles-b-dullea-75-lawyer-in-richmond.html | CHARLES B. DULLEA, 75, LAWYER IN RICHMOND | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/goodbody-moving-boston-office.html | Goodbody Moving Boston Office | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/return-tickets-dropped.html | Return Tickets Dropped | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/carborundum-co-earned-312-a-share-in-1952-against-423-year-before.html | CARBORUNDUM CO.; Earned $3.12 a Share in 1952, Against $4.23 Year Before | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/bank-clearings-lower-drop-from-similar-1952-period-but-rise-over.html | BANK CLEARINGS LOWER; Drop From Similar 1952 Period but Rise Over Week Earlier | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/fire-delays-new-haven-train.html | Fire Delays New Haven Train | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/tariff-league-hits-fords-import-views.html | TARIFF LEAGUE HITS FORD'S IMPORT VIEWS | True | | 1981-04-06 | RE0000087028 | B00000401239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/president-depicts-military-outlook-25-congress-leaders-briefed-at.html | PRESIDENT DEPICTS MILITARY OUTLOOK; 25 Congress Leaders Briefed at White House -- Situation Is 'Grim,' They Report PRESIDENT DEPICTS MILITARY OUTLOOK | True | By William S. Whitespecial To the New York Times. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/wilson-appoints-7-for-streamlining-rockefeller-lovett-sarnoff-on.html | WILSON APPOINTS 7 FOR 'STREAMLINING'; Rockefeller, Lovett, Sarnoff on Group to Overhaul the Defense Department | True | By Austin Stevenspecial To the New York Times. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/to-buy-100-diesels-southern-pacific-discloses-plan-at-board-meeting.html | TO BUY 100 DIESELS; Southern Pacific Discloses Plan at Board Meeting in Dallas | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/erling-c-thell-er.html | ERLING C. THELL. ER | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/mileywyer-advance.html | Miley-Wyer Advance | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/upset-at-st-augustine.html | Upset at St. Augustine | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/j-a-hard-doingquite-well.html | J. A. Hard 'Doing-Quite Well' | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/doctor-indicted-as-tax-dodger.html | Doctor Indicted as Tax Dodger | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/equipment-issue-sold-by-illinois-central.html | EQUIPMENT ISSUE SOLD BY ILLINOIS CENTRAL | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/eileen-auster-affianced-to-be-bride-of-robert-robison-both-with.html | EILEEN AUSTER AFFIANCED; To Be Bride of Robert Robison Both With Rutgers U, | True | Special to NEw Yo zs. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/driscoll-scolds-assembly.html | Driscoll Scolds Assembly | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/h-l-paladeau-jr-lbtmr-job-65-member-of-jersey-city-bench-20-years.html | H. L. PALADEAU JR., lBTmr' JOB,. 65; Member of Jersey City Bench 20 Years, Former Head of State Bar Group, Dies | True | Special to TH/TEW olue | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/f-h-prince-will-filed-disposes-of-11000000-mainly-to-aid-charitable.html | F. H. PRINCE WILL FILED; Disposes of $11,000,000, Mainly to Aid Charitable Trust | True | Special To THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/british-dismantle-disputed-argentine-base-in-antarctic-after.html | British Dismantle Disputed Argentine Base In Antarctic After Expelling 2 Peron Men | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/ralph-1t-hallett-70-marine-law-expert.html | RALPH 1t. HALLETT, 70, MARINE LAW EXPERT | True | Special to Tz Nmv Yoc 'r.m. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/cio-urges-albany-to-save-rent-curbs-state-union-warns-that-ending.html | C.I.O. URGES ALBANY TO SAVE RENT CURBS; State Union Warns That Ending Controls on June 30 Would Start Wage Free-for-All | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087028 | B00000401239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/ac__se-u_it-fetei-dinner-imrs-j-h-dougherty-is-hostess-i-to-bal-des.html | .A.C__SE U_,IT FETe.I; DINNER IMrs. J. H. Dougherty is Hostess] I to Bal des Berceaux Group ] | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/food-news-menu-designed-for-gourmets-chef-marks-250th-year-of-fine.html | Food News: Menu Designed for Gourmets; Chef Marks 250th Year of Fine Food Society With Venison Dinner | True | By Jane Nickerson | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/u-s-sues-olive-oil-man-asks-foreclosure-order-to-get-2080563-in.html | U. S. SUES OLIVE OIL MAN; Asks Foreclosure Order to Get $2,080,563 in Back Taxes | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/bonds-and-shares-of-london-market-stocks-shake-off-uncertainty-to.html | BONDS AND SHARES OF LONDON MARKET; Stocks Shake Off Uncertainty to Close on Firm Note -- Gold Issues Show Wide Gains | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/trafalgar-square-casualties-1.html | Trafalgar Square Casualties: 1 | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/nonessential-imports-but-u-s-entertainers-earned-153359600-in-3.html | NONESSENTIAL IMPORTS; But U. S. Entertainers Earned 153,359,600 in 3 Years in Britain | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/brown-and-marchitto-indicted.html | Brown and Marchitto Indicted | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/income-tax-slashed-11-per-cent-in-canada-income-taxes-cut-by-11-in.html | Income Tax Slashed 11 Per Cent in Canada; INCOME TAXES CUT BY 11% IN CANADA | True | By P. J. Philipspecial To the New York Times. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/light-fish-supply-lifts-prices-by-5c-cost-of-turkey-holds-round.html | LIGHT FISH SUPPLY LIFTS PRICES BY 5C; Cost of Turkey Holds -- Round Steak Drops 6c to 99, Only Beef Cut to Show Decline. | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/weinstein-mays-chairman.html | Weinstein Mays Chairman | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/hungry-korean-soldiers.html | HUNGRY KOREAN SOLDIERS | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/heads-campus-record-at-mount-saint-vincent.html | Heads Campus Record At Mount Saint Vincent | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/truman-wont-tell-his-last-days-wage.html | TRUMAN WON'T TELL HIS LAST DAY'S WAGE | True | HARRY S. TRUMAN | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/store-sales-show-3-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 3% GAIN IN NATION; Increase Reported for Week Compares With Year Ago -14% Dip Reported Here | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/weeks-sees-zionists-on-trade-for-israel.html | WEEKS SEES ZIONISTS ON TRADE FOR ISRAEL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/talks-on-kashmir-fail-india-and-pakistan-reject-new-proposals-by.html | TALKS ON KASHMIR FAIL; India and Pakistan Reject New Proposals by Graham | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/most-of-u-n-aides-file-fingerprints-lodge-backs-senate-study-of.html | MOST OF U. N. AIDES FILE FINGERPRINTS; Lodge Backs Senate Study of Americans on Staff -- Three Bar Answers at Hearing MOST OF U. N. AIDES FILE FINGERPRINTS | True | By Russell Porter | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/orders-837-freight-cars.html | Orders 837 Freight Cars | True | | 1981-04-06 | RE0000087028 | B00000401239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/voice-must-drop-works-of-leftists-agency-reveals-dulles-order-and.html | VOICE MUST DROP WORKS OF LEFTISTS; Agency Reveals Dulles Order and Declares Its Libraries Will Ban Books by Fast | True | By C. P. Trussellspecial To the New York Times. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/city-bar-unit-fights-treatymaking-curb.html | CITY BAR UNIT FIGHTS TREATY-MAKING CURB | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/eli-h-levy.html | ELI H. LEVY | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/case-wins-backing-of-senator-smith-called-best-equipped-in-jersey-g.html | CASE WINS BACKING OF SENATOR SMITH; Called Best Equipped in Jersey G. O. P. for Governor -- Wene Enters Democratic Race | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/newsprint-use-up-19-351775-tons-are-consumed-by-daily-papers-in.html | NEWSPRINT USE UP 1.9%; 351,775 Tons Are Consumed by Daily Papers in Month | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/william-lucaa.html | WILLIAM LUCAA | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/state-inspection-units-opposed.html | State Inspection Units Opposed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/freight-loadings-drop-13-in-week-total-681750-cars-a-decline-of-76.html | FREIGHT LOADINGS DROP 1.3% IN WEEK; Total 681,750 Cars, a Decline of 7.6 % From 1952 and 7.9 % From Two Years Ago | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/wings-take-8point-lead.html | Wings Take 8-Point Lead | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/mrs-william-h-sayen.html | MRS. WILLIAM H. SAYEN | True | Special to T Nzw YoP. 'rzr.s. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/locusts-ravage-israeli-region.html | Locusts Ravage Israeli Region | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/events-of-interest-in-shipping-world-shipping-authoritys-merchant.html | EVENTS OF INTEREST IN SHIPPING WORLD; Shipping Authority's Merchant Fleet Is Put at 110 Vessels Gain of One in Month | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/harrison-rejects-reds-charge.html | Harrison Rejects Reds' Charge | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/legislative-counsel-injured.html | Legislative Counsel Injured | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/gets-post-with-importers.html | Gets Post With Importers | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/albany-bill-sets-up-tv-educational-fund.html | ALBANY BILL SETS UP TV EDUCATIONAL FUND | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/airport-chapel-drive-started.html | Airport Chapel Drive Started | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/barbara-steinbach-gives-piano-recital.html | BARBARA STEINBACH GIVES PIANO RECITAL | True | H. C. S. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/husband-is-hunted-in-killing-of-three.html | HUSBAND IS HUNTED IN KILLING OF THREE | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/sports-of-the-times-unscrambling-an-omelet.html | Sports of the Times; Unscrambling an Omelet | True | By Arthur Daley | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/oil-painting-brings-1800.html | Oil Painting Brings $1,800 | True | | 1981-04-06 | RE0000087028 | B00000401239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/tuscaloosa-sells-two-bond-issues-waterworks-and-school-liens.html | TUSCALOOSA SELLS TWO BOND ISSUES; Waterworks and School Liens Marketed at Costs of 3.3815 and 3.3149%, Respectively | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/commerce-post-to-kilborne.html | Commerce Post to Kilborne | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/freighter-salvage-pressed.html | Freighter Salvage Pressed | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/attack-on-smoke-asked.html | Attack on Smoke Asked | True | C. L. HAY. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/european-union-gains-committees-finish-work-on-plan-for-political.html | EUROPEAN UNION GAINS; Committees Finish Work on Plan for Political Merger | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/kropp-forge-company-elects-a-vice-president.html | Kropp Forge Company Elects a Vice President | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/7100000-will-filed-mrs-lolita-armour-set-up-life-trust-for-daughter.html | $7,100,000 WILL FILED; Mrs. Lolita Armour Set Up Life Trust for Daughter | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/equitable-life-board-elects-new-president.html | Equitable Life Board Elects New President | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/manhattan-quintet-accepts-bid-to-n-i-t.html | MANHATTAN QUINTET ACCEPTS BID TO N. I. T. | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/philadelphiaspe-to-taz-woman-n-yodies-mat-102.html | PhiladelphiaSpe to Taz Woman N YoDies mat 102 | True | Special to The New York Times. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/tankers-in-korea-throw-away-book-as-front-line-support-they-carry.html | TANKERS IN KOREA THROW AWAY BOOK; As Front Line Support, They Carry Out Missions Never Envisioned at Fort Knox | True | By Robert Aldenspecial To the New York Times. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/long-island-shows-its-stuff-from-cattle-to-aircraft-engines-state.html | Long Island Shows Its Stuff, From Cattle to Aircraft Engines; State University Institute Exhibits Its Farm and Industrial Talents | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/7-honored-for-aid-to-amity-of-faiths-leaders-in-communication-and.html | 7 HONORED FOR AID TO AMITY OF FAITHS; Leaders in Communication and Amusement Get Medallions at Brotherhood Week Dinner | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/beige-greige-gray-shown-for-spring-coats-and-suits-at-ohrbachs.html | BEIGE, GREIGE, GRAY SHOWN FOR SPRING; Coats and Suits at Ohrbach's Presented With Emphasis on Cut and Fabrics | True | By Virginia Pope | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/iranian-oil-case-opens-in-venice.html | Iranian Oil Case Opens in Venice | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/award-won-by-tv-station.html | Award Won by TV Station | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/glenn-ford-signs-for-columbia-film-refuses-universal-twopicture.html | GLENN FORD SIGNS FOR COLUMBIA FILM; Refuses Universal Two-Picture Deal to Star in 'The Big Heat' -- Fritz Lang to Direct | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/john-t-james.html | JOHN T. JAMES | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/g-i-families-to-get-new-french-homes-accord-near-on-plans-to-erect.html | G. I. FAMILIES TO GET NEW FRENCH HOMES; Accord Near on Plans to Erect Apartments Near U. S. Bases -- $115-$125 Monthly Rentals | True | By Benjamin Wellesspecial To the New York Times. | 1981-04-06 | RE0000087028 | B00000401239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/c-c-c-buying-stirs-brisk-corn-rally-prices-rise-on-announcement-of.html | C. C. C. BUYING STIRS BRISK CORN RALLY; Prices Rise on Announcement of Agency Entering Market -- Wheat Closes Strong | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/congoleumnaim-names-director-of-advertising.html | Congoleum-Naim Names Director of Advertising | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/reevesallison.html | Reeves--Allison | True | Special to Nzw Y6P. . | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/young-released-from-bout.html | Young Released From Bout | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/segregation-in-surgery-ended.html | Segregation in Surgery Ended | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/loans-to-business-resume-slideoff-trade-credits-by-banks-here-fall.html | LOANS TO BUSINESS RESUME SLIDE-OFF; Trade Credits by Banks Here Fall $38,000,000 in Period on Seasonal Factors OFF 4TH TIME IN 5 WEEKS Utility Refinancing Reduction Noted as Unusual Element -- Earning Assets Gain | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/two-are-soloists-for-philharmonic-elena-nikolaidi-set-svanholm.html | TWO ARE SOLOISTS FOR PHILHARMONIC; Elena Nikolaidi, Set Svanholm Heard In Mahler 'Das Lied' -- Bruno Walter Conducts | True | By Olin Downes | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/nuptials-of-mrs-hanley-former-elizabeth-reeves-s-wedi-l-here-to.html | NUPTIALS OF MRS. HANLEY; Former Elizabeth Reeves !s WedI L Here to Howard Klank I | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/moore-champions-franchise-tax-bill-warns-he-will-push-measure.html | MOORE CHAMPIONS FRANCHISE TAX BILL; Warns He Will Push Measure Shifting Power From State to Local Governments CHIDES UTILITIES ON STAND Wonders Why They Now Urge System Which, He Said, They Had Fought for Years MOORE CHAMPIONS FRANCHISE TAX BILL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/south-africa-club-to-train-white-women-in-shooting.html | South Africa Club to Train White Women in Shooting | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/ernest-h-bennett.html | ERNEST H. BENNETT | True | CJpeda! to Tam Nw YoP.. TrMs. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/rangers-retain-babando-showing-against-bruins-saves-him-from.html | RANGERS RETAIN BABANDO; Showing Against Bruins Saves Him From Vancouver Shift | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/eastman-revises-profitshare-plan-old-formula-is-retained-but.html | EASTMAN REVISES PROFIT-SHARE PLAN; Old Formula Is Retained but Workers Get Added Benefits Based on Earnings | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/bank-stock-in-good-demand.html | Bank Stock in Good Demand | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/molasses-man-gives-2-recipes-for-candy.html | MOLASSES MAN GIVES 2 RECIPES FOR CANDY | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/world-bank-head-in-cairo.html | World Bank Head in Cairo | True | | 1981-04-06 | RE0000087028 | B00000401239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/rail-stocks-lead-in-mixed-advance-soft-drinks-foods-also-forge.html | RAIL STOCKS LEAD IN MIXED ADVANCE; Soft Drinks, Foods Also Forge Ahead as Sales Mount to Highest in 2 Weeks ONLY 1,111 ISSUES TRADED Market Is Year's Narrowest -- Pepsi-Cola, Favorite of Day, Sets New High | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/red-heckelers-are-beaten-fail-to-break-up-british-rally-against.html | RED HECKELERS ARE BEATEN; Fail to Break Up British Rally Against Soviet Anti-Semitism | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/fraternity-issue-sifted-eastern-phi-delta-thetas-map-action-on.html | FRATERNITY ISSUE SIFTED; Eastern Phi Delta Thetas Map Action on 'Aryan, Clause | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/rangers-set-back-hawks-six-4-to-2-hergesheimers-2-late-goals-help.html | RANGERS SET BACK HAWKS' SIX, 4 TO 2; Hergesheimer's 2 Late Goals Help Beat Chicago Again -Wings Top Montreal, 4-1 | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/british-arms-bill-at-peacetime-peak-195354-defense-budget-set-at.html | BRITISH ARMS BILL AT PEACETIME PEAK; 1953-54 Defense Budget Set at $4,580,800,000 -- Biggest Increase Is for Aircraft BRITISH ARMS BILL AT PEACETIME PEAK | True | By Thomas F. Bradyspecial To the New York Times. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/argentine-cost-of-living-up.html | Argentine Cost of Living Up | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/blood-donor-curb-for-malaria-is-cut-waiting-time-after-attack-is.html | BLOOD DONOR CURB FOR MALARIA IS CUT; Waiting Time After Attack Is Now One Year -- New Rule Admits 500,000 Veterans | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/pier-crime-hearing-delayed-2-weeks-tobey-says-he-has-lot-of-new.html | PIER CRIME HEARING DELAYED 2 WEEKS; Tobey Says He Has 'Lot' of New Evidence -- I. L. A. Reminds Dewey of State Ban on TV | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/state-drive-started-to-cut-public-relief.html | STATE DRIVE STARTED TO CUT PUBLIC RELIEF | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/new-house-sought-for-misalliance-golden-urged-to-shift-play-to.html | NEW HOUSE SOUGHT FOR 'MISALLIANCE'; Golden Urged to Shift Play to Broadway After March 1 -- Ritchard in London Revue | True | By Sam Zolotow | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/commodity-prices-close-irregular-trading-continues-light-as.html | COMMODITY PRICES CLOSE IRREGULAR; Trading Continues Light as Potatoes Chalk Up Best Showing for Week | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-20 | 1953-02-20 | https://www.nytimes.com/1953/02/20/archives/paris-senators-vote-alsatians-amnesty.html | PARIS SENATORS VOTE ALSATIANS' AMNESTY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087028 | B00000401239 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/2-earlyrising-staten-island-boys-run-thriving-muskrat-trap-line.html | 2 Early-Rising Staten Island Boys Run Thriving Muskrat Trap Line | True | By William M. Farrell | 1981-04-06 | RE0000087029 | B00000401240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/schary-sees-need-for-old-movies-tells-rotary-public-will-set-extent.html | SCHARY SEES NEED FOR 'OLD' MOVIES; Tells Rotary Public Will Set Extent of 3-Dimensionals After Novelty Wears Off | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/talbert-is-victor-at-u-s-indoor-net-beats-garrett-to-gain.html | TALBERT IS VICTOR AT U. S. INDOOR NET; Beats Garrett to Gain Semi-Finals in Title Tennis -- Golden Defeats Main | True | By Allison Danzig | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/commodity-index-off-prices-dip-to-893-on-thursday-from-896-the-day.html | COMMODITY INDEX OFF; Prices Dip to 89.3 on Thursday From 89.6 the Day Before | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/middlebury-leads-own-carnival-by-fraction-of-a-point-in-skiing.html | Middlebury Leads Own Carnival By Fraction of a Point in Skiing. Scores 196.68 to Dartmouth's 196.66 on Strength of Cross-Country Racing -- Host Women Take Combined Laurels | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/werner-boecklin-a-retired-engineer.html | WERNER BOECKLIN, A RETIRED ENGINEER | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/medal-for-impellitteri-marconi-memorial-award-will-honor-rise-from.html | MEDAL FOR IMPELLITTERI; Marconi Memorial Award Will Honor Rise From Radioman | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/jamaica-public-service.html | Jamaica Public Service | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/house-unit-balks-president-on-plea-to-widen-pensions-president.html | House Unit Balks President On Plea to Widen Pensions; PRESIDENT BALKED ON WIDER PENSIONS | True | By Harold B. Hintonspecial To the New York Times. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/u-s-beef-bargain-in-newark.html | U. S. Beef Bargain in Newark | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/wild-ducks-stir-senators-ire.html | Wild Ducks Stir Senator's Ire | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/soviet-staff-leaves-israel-on-way-home.html | SOVIET STAFF LEAVES ISRAEL ON WAY HOME | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/exposer-of-plot-in-soviet-a-woman.html | EXPOSER OF 'PLOT' IN SOVIET A WOMAN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/house-group-asks-cattle-crisis-aid-more-meat-buying-for-school.html | HOUSE GROUP ASKS CATTLE 'CRISIS' AID; More Meat Buying for School Lunches and Credit Help in 4-Point Program | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/cabinet-meetings-open-with-prayer.html | CABINET MEETINGS OPEN WITH PRAYER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/rev-leo-j-vogt.html | REV. LEO J. VOGT | True | Special to T IEW YOP Tir.s. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/blizzard-and-high-winds-lash-five-western-states.html | Blizzard and High Winds Lash Five Western States | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/movement-afoot-against-tree-law-lumbermen-favor-retention-of-new.html | MOVEMENT AFOOT AGAINST TREE LAW; Lumbermen Favor Retention of New Hampshire's Model Timber Conservation Act | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/acquitted-of-killing-two-bronx-veteran-cleared-by-jury-of-shooting.html | ACQUITTED OF KILLING TWO; Bronx Veteran Cleared by Jury of Shooting Wife and Kin | True | | 1981-04-06 | RE0000087029 | B00000401240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/official-reports-of-the-fighting-in-korea-united-nations.html | Official Reports of the Fighting in Korea; United Nations | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/central-america-set-to-integrate-foreign-trade-council-points-out.html | CENTRAL AMERICA SET TO INTEGRATE; Foreign Trade Council Points Out Groundwork Now Is Laid to Spur Economic Growth | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/nobitake-kondo.html | NOBITAKE KONDO | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/major-bout-blackout-hit-f-c-c-head-criticizes-tv-restriction-to.html | MAJOR BOUT BLACKOUT HIT; F. C. C. Head Criticizes TV Restriction to Theatre Showings | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/canada-jails-report-stealer.html | Canada Jails Report Stealer | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/u-s-aide-resigns-in-germany.html | U. S. Aide Resigns in Germany | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/world-auto-show-opens-here-today-30000-spanish-model-leads-in-price.html | WORLD AUTO SHOW OPENS HERE TODAY; $30,000 Spanish Model Leads in Price -- Italy, Germany and France Also Represented | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/peace-pact-drawn-in-strike-upstate.html | PEACE PACT DRAWN IN STRIKE UPSTATE | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/danes-arrest-8-more-for-mutinous-action.html | DANES ARREST 8 MORE FOR MUTINOUS ACTION | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/cuba-assails-antisemitism.html | Cuba Assails Anti-Semitism | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/red-chinese-invent-words-to-criticize-state-stores.html | Red Chinese Invent Words To Criticize State Stores | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/3-voice-officials-deny-red-leanings-news-supervisors-ask-right-to.html | 3 'VOICE' OFFICIALS DENY RED LEANINGS; News Supervisors Ask Right to Testify to Clear Names Before McCarthy Unit | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/burmese-border-clash-reported.html | Burmese Border Clash Reported | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/joseph-w-weeks.html | JOSEPH W. WEEKS | True | nect.! [o THE NEW YO TMu | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/bonds-and-shares-on-london-market-canadian-stocks-rise-on-tax-cut.html | BONDS AND SHARES ON LONDON MARKET; Canadian Stocks Rise on TaxCut News, Domestic Issues Participating in Spurt | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/to-direct-polio-nursing-unit.html | To Direct Polio Nursing Unit | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/a-b-c-tourney-to-start-competition-opens-at-chicago-today-with.html | A. B. C. TOURNEY TO START; Competition Opens at Chicago Today With 43,000 Entered | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/arizona-loses-suit-to-bar-its-indian-aid.html | ARIZONA LOSES SUIT TO BAR ITS INDIAN AID | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/dynamite-desperado-captured-by-banker.html | DYNAMITE DESPERADO CAPTURED BY BANKER | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/taylor-to-study-korean-army-diet-malnutrition-data-to-show-men-get.html | TAYLOR TO STUDY KOREAN ARMY DIET; Malnutrition Data to Show Men Get Sufficient Calories but Lack Vegetables | True | By Robert Aldenspecial To the New York Times. | 1981-04-06 | RE0000087029 | B00000401240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/icebreaker-for-millionaire.html | Ice-Breaker for Millionaire | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/india-opposes-plan-for-indus-control-nehru-declares-new-delhi-and.html | INDIA OPPOSES PLAN FOR INDUS CONTROL; Nehru Declares New Delhi and Pakistan Can Divide Waters Without Outside Help | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/catholic-college-conference.html | Catholic College Conference | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/charge-on-fisher-denied-by-du-pont-pierre-laughs-at-claim-of-auto.html | CHARGE ON FISHER DENIED BY DU PONT; Pierre Laughs at Claim of Auto Body Maker Getting G. M. Post to Sway Buying | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/russian-flood-aid-to-british-and-dutch.html | RUSSIAN FLOOD AID TO BRITISH AND DUTCH | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/coutre-signs-with-packers.html | Coutre Signs With Packers | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/james-p-hessburg-ol-grain-executive-6.html | JAMES P. HESSBURG, OI GRAIN EXECUTIVE, 6 | True | Special to T N'w NoP.K Tnr. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/canada-lists-new-casualties.html | Canada Lists New Casualties | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/emil-motl.html | EMIL MOTL | True | Specla, t to T] N' YO t"F-. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/manhattan-favored-to-keep-title-in-i-c-4a-track-games-tonight-but.html | Manhattan Favored to Keep Title In I. C. 4-A Track Games Tonight; But Wide-Open Scramble Looms at Garden for Honors in Eleven Individual and Two Relay Tests -- Dwyer Mile Choice | True | By Joseph M. Sheehan | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/pearson-rollins-college-speaker.html | Pearson Rollins College Speaker | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/philadelphia-electric.html | Philadelphia Electric | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/priest-to-appeal-to-pope-feeney-announces-fullest-fight-on.html | PRIEST TO APPEAL TO POPE; Feeney Announces Fullest Fight on Excommunication Order | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/u-s-tour-for-irish-team.html | U. S. Tour for Irish Team | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/business-notes.html | BUSINESS NOTES | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/2-stench-bombs-dropped-in-midtown-movie-house.html | 2 Stench Bombs Dropped In Midtown Movie House | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/red-antisemitism-laid-to-malenkov-october-report-of-soviet-party.html | RED ANTI-SEMITISM LAID TO MALENKOV; October Report of Soviet Party Secretary Attacking 'Alien' Views Gave Inkling of Drive | True | By Harry Schwartz | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/bank-and-woolworth-in-lease.html | Bank and Woolworth in Lease | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/iwa-suier-ofiewainiwsti-chairman-of-board-former-publisher.html | I])WA S(U])DER OFIEWAINIWS,T:; Chairman of Board, Former! Publisher, Dies-- Known as an Internationalist | True | Special to T NL'W I0 TUZS. | 1981-04-06 | RE0000087029 | B00000401240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/trend-is-stronger-in-cotton-futures-market-closes-day-with-gains-of.html | TREND IS STRONGER IN COTTON FUTURES; Market Closes Day With Gains of 16 to 42 Points Net After Irregularity at Opening | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/yanks-will-leave-for-florida-today-12-players-including-most-key.html | YANKS WILL LEAVE FOR FLORIDA TODAY; 12 Players, Including Most Key Men, Are Unsigned as Club Heads South | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/new-oil-proposal-presented-to-iran-u-s-and-british-counteroffer-to.html | NEW OIL PROPOSAL PRESENTED TO IRAN; U. S. and British Counter-Offer to Mossadegh Is Reported to Include Big Loan | True | By Clifton Danielspecial To the New York Times. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/mckinley-tenor-signed-by-met-bows-march-6.html | McKinley, Tenor, Signed By 'Met', Bows March 6 | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/chile-gives-peron-reserved-greeting-some-see-argentines-visit-as.html | CHILE GIVES PERON RESERVED GREETING; Some See Argentine's Visit as Timed to Aid Old Friend Ibanez in Elections CHILE IS RESERVED IN PERON WELCOME | True | By Edward A. Morrowspecial To the New York Times. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/early-stock-rises-pared-near-close-1400000-shares-are-traded-on-eve.html | EARLY STOCK RISES PARED NEAR CLOSE; 1,400,000 Shares Are Traded on Eve of Three-Day Holiday -- Aggregate Up 0.25 Point MARGIN NEWS COMES LATE Of 1,137 Issues Transferred, 448 Advance, 357 Decline and 332 Are Unchanged | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/lumber-output-up-55-shipments-and-orders-both-rise-188-over-a-year.html | LUMBER OUTPUT UP 5.5%; Shipments and Orders Both Rise 18.8% Over a Year Ago | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/dressen-rates-milliken-the-best-of-rookie-hurlers-in-dodger-camp.html | Dressen Rates Milliken the Best Of Rookie Hurlers in Dodger Camp; Big Right-Hander Has 'Everything,' Says Manager at Vero Beach -- Addition of Meyer Cited as Step Toward Flag | True | By Roscoe McGowenspecial To the New York Times. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/axtell-captures-two-ski-contests-paul-smiths-star-wins-crosscountry.html | AXTELL CAPTURES TWO SKI CONTESTS; Paul Smith's Star Wins Cross-Country and Downhill at Upstate Carnival | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/douglas-to-assist-dulles.html | Douglas to Assist Dulles | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/ousted-priests-in-hong-kong.html | Ousted Priests in Hong Kong | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/dr-j-m-anfredini-of-rutger_s__50-dies.html | DR. J. M. ANFREDINI OF RUTGER_S,__5.0, DIES | True | Special to NEW YORK TrimS. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/india-opens-first-units-of-140000000-power-system-india-is.html | India Opens First Units of $140,000,000 Power System; INDIA IS INITIATING HUGE POWER PLANT First Units of Bokaro System to Operate This Week-End -- Total Cost Is $140,000,000 | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/barkley-extols-conquest-of-bias-at-an-interfaith-brotherhood-event.html | BARKLEY EXTOLS CONQUEST OF BIAS; At an Interfaith Brotherhood Event He Recalls Nation's Gain Since 1928 Election | True | | 1981-04-06 | RE0000087029 | B00000401240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/2300-face-april-draft-citys-selective-service-head-still-can-call.html | 2,300 FACE APRIL DRAFT; City's Selective Service Head Still Can Call Teen-Agers | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/johnson-at-1006point-mark.html | Johnson at 1,006-Point Mark | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/albanian-spying-reported.html | Albanian Spying Reported | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/wagner-beats-upsala-7369.html | Wagner Beats Upsala, 73-69 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/chicago-to-sell-issue-for-transit-7950000-equipment-liens-will-be.html | CHICAGO TO SELL ISSUE FOR TRANSIT; $7,950,000 Equipment Liens Will Be Used to Finance New Buses, Subway Cars | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/marty-sues-for-divorce.html | Marty Sues for Divorce | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/president-calls-plane-columbine.html | President Calls Plane 'Columbine' | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/pier-busseti.html | PIER BUSSETi | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/us-and-u-n-agree-on-health-efforts-will-coordinate-work-to-end.html | U.S. AND U. N. AGREE ON HEALTH EFFORTS; Will Coordinate Work to End 'Give-Away' and Waste in Underdeveloped Areas | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/-black-market-in-biblical-documents-rises-as-result-of-finds-in.html | ' Black Market' in Biblical Documents Rises As Result of Finds in Judean Desert Caves | True | By Religious News Service. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/kangdong-a-target.html | Kangdong a Target | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/eden-to-press-u-s-for-unity-on-egypt-will-urge-dulles-aid-in-bid.html | EDEN TO PRESS U. S. FOR UNITY ON EGYPT; Will Urge Dulles' Aid in Bid for Suez Concession and Role of Cairo in Defense Pact | True | By Raymond Danielspecial To the New York Times. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/dramatic-strides-in-foods-forecast-head-of-consolidated-grocers.html | DRAMATIC STRIDES IN FOODS FORECAST; Head of Consolidated Grocers Says Progress Will Rule Out World-Wide Famines | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/new-england-charts-utilities-rates-plan.html | NEW ENGLAND CHARTS UTILITIES RATES PLAN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/u-n-stamps-go-on-exhibition.html | U. N. Stamps Go on Exhibition | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/quicksilver-cut-1-a-flask.html | Quicksilver Cut $1 a Flask | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/headrest-enables-dental-patients-to-lend-an-ear-to-soothing-music.html | Headrest Enables Dental Patients To Lend an Ear to Soothing Music; Atlanta Dentist Receives Patent for Invention -- New Twist to Making Pretzels Is Offered LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/ervin-f-bickley.html | ERVIN F. BICKLEY | True | Special to Tz NEW YO2K "[.[S. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/nephew-of-pope-pius-x-dies.html | Nephew of Pope Pius X Dies | True | | 1981-04-06 | RE0000087029 | B00000401240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/croat-priests-face-organizing-drive-tito-pushes-campaign-to-form.html | CROAT PRIESTS FACE ORGANIZING DRIVE; Tito Pushes Campaign to Form Government Association in Large Catholic Area | True | By Jack Raymondspecial To the New York Times. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/fine-asks-aid-to-israel.html | Fine Asks Aid to Israel | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/treasury-sells-bills-average-price-is-99477-on-1300000000-issue.html | TREASURY SELLS BILLS; Average Price Is 99.477 on $1,300,000,000 Issue | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/civil-defense-head-named-eisenhower-sends-nomination-of-val.html | CIVIL DEFENSE HEAD NAMED; Eisenhower Sends Nomination of Val Peterson to Senate | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/court-grounds-newsboy.html | Court Grounds Newsboy | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/2-big-generators-for-tel-aviv.html | 2 Big Generators for Tel Aviv | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/jelke-prosecution-rests-trial-may-be-opened-to-public-when-resumed.html | JELKE PROSECUTION RESTS; Trial May Be Opened to Public When Resumed Tuesday | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/lincoln-at-gettysburg.html | Lincoln at Gettysburg | True | LOUIS FABIAN BACHRACH Sr | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/farmers-warned-price-drops-loom-but-major-depression-is-not-in.html | FARMERS WARNED PRICE DROPS LOOM; But Major Depression Is Not in Sight, Harvard Expert Tells National Institute | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/annual-transit-deficit-is-put-at-154000000.html | Annual Transit Deficit Is Put at $154,000,000 | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/to-end-a-strike.html | TO END A STRIKE | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/mrs-albert-j-passage.html | MRS. ALBERT J. PASSAGE | True | Special to Tsz NEW YOP. K TIs. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/deportation-writ-issued-for-adonis-marks-hoodlums-3d-blow-in-week.html | Deportation Writ Issued for Adonis Marks Hoodlum's 3d Blow in Week; DEPORTATION WRIT ISSUED FOR ADONIS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/dodge-weds-gregg-sherwood.html | Dodge Weds Gregg Sherwood | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/mrs-george-j-merte.html | MRS. GEORGE J. MERTE | True | Specia! to THZ Ngw Yol TIMgS. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/end-of-injunction-in-taft-law-asked-ohioan-objects-ives-would-let.html | END OF INJUNCTION IN TAFT LAW ASKED; Ohioan Objects -- Ives Would Let Congress Handle National Emergency Walkouts | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/knicks-to-face-warriors-vandeweghe-in-starting-lineup-at-69th.html | KNICKS TO FACE WARRIORS; Vandeweghe in Starting Line-Up at 69th Armory Tonight | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/many-subscribe-to-schola-cantorum-benefit-at-love-of-four-colonels.html | Many Subscribe to Schola Cantorum Benefit At 'Love of Four Colonels' on Wednesday | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/briton-to-meet-naguib-talks-may-be-prelude-to-parley-on-suez.html | BRITON TO MEET NAGUIB; Talks May Be Prelude to Parley on Suez Evacuation | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/broadway-buses-criticized.html | Broadway Buses Criticized | True | C. DAVIDSON | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/mrs-e-l-heinsheimer.html | MRS. E. L. HEINSHEIMER | True | Special to THE NEW YO TDuS. | 1981-04-06 | RE0000087029 | B00000401240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/bankers-briefed-on-public-policy-industry-is-told-not-to-center.html | BANKERS BRIEFED ON PUBLIC POLICY; Industry Is Told Not to Center Advertising and Promotion on Big Depositors Alone | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/fresc0-s-hitti-of-italy-84-dead-as-premier-in-1919-and-1920-he.html | FR(ESC0 S. HITTI OF ITALY, 84, DEAD; As Premier in 1919 and 1920, He Fought Rise of Fascism --Was in Exile 21 Years | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/quake-shakes-jamaica-island.html | Quake Shakes Jamaica Island | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/harvey-a-ssson-.html | HARVEY A. S!SSON ] | True | Spectal to T Nzw Yo Tns. I | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/foreign-exchange-is-freed-in-brazil-vargas-signs-law-effective.html | FOREIGN EXCHANGE IS FREED IN BRAZIL; Vargas Signs Law, Effective Today, Intended Eventually to Settle Debt Problems OFFICIAL RATES PARALLEL Rio Still Angry Over New York Court Order Freezing Gold for Commercial Drafts | True | By Sam Pope Brewerspecial To the New York Times. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/union-to-wipe-out-local-in-scandal-a-f-l-automobile-workers.html | UNION TO WIPE OUT LOCAL IN SCANDAL; A. F. L. Automobile Workers 'Embarrassed by Extortion Charge Against Leader | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/p-a-l-boxer-injured-in-ring.html | P. A. L. Boxer Injured in Ring | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/bundesrat-adopts-israelbonn-treaty.html | BUNDESRAT ADOPTS ISRAEL-BONN TREATY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/zelda-backman-engaged-brooklyn-girl-will-be-married-to-herman.html | ZELDA BACKMAN ENGAGED; Brooklyn Girl Will Be Married to Herman Tepper in June | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/japan-in-sharp-protest-tokyo-note-reportedly-warns-south-korea-on.html | JAPAN IN 'SHARP PROTEST'; Tokyo Note Reportedly Warns South Korea on Relations | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/visits-by-nurses-reduced-staten-island-group-reelects-mrs-daly-as.html | VISITS BY NURSES REDUCED; Staten Island Group Re-elects Mrs. Daly as President | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/presidential-texts-on-treaties.html | Presidential Texts on Treaties | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/lawyers-to-weigh-center-fund.html | Lawyers to Weigh Center Fund | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/last-of-trenton-6-draws-610-years-ralph-cooper-enters-plea-of-no.html | LAST OF 'TRENTON 6' DRAWS 6-10 YEARS; Ralph Cooper Enters Plea of No Defense -- Places Five Others at Murder Scene | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/named-to-vestry-at-trinity.html | Named to Vestry at Trinity | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/concert-dropped-in-pay-difficulty-failure-of-new-friends-to-post.html | CONCERT DROPPED IN PAY DIFFICULTY; Failure of New Friends to Post Bond for Musicians' Wage Causes 2d Cancellation | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/william-w-kerrigan.html | WILLIAM W. KERRIGAN | True | Special to THE NgW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/action-seen-on-coast-oil-taft-says-offshore-bill-or-hawaii.html | ACTION SEEN ON COAST OIL; Taft Says Offshore Bill or Hawaii Statehood Will Be Next | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/minister-to-fight-bus-stop-at-church-pastor-of-venerable-flatbush.html | MINISTER TO FIGHT BUS STOP AT CHURCH; Pastor of Venerable Flatbush Institution May Go to Court in Protest Over Noise | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/farrell-plans-2-liners-17000tonners-would-make-run-to-capetown-in.html | FARRELL PLANS 2 LINERS; 17,000-Tonners Would Make Run to Capetown in 14 Days | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/one-count-ailing-out-of-miami-test-spartan-valor-and-battlefield.html | ONE COUNT, AILING, OUT OF MIAMI TEST; Spartan Valor and Battlefield Rated After Crafty Admiral in $131,400 Widener 131 POUNDS FOR FAVORITE Oil Capitol Assigned 114 -- Feature at Hialeah Taken by Goodwillow at 7-1 | True | By James RoachSpecial To the New York Times. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/oil-companies-accused-of-price-fixing-in-japan.html | Oil Companies Accused Of Price Fixing in Japan | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/alsace-amnesty-revised-french-assembly-drops-honor-for-victims-of.html | ALSACE AMNESTY REVISED; French Assembly Drops Honor for Victims of Massacre | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/the-screen-hitler-and-stalin.html | THE SCREEN; Hitler and Stalin | True | H. H. T. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/peace-plan-accepted-by-school-cleaners.html | PEACE PLAN ACCEPTED BY SCHOOL CLEANERS | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/coach-merner-honored-presentations-to-columbias-track-mentor-mark.html | COACH MERNER HONORED; Presentations to Columbia's Track Mentor Mark Dinner | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/churchill-marks-escape-invites-for-drink-and-chat-man-who-saved-him.html | CHURCHILL MARKS ESCAPE; Invites for Drink and Chat Man Who Saved Him From Boers | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/wnyc-music-fete-gives-band-works-army-group-plays-new-old-pieces.html | WNYC MUSIC FETE GIVES BAND WORKS; Army Group Plays New, Old Pieces Showing Off Its Loud, Cheerful Quality | True | J. B. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/10-discount-in-rate-to-run-till-march-31.html | 10% DISCOUNT IN RATE TO RUN TILL MARCH 31 | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/fiftytwos-long-memory.html | FIFTY-TWO'S LONG MEMORY | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/students-outline-vandalism-curbs-queens-youths-call-on-parents-and.html | STUDENTS OUTLINE VANDALISM CURBS; Queens Youths Call on Parents and Schools to Provide More Recreation Forms | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/city-budget-pleas-total-1605154727-131592223-above-current-outlay.html | CITY BUDGET PLEAS TOTAL $1,605,154,727; $131,592,223 Above Current Outlay Asked -- Many of the Items Are 'Mandatory' STATE DISPOSAL PENDING Its Decision on Fiscal Plan Will Guide Mayor in Using Blue Pencil on Allocations | True | By Charles G. Bennett | 1981-04-06 | RE0000087029 | B00000401240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/students-slate-concert-performing-arts-school-to-give-program.html | STUDENTS SLATE CONCERT; Performing Arts School to Give Program Tuesday Evening | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/alcatraz-costs-decried-senators-say-waldorfastoria-would-cost-less.html | ALCATRAZ' COSTS DECRIED; Senators Say Waldorf-Astoria Would Cost Less Per Man | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/2-on-motorcycle-killed-collision-on-belt-parkway-fatal-to-young.html | 2 ON MOTORCYCLE KILLED; Collision on Belt Parkway Fatal to Young Brooklyn Couple | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/albany-bill-seeks-a-city-labor-board-11man-grievance-unit-would-be.html | ALBANY BILL SEEKS A CITY LABOR BOARD; 11-Man Grievance Unit Would Be Final Arbiter in Municipal Employes' Disputes | True | By Douglas Dalesspecial To the New York Times. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/destruction-of-park-property.html | Destruction of Park Property | True | FRANK PEER BEAL | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/more-pupils-plan-to-sail-abroad-but-fewer-vessels-are-available.html | More Pupils Plan to Sail Abroad, But Fewer Vessels Are Available; Only 3 Low-Fare Ships With 3,100 Berths Are Ready for Summer Trips to Europe -- Student Inquiries Rise 25 Per Cent | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/southern-pacifics-new-classification-yard-in-houston-will-be-most.html | Southern Pacific's New Classification Yard In Houston Will Be Most Modern in Nation | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/japanese-prince-gets-us-books.html | Japanese Prince Gets U.S. Books | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/guerrillas-raid-linping.html | Guerrillas Raid Linping | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/church-unit-maps-education-project-protestant-episcopal-group-to.html | CHURCH UNIT MAPS EDUCATION PROJECT; Protestant Episcopal Group to Present Recommendations to Parent Committee in May DONEGAN OFFERS PRAYER Suggests It Be Used to Stress 'Civic Righteousness' -- City Boy Scouts to Be Honored | True | By Preston King Sheldon | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/john-frosch.html | JOHN FROSCH | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/jesse-flores-interned-as-addict.html | Jesse Flores Interned as Addict | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/child-aid-bibliography-issued.html | Child Aid Bibliography Issued | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/arthur-e-morse-sr.html | ARTHUR E. MORSE SR. | True | Special to To NL- .,.V NOP TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/lsakianktrishjian.html | lsakianKtrishjian | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/turkish-owners-deny-tanker-fled-bremen.html | TURKISH OWNERS DENY TANKER FLED BREMEN | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/george-f-gree-nslet.html | GEORGE F. GREE. NSLET | True | Special to Tm Nw Yom TXMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/miss-jane-jones-to-wed-martin-21-former-student-at-columbia.html | MISS JANE JONES TO WED MARtiN 21; Former Student at Columbia Betrothed to Setup Russ 2d, a Veteran of the Navy | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/miss-stauff-fiancee-reporterfor-trade-daily-to-be-bride-of-william.html | MISS STAUFF FIANCEE; Reporter-for Trade Daily to Be Bride of William H. Peters Jr. | True | | 1981-04-06 | RE0000087029 | B00000401240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/plot-assembled-on-third-avenue-herbert-bachrach-gets-new-loan-on.html | PLOT ASSEMBLED ON THIRD AVENUE; Herbert Bachrach Gets New Loan on Parcel at 74th St. -- Other City Deals | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/soft-coal-output-declines.html | Soft Coal Output Declines | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/building-plans-filed-600000-alteration-is-slated-for-rockefeller.html | BUILDING PLANS FILED; $600,000 Alteration Is Slated for Rockefeller Center | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/thomas-m-heaphy.html | THOMAS M. HEAPHY | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/u-s-jail-for-colonels-slayer.html | U. S. Jail for Colonel's Slayer | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/rubber-consumption-up-increase-in-january-of-445-reported-by.html | RUBBER CONSUMPTION UP; Increase in January of 4.45% Reported by Manufacturers | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/velde-aide-suspended-dropped-by-house-inquiry-group-in-case-of-mrs.html | VELDE AIDE SUSPENDED; Dropped by House Inquiry Group in Case of Mrs. Meyer | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/modern-art-museum-hits-back-at-equity.html | MODERN ART MUSEUM HITS BACK AT EQUITY | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/bonn-in-east-barter-pact-200000000-in-food-and-goods-to-be.html | BONN IN EAST BARTER PACT; $200,000,000 in Food and Goods to Be Exchanged This Year | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/wood-field-and-stream-sportsmens-show-begins-nineday-run-at-grand.html | Wood, Field and Stream; Sportsmen's Show Begins Nine-Day Run at Grand Central Palace Today | True | By Raymond R. Camp | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/news-of-food-pineapple-cake-uses-german-torte-idea-cherry-roll-for.html | News of Food; Pineapple Cake Uses German Torte Idea -- Cherry Roll for Washington's Birthday | True | By Ruth P. Casa-Emellos | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/emergency-powers-in-manila.html | EMERGENCY POWERS IN MANILA | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/249th-traviata-set-met-replaces-pasquale-on-march-13-with-verdi.html | 249TH 'TRAVIATA' SET; ' Met' Replaces 'Pasquale' on March 13 With Verdi Opera | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/rear-admiral-kelleher.html | REAR ADMIRAL KELLEHER | True | Special to TH NV YOKE TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/newer-school-bars-girl-tells-father-who-rejected-old-one-home-is.html | NEWER SCHOOL BARS GIRL; Tells Father Who Rejected Old One Home Is Out of District | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/brandeis-quintet-on-top-beats-new-york-state-maritime-college-by.html | BRANDEIS QUINTET ON TOP; Beats New York State Maritime College by 91-to-54 Score | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/mujica-outpoints-boucher.html | Mujica Outpoints Boucher | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/mother-jailed-in-19000-fraud.html | Mother Jailed in $19,000 Fraud | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/stagehands-get-pay-rise-union-and-theatres-agree-on-8-per-cent.html | STAGEHANDS GET PAY RISE; Union and Theatres Agree on 8 Per Cent Basic Increase | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/joseph-cryan.html | JOSEPH CRYAN | True | SpecJa.[ to Nw YOU TMZS. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/thomson-welsh-thomson-castillo.html | Thomson -- Welsh Thomson -- Castillo | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/france-concedes-army-protocols-could-be-revised-agrees-with-other.html | FRANCE CONCEDES ARMY PROTOCOLS COULD BE REVISED; Agrees With Other Europeans Proposals Were Badly Drawn and Some Went Too Far PARIS IS READY TO CONFER Spokesman Insists That Pact Suggestions Did Not Imply Change in Unity Policy FRANCE CONCEDES PROTOCOL SHIFTS | True | By Harold Callenderspecial To the New York Times. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/battery-prices-reduced-5.html | Battery Prices Reduced 5% | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/triple-for-jockey-keene.html | Triple for Jockey Keene | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/midwest-might-get-gutenberg-bible-chicago-society-considering.html | MIDWEST MIGHT GET GUTENBERG BIBLE; Chicago Society Considering Purchase of Scribner Copy for Record $200,000 | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/israelis-report-killing-3-arabs.html | Israelis Report Killing 3 Arabs | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/injunction-curbs-u-s-on-textile-pay-floor.html | INJUNCTION CURBS U. S. ON TEXTILE PAY FLOOR | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/jute-problems-cited-indian-mills-face-competition-rise-other.html | JUTE PROBLEMS CITED; Indian Mills Face Competition Rise, Other Problems | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/new-traffic-rule-detours-cabinet-from-reporters.html | New Traffic Rule Detours Cabinet From Reporters | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/richard-c-crandall.html | RICHARD C. CRANDALL, | True | Special to Tt. NW Yol Tl.IZS. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/decorated-to-race-chanlea-on-coast-longden-on-favorite-seeks-no-4.html | DECORATED TO RACE CHANLEA ON COAST; Longden, on Favorite, Seeks No. 4 in $131,600 Derby Before 50,000 Today | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/allen-property-unit-accused-at-hearing.html | ALLEN PROPERTY UNIT ACCUSED AT HEARING | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/france-blocks-credits-holds-up-232000000-in-hope-of-getting-more-u.html | FRANCE BLOCKS CREDITS; Holds Up $232,000,000 in Hope of Getting More U. S. Aid | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/control-of-television-programs.html | Control of Television Programs | True | MARCUS H. ELLIOTT | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/red-china-renews-cry-of-germ-war-peiping-again-charges-its-use-by.html | RED CHINA RENEWS CRY OF 'GERM WAR'; Peiping Again Charges Its Use by U.S. in Korea -- U.N. Planes Smash at Foe's Supply | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/argentina-angry-at-british-ouster-demands-that-razed-antarctic-base.html | ARGENTINA ANGRY AT BRITISH OUSTER; Demands That Razed Antarctic Base on Disputed Deception Island Be Restored | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/malans-old-paper-fears-press-curb-south-africa-nationalist-organ.html | MALAN'S OLD PAPER FEARS PRESS CURB; South Africa Nationalist Organ Asks Safeguard Be Written Into Whipping Post Bill | True | By Albion Rossspecial To the New York Times. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087029 | B00000401240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/maj-gen-beightler-improved.html | Maj. Gen. Beightler 'Improved' | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/prices-edge-up-1-at-primary-level-hit-1095-of-19479-average-in-week.html | PRICES EDGE UP .1% AT PRIMARY LEVEL; Hit 109.5% of 1947-9 Average in Week -- Processed Foods Gain, Farm Products Off | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/abroad-on-agreements-that-already-are-dead-letters.html | Abroad; On Agreements That Already Are Dead Letters | True | By Anne O'Hare McCormick | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/to-fill-vacancy-on-board-of-the-ferro-corporation.html | To Fill Vacancy On Board Of the Ferro Corporation | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/francis-scores-52-points.html | Francis Scores 52 Points | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/british-furniture-stresses-comfort-spacesaving-also-emphasized-in.html | BRITISH FURNITURE STRESSES COMFORT; Space-Saving Also Emphasized in Designs on Display at Exhibit in London | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/henry-l-bates-92-insurange-broker-founder-of-standard-forms-bureau.html | HENRY L. BATES, 92, INSURANGE BROKER; Founder of Standard Forms Bureau Dies--Served U. S. in 1880's While an Alien | True | Special to Tz N.zw Yo TrT. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/items-of-theatre-offered-by-shop-fortyfourth-street-store-has.html | ITEMS OF THEATRE OFFERED BY SHOP; Forty-fourth Street Store Has Variety of Objects as Mementos of Shows | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/to-study-hospital-bias-charge.html | To Study Hospital Bias Charge | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/walker-left-47553-all-but-7907-of-the-former-mayors-estate.html | WALKER LEFT $47,553; All but $7,907 of the Former Mayor's Estate Administered | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/stock-market-margins-cut-to-50-prekorean-level-stock-margins-cut-to.html | Stock Market Margins Cut To 50%, Pre-Korean Level; STOCK MARGINS CUT TO PRE-KOREA 50% | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/britons-build-flash-tube-of-million-candle-power.html | Britons Build Flash Tube Of Million Candle Power | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/legal-hiring-hall-asked-in-congress-magnuson-bill-is-3d-attempt-to.html | LEGAL HIRING HALL ASKED IN CONGRESS; Magnuson Bill Is 3d Attempt to Amend Maritime Feature of Taft-Hartley Act | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/heavy-travel-due-for-3day-holiday-chance-of-fair-weather-adds-to.html | HEAVY TRAVEL DUE FOR 3-DAY HOLIDAY; Chance of Fair Weather Adds to Rail and Bus Schedules -- 650,000 Autoists Expected CEREMONIES SLATED HERE Parades and Reviews to Honor Washington's Memory -- Post Offices Closed Monday | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/ruthrauff-ryan-puts-vice-president-on-board.html | Ruthrauff & Ryan Puts Vice President on Board | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/dividends-doubtful-armour-group-told.html | DIVIDENDS DOUBTFUL, ARMOUR GROUP TOLD | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/loss-of-sons-brings-eisenhower-letter.html | LOSS OF SONS BRINGS EISENHOWER LETTER | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/leg-lost-in-korea-ethiopian-gets-aid.html | LEG LOST IN KOREA, ETHIOPIAN GETS AID | | | 1981-04-06 | RE0000087029 | B00000401240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/butter-cutters-are-sought-by-city-to-turn-172000-pounds-from-u-s.html | Butter Cutters Are Sought by City to Turn 172,000 Pounds From U. S. Into Patties | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/back-to-ancient-method.html | Back to Ancient Method | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/international-arbitration-is-hinted-over-ownership-of-general.html | International Arbitration Is Hinted Over Ownership of General Aniline | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/jane-roger_s-betrothed-sophomore-at-old-vio-school-i-fiancee-of-r-w.html | JANE ROGER_S BETROTHED; Sophomore at Old Vio School I Fiancee of R. W. Tyrell Jr. | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/soviet-denies-plan-to-cut-berlin-lines-official-newspaper-disavows.html | SOVIET DENIES PLAN TO CUT BERLIN LINES; Official Newspaper Disavows Move to Split Transit -- East Germans Fire on Refugees | True | By Walter Sullivanspecial To The New York Times. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/2-payroll-holdups-net-robbers-7964.html | 2 PAYROLL HOLD-UPS NET ROBBERS $7,964 | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/ward-reaches-semifinals.html | Ward Reaches Semi-Finals | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/west-resigns-at-geneva.html | West Resigns at Geneva | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/kills-motherinlaw-himself.html | Kills Mother-in-Law, Himself | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/busby-will-coach-here.html | Busby Will Coach Here | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/nomura-to-reopen-office-here.html | Nomura to Reopen Office Here | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/mayor-votes-baker-into-richmond-post-breaks-tie-for-new-borough.html | MAYOR VOTES BAKER INTO RICHMOND POST; Breaks Tie for New Borough President -- Schick Charges 'Deal,' Vows Legal Fight BAKER ELECTED 2-1 AS RICHMOND HEAD | True | By Paul Crowell | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/jenoe-e-tausz.html | JENOE E. TAUSZ | True | Specta/to Tanx NW Yo TrMZS. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/bill-aids-disabled-dock-workers.html | Bill Aids Disabled Dock Workers | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/right-of-repatriating-capital-gains-granted-u-s-investors-by.html | Right of Repatriating Capital Gains Granted U. S. Investors by Britain; Concession, Effective Today, Applies to Funds Placed in Approved Projects by Sources Outside Sterling Area Since '50 | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/busch-brewer-buys-the-cardinals-pays-3750000-for-st-louis-club-st.html | Busch, Brewer, Buys the Cardinals; Pays $3,750,000 for St. Louis Club; ST. LOUIS BREWER PURCHASES CARDS | True | By the United Press. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/matsuyama-wins-two-blocks.html | Matsuyama Wins Two Blocks | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/news-guild-wins-buffalo-vote.html | News Guild Wins Buffalo Vote | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/rev-ralph-e-wallis.html | REV. RALPH E. WALLIS | True | Special to T NEW Yox TiMZS. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/five-artists-show-work-in-galleries-four-realist-painters-and-a.html | FIVE ARTISTS SHOW WORK IN GALLERIES; Four Realist Painters and a Nonobjectivist in Exhibitions Here -- Zorach at Kraushaar | True | S. P. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/brooklyn-skaters-gain-titles.html | Brooklyn Skaters Gain Titles | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/brooklyn-poly-rally-wins.html | Brooklyn Poly Rally Wins | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/john-w-holland.html | JOHN W. HOLLAND | True | SpedIt to TE lhv YO "[,ES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/the-outstretched-hand.html | THE OUTSTRETCHED HAND | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/wilentz-retirement-from-politics-nears.html | WILENTZ' RETIREMENT FROM POLITICS NEARS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/president-weighs-more-aid-to-french-in-indochina-war-democrats-in.html | PRESIDENT WEIGHS MORE AID TO FRENCH IN INDO-CHINA WAR; Democrats in Congress Favor Arms Supply Step-Up -- Some Republicans Are Reluctant MANSFIELD CITES URGENCY Asserts Soviet Plans to Send Increased Help to Reds Over South China Railroads U. S. CONSIDERS RISE IN INDO-CHINA AID | True | By William S. Whitespecial To the New York Times. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/robbers-enter-achesons-home.html | Robbers Enter Achesons' Home | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/mrsj-jpykfuhs-dghtr.html | MrsJ JpykfuHs Dghtr | True | Special to The New York Times. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/record-lows-set-by-u-s-bonds-as-the-market-yields-to-heaviness.html | Record Lows Set by U. S. Bonds As the Market Yields to Heaviness | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/power-plant-blasts-cause-blackout-in-stamford-greenwich-and-darien.html | Power Plant Blasts Cause Blackout In Stamford, Greenwich and Darien | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/howard-hawks-weds-model.html | Howard Hawks Weds Model | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/lonnie-hicks.html | LONNIE HICKS | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/heat-bars-brazil-school-opening.html | Heat Bars Brazil School Opening | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/new-prices-index-is-due-next-week-revised-federal-measure-of-living.html | NEW PRICES INDEX IS DUE NEXT WEEK; Revised Federal Measure of Living Costs Is the Result of a Three-Year Survey | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/california-edison-clears-24329033-net-last-year-327-a-share-against.html | CALIFORNIA EDISON CLEARS $24,329,033; Net Last Year $3.27 a Share Against $19,615,182 or $2.92 -- Other Reports | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/publishers-oppose-suit-they-urge-dismissal-of-action-against-new.html | PUBLISHERS OPPOSE SUIT; They Urge Dismissal of Action Against New Orleans Paper | True | | 1981-04-06 | RE0000087029 | B00000401240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/mayor-monaghan-aid-house-inquiry-into-police-deal-subcommittee-aide.html | MAYOR, MONAGHAN AID HOUSE INQUIRY INTO POLICE 'DEAL'; Subcommittee Aide Talks With Officials on Alleged Pact to Shield Brutality Here BROWNELL ORDERS REVIEW Move Linked to the Possible Reopening of Civil Rights Cases, Bypassing of Unit MAYOR, MONAGHAN AID HOUSE INQUIRY | True | By William R. Conklin | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/u-s-investments-seen-safe-in-chile.html | U. S. INVESTMENTS SEEN SAFE IN CHILE | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/river-basin-panel-hits-pennsylvania-incodel-calls-states-proposal.html | RIVER BASIN PANEL HITS PENNSYLVANIA; Incodel Calls State's Proposal on Resources 'Inconsistent' With Present U. S. Policy | True | By William G. Weartspecial To the New York Times. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/u-s-defeats-canada-in-racquets-doubles.html | U. S. DEFEATS CANADA IN RACQUETS DOUBLES | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/how-to-cut-taxes.html | HOW TO CUT TAXES | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/travelers-assets-rise.html | Travelers' Assets Rise | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/mrs-zaharias-duo-advances-on-links-she-and-bolesta-defeat-miss.html | MRS. ZAHARIAS DUO ADVANCES ON LINKS; She and Bolesta Defeat Miss Rawls and Alexander in Florida Tournament | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/alleged-matricide-ruled-insane.html | Alleged Matricide Ruled Insane | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/zwirn-wins-swim-title-takes-metropolitan-220yard-freestyle.html | ZWIRN WINS SWIM TITLE; Takes Metropolitan 220-Yard Free-Style Championship | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/l-i-commuters-delayed-defective-train-causes-jam-in-traffic-to-penn.html | L. I. COMMUTERS DELAYED; Defective Train Causes Jam in Traffic to Penn Station | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/pipeline-concern-plans-expansion-tennessee-gas-seeks-leave-of-fpc.html | PIPELINE CONCERN PLANS EXPANSION; Tennessee Gas Seeks Leave of F.P.C. to Build Facilities Costing $91,718,000 | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/surplus-dealers-hit-appliance-bill-see-competition-threatened-by.html | SURPLUS DEALERS HIT APPLIANCE BILL; See Competition Threatened by Move to Bar Sales of Goods Lacking Serial Numbers | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/colgate-five-tops-penn-state-6260-overtime-victory-is-scored-on.html | COLGATE FIVE TOPS PENN STATE, 62-60; Overtime Victory Is Scored on Patterson's 20-Footer -- Hofstra Wins, 87-71 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/eisenhower-urges-congress-to-accuse-russia-on-pacts-he-asks.html | Eisenhower Urges Congress To Accuse Russia on Pacts; He Asks Adoption of Resolution Charging Soviet Union With Perverting Secret Accords to Enslave Free Peoples CONGRESS IS URGED TO ACCUSE RUSSIA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/iunapologetic-briton-dies-in-jail.html | IUnapologetic Briton Dies in Jail{ | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/religious-message-praised.html | Religious Message Praised | True | B. A. BENSON | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/leo-moskowitz.html | LEO MOSKOWITZ | True | Special to T Nr, v Yo Txs. | 1981-04-06 | RE0000087029 | B00000401240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/u-s-report-charts-vast-development-of-missouri-basin-fiveman.html | U. S. REPORT CHARTS VAST DEVELOPMENT OF MISSOURI BASIN; Five-Man Federal Commission, but Not a Valley Authority, Urged to Direct Plans STATE COMPACT BARRED Flood Control, Hydroelectric, Conservation and Pollution Projects Are Detailed Report Details Missouri Basin Plans | True | By Paul P. Kennedyspecial To the New York Times. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/zellerbach-votes-100-stock-bonus-board-of-directors-also-to-pay-the.html | ZELLERBACH VOTES 100% STOCK BONUS; Board of Directors Also to Pay the Regular 75c Dividend on Common Shares 45C BASIS IS ANNOUNCED Amount to Be Equivalent to 90c on Present Capital Set-Up -- Other Company Actions | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/language-laws-and-life.html | LANGUAGE, LAWS AND LIFE | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/parcel-post-surcharge-deferred.html | Parcel Post Surcharge Deferred | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/rev-dr-r-w-woodroofe.html | REV. DR. R. W, WOODROOFE | True | Special to N' N0-. TLWIES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/mother-mary-praxedus.html | MOTHER MARY PRAXEDUS | True | Secial to THE N'W YoP TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/araujo-gains-split-decision-against-de-marco-providence-boxer.html | Araujo Gains Split Decision Against De Marco; PROVIDENCE BOXER VICTOR AT GARDEN Araujo Defeats De Marco to Advance Toward Bout for Lightweight Laurels SKILL HALTS WILD RUSHES Brooklyn Fighter Excels Only in the Second, Seventh and Tenth of Lively Test | True | By James P. Dawson | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/state-department-voids-curb-in-mccarthy-study-of-voice-state.html | State Department Voids Curb In McCarthy Study of 'Voice'; State Department Heeds McCarthy, Voids Curb on Inquiry Into 'Voice' | True | By C. P. Trussellspecial To the New York Times. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/jailed-in-pier-inquiry-longshoreman-gets-2-years-for-lying-to-u-s.html | JAILED IN PIER INQUIRY; Longshoreman Gets 2 Years for Lying to U. S. Grand Jury | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/brooklyn-steak-rush-goes-on.html | Brooklyn Steak Rush Goes On | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/know-nothingism-is-laid-to-u-n-foes-student-delegates-at-forum-on.html | KNOW NOTHINGISM' IS LAID TO U. N. FOES; Student Delegates at Forum on Democracy Are Urged to Aid in UNESCO Programs | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/city-sales-tax-queried.html | City Sales Tax Queried | True | A NEW YORKER | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/newspaper-man-killed-w-j-donahue-41-of-torrington-conn-dies-in-car.html | NEWSPAPER MAN KILLED; W. J. Donahue, 41, of Torrington, Conn., Dies in Car Crash | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/grain-prices-rise-eighth-day-in-row-new-highs-set-by-corn-and-wheat.html | GRAIN PRICES RISE EIGHTH DAY IN ROW; New Highs Set by Corn and Wheat Beans, Oats and Rye Sharing in Advance | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/the-show-goes-on-for-misalliance-city-center-will-present-shaw.html | THE SHOW GOES ON FOR 'MISALLIANCE'; City Center Will Present Shaw Revival at Barrymore After Run at Civic Playhouse | True | BY J. P. Shanley | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/milo-mortimer-lee.html | MILO MORTIMER LEE | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/blood-donations-rise-1298-pints-collected-in-day-best-since.html | BLOOD DONATIONS RISE; 1,298 Pints Collected in Day, Best Since November | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/british-tennis-star-dies-wightman-cup-captain-killed-in-automobile.html | BRITISH TENNIS STAR DIES; Wightman Cup Captain Killed in Automobile Accident | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/jenner-to-query-accused-teacher-senators-will-question-tima-linked.html | JENNER TO QUERY ACCUSED TEACHER; Senators Will Question 'Tima,' Linked to Underground Unit of 500 in Schools Here | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/de-grasse-gets-new-name.html | De Grasse Gets New Name | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/troopship-docking-on-coast.html | Troopship Docking on Coast | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/gustav-c-rickarby.html | GUSTAV C. RICKARBY | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/will-andor-stick-as-english-word-grammarians-praise-georgia-houses.html | WILL 'AND/OR' STICK AS ENGLISH WORD?; Grammarians Praise Georgia House's Enterprise but Doubt Change Will Last DR. FUNK NOT IMPRESSED Editor Finds People in Control of Language, Not Writers of Laws or Dictionaries | True | By Robert K. Plumb | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/lenten-talks-open-sockman-begin-series-on-seven-last-words-of.html | LENTEN TALKS OPEN; Sockman Begin Series on 'Seven Last Words of Christ' | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/killed-under-his-new-bulldozer.html | Killed Under His New Bulldozer | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/calvin-escofield.html | CALVIN E.'SCOFIELD | True | Soctp.1 to Nw YO Tazs. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/stocks-in-toronto-set-100year-record-on-tax-selling-and-uranium.html | Stocks in Toronto Set 100-Year Record On Tax Selling and Uranium Speculation | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/prof-wendell-paddock.html | PROF. WENDELL PADDOCK | True | Special to T New YORK TIMS, | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/investing-company.html | INVESTING COMPANY | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/mrs-h-percival-dodge.html | MRS, H. PERCIVAL DODGE | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/joseph-a-schlitz.html | JOSEPH A. SCHLITZ | True | Special to a N-w yOp' T4X.S. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/to-know-latin-america-understanding-between-nations-is-considered.html | To Know Latin America; Understanding Between Nations Is Considered Important | True | ROBERTO ESQUENAZI-MAYO | 1981-04-06 | RE0000087029 | B00000401240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/court-rules-baseball-is-sport-not-business-in-rejecting-antitrust.html | Court Rules Baseball Is Sport, Not Business, in Rejecting Anti-Trust Suits; APPEALS REFUSED IN DAMAGE ACTIONS Judge Cites Supreme Court's 25-Year-Old Decision in Upholding Dismissals RESERVE CLAUSE INVOLVED Radio and Television Do Not Alter Baseball's Status as Sport, Bench Finds | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/coffee-potatoes-and-wool-advance-sugar-cocoa-and-cottonseed-oil.html | COFFEE, POTATOES AND WOOL ADVANCE; Sugar, Cocoa and Cottonseed Oil Futures Close Mixed -- Soybean Oil Declines | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/exchange-vote-set-on-incorporation-governors-board-approves.html | EXCHANGE VOTE SET ON INCORPORATION; Governors' Board Approves Constitutional Amendment on Permissive Action REJECTED PLAN IS REVIVED Proposal Requires 688 'Yes' Ballots of Member Stock Firms by March 5 | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/edwin-rohn-seese.html | EDWIN ROHN SEESE | True | Special to THr Naw YOK TIMF. S. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/british-win-delay-on-nazis-release-legal-maneuver-bars-action-on.html | BRITISH WIN DELAY ON NAZI'S RELEASE; Legal Maneuver Bars Action on Habeas Corpus Plea of Naumann for Weeks | True | By Drew Middletonspecial To the New York Times. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/events-of-interest-in-aviation-world-new-vickers-vc7-airliner-has.html | EVENTS OF INTEREST IN AVIATION WORLD; New Vickers VC-7 Airliner Has 'High Subsonic Speed' -- German Air Links Set | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/erhard-rossner.html | ERHARD ROSSNER | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/brosch-with-131-leads-by-3-shots-posts-5underpar-67-to-set-pace-in.html | BROSCH, WITH 131, LEADS BY 3 SHOTS; Posts 5-Under-Par 67 to Set Pace in Mexican Open Golf -- Palmer in 134 Trio | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/constitution-argued-in-army-censor-case.html | CONSTITUTION ARGUED IN ARMY CENSOR CASE | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/10-russian-employees-join-u-n.html | 10 Russian Employees Join U. N. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/to-head-givaudan-corp-and-affiliated-concerns.html | To Head Givaudan Corp. And Affiliated Concerns | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/surgical-gain-reported-medical-journal-cites-success-in-adrenal.html | SURGICAL GAIN REPORTED; Medical Journal Cites Success in Adrenal Gland Removal | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/seaway-power-plan-favored-for-state.html | SEAWAY POWER PLAN FAVORED FOR STATE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/walter-v-davis.html | WALTER V. DAVIS | True | Special to Ngw No T]zs. | 1981-04-06 | RE0000087029 | B00000401240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/prison-command-shifts-general-mcgarr-takes-charge-of-camps-in-korea.html | PRISON COMMAND SHIFTS; General McGarr Takes Charge of Camps in Korea | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/analyzing-german-reactions-type-of-question-asked-in-recent-survey.html | Analyzing German Reactions; Type of Question Asked in Recent Survey on Nazism Criticized | True | WILLIAM ERNEST HOCKING | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/elastic-stop-nut-lifts-profits-75-1594947-is-cleared-in-year-ended.html | ELASTIC STOP NUT LIFTS PROFITS 75%; $1,594,947 Is Cleared in Year Ended Nov. 30, Compared With $913,233 in '51 Period | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/cotton-spinning-gains-industry-at-1357-of-capacity-in-january-on.html | COTTON SPINNING GAINS; Industry at 135.7% of Capacity in January on 2-Shift Basis | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/americas-session-ends-today..html | Americas Session Ends Today | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/expoliceman-is-freed-technicality-aids-w-monaghan-jailed-in-rackets.html | EX-POLICEMAN IS FREED; Technicality Aids W. Monaghan, Jailed in Rackets Inquiry | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/chiangs-son-in-u-s-rules-out-early-blockade.html | Chiang's Son, in U. S., Rules Out Early Blockade | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/stanky-expresses-views.html | Stanky Expresses Views | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/at-the-theatre-equity-community-theatre-revives-shaws-man-and.html | AT THE THEATRE; Equity Community Theatre Revives Shaw's 'Man and Superman' at High School in Bronx | True | L. F. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/parish-fete-in-april-st-james-will-hold-annual-event-to-aid-st.html | PARISH FETE IN APRIL; St. James Will Hold Annual Event to Aid St. Luke's | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/chicago-lawyer-is-named-under-secretary-of-air.html | Chicago Lawyer Is Named Under Secretary of Air | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/decision-cheers-trautman.html | Decision Cheers Trautman | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/gimpel-presents-recital-on-piano-sonata-by-rozsa-sole-modern-work.html | GIMPEL PRESENTS RECITAL ON PIANO; Sonata by Rozsa, Sole Modern Work on Town Hall Program, Heard in Local Premiere | True | H. C. S. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/miss-catherine-a-fay.html | MISS CATHERINE A. FAY | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/gains-seen-this-year-in-bovine-butchering.html | GAINS SEEN THIS YEAR IN BOVINE BUTCHERING | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/u-n-aids-pakistani-project.html | U. N. Aids Pakistani Project | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/75-bridge-teams-open-vanderbilt-tourney.html | 75 BRIDGE TEAMS OPEN VANDERBILT TOURNEY | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/houses-in-brooklyn-pass-to-new-owners.html | HOUSES IN BROOKLYN PASS TO NEW OWNERS | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/winter-respite.html | WINTER RESPITE | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/esther-mullin.html | ESTHER MULLIN | True | Spectl to T] NEw Yor-. T'Ll.% | 1981-04-06 | RE0000087029 | B00000401240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/truman-pay-was-ended-at-noon-of-his-final-day.html | Truman Pay Was Ended At Noon of His Final Day | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/city-salutes-reservists-mayor-joins-in-official-tribute-generals.html | CITY SALUTES RESERVISTS; Mayor Joins in Official Tribute -- Generals Warn of War | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/soviet-prods-albanians-and-kurds-in-moves-to-gird-southern-flank.html | Soviet Prods Albanians and Kurds In Moves to Gird Southern Flank; Kremlin Seeks to Counter Allied Defense Steps in Balkans and Middle East -- More Arms Are Given to Hoxha | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/u-s-tells-rumania-oil-lag-is-reds-work.html | U. S. TELLS RUMANIA OIL LAG IS REDS' WORK | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/mckinleyquense.html | McKinley---Quense | True | Special to Nv Yo.K Tmzs. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/loyonnet-ends-sonata-series.html | Loyonnet Ends Sonata Series | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/an-evil-genius-of-crime-is-ordered-deported.html | An 'Evil Genius' of Crime Is Ordered Deported | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/portrait-of-a-city.html | PORTRAIT OF A CITY | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/3-scholarships-offered-home-fashions-league-plans-to-aid-women-in.html | 3 SCHOLARSHIPS OFFERED; Home Fashions League Plans to Aid Women in the Industry | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/mau-mau-in-new-warning.html | Mau Mau in New Warning | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/count-armenise-dies-rome-publisher-was-arrested-by-germans-during.html | COUNT ARMENISE DIES; Rome Publisher Was Arrested by Germans During War | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/coast-ship-boycott-delayed.html | Coast Ship Boycott Delayed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/towns-survey-backs-british-health-plan.html | TOWN'S SURVEY BACKS BRITISH HEALTH PLAN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/europe-changes-its-mind.html | EUROPE CHANGES ITS MIND | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/charles-to-meet-layne-heavyweights-will-square-off-in-san-francisco.html | CHARLES TO MEET LAYNE; Heavyweights Will Square Off in San Francisco on April 1 | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/bonn-pact-ruling-is-argued-in-court-coalition-charges-socialist-aid.html | BONN PACT RULING IS ARGUED IN COURT; Coalition Charges Socialist Aid to Reds -- Opposition Replies It Has a Right to Object | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/big-mines-are-neighbors-two-largest-coal-pits-in-world-situated-in.html | BIG MINES ARE NEIGHBORS; Two Largest Coal, Pits in World Situated in Pennsylvania | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/aldrich-drives-to-see-the-queen.html | Aldrich Drives to See the Queen | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/walthams-sales-rise-1952-volume-put-at-5328289-against-2497073-in.html | WALTHAM'S SALES RISE; 1952 Volume Put at $5,328,289, Against $2,497,073 in 1951 | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/australian-swim-mark-set.html | Australian Swim Mark Set | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/australian-consul-to-wed-miss-gordon.html | AUSTRALIAN CONSUL TO WED MISS GORDON | True | | 1981-04-06 | RE0000087029 | B00000401240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/zeus-is-unveiled-at-u-n.html | Zeus Is Unveiled at U. N. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/magazines-beauty-advice-puts-barbers-in-a-lather.html | Magazine's Beauty Advice Puts Barbers in a Lather | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/daughter-to-mrs-henry-kohn.html | Daughter to Mrs. Henry Kohn | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/photographers-fete-press-unit-greeted-by-mayor-at-annual.html | PHOTOGRAPHERS' FETE; Press Unit Greeted by Mayor at Annual Entertainment | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/jersey-city-warehouse-is-leased-by-goodyear.html | Jersey City Warehouse Is Leased by Goodyear | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/patricia-verrilli-becomes-fiancee-mount-st-vincents-alumna-to-be.html | PATRICIA VERRILLI BECOMES FIANCEE; Mount St. Vincent's Alumna to Be Bride of William J. Powell Jr., Rensselaer Graduate | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/badfood-seizures-8343-tons-in-year-commissioner-crawford-also.html | BAD-FOOD SEIZURES 8,343 TONS IN YEAR; Commissioner Crawford Also Reports Progress in F. D. A. Drive Against 'Quacks' | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-21 | 1953-02-21 | https://www.nytimes.com/1953/02/21/archives/veterans-hear-drama-reading.html | Veterans Hear Drama Reading | True | | 1981-04-06 | RE0000087029 | B00000401240 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/tax-action-to-end-l-i-f-o-risk-urged-code-change-urged-to-permit.html | TAX ACTION TO END L. I. F. O. RISK URGED; Code Change Urged to Permit Using Lower of Market or Cost in Valuing Stocks | True | By Godfrey N. Nelson | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/sound-investment-berried-fruits-give-home-owner-best-dividends.html | SOUND INVESTMENT; Berried Fruits Give Home Owner Best Dividends | True | By Donald F. Jones | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/late-bruin-tally-ties-toronto-22-schmidt-scores-equalizer-two.html | LATE BRUIN TALLY TIES TORONTO, 2-2; Schmidt Scores Equalizer Two Minutes 15 Seconds From End on Leaf Rink | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/connehyflanagan.html | ConneHyFlanagan | True | Special to TB NLV YORX . | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/kathleen-mconnell-fiancee-of-veteran.html | KATHLEEN M'CONNELL FIANCEE OF VETERAN | True | Slclal to THE N YO 'rxrKs. i | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-oppositions-job-as-a-democrat-sees-it-his-party-senator-douglas.html | The Opposition's Job As a Democrat Sees It; His party, Senator Douglas says, has the duty to be vigilant, tolerant and constructive. | True | By Paul H. Douglas | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/a-talking-point-pumpkinsquash-debate-is-only-one-dispute.html | A TALKING POINT; Pumpkin-Squash Debate Is Only One Dispute | True | By John Carew | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/cantelli-directs-tchaikovsky-work-leads-n-b-c-orchestra-in.html | CANTELLI DIRECTS TCHAIKOVSKY WORK; Leads N. B. C. Orchestra in 'Pathetique' Symphony and an Overture by Rossini | True | J. B. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/yale-wins-97th-in-row.html | Yale Wins 97th in Row | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/ziluca-wins-regatta-scores-four-straight-victories-in-indian-harbor.html | ZILUCA WINS REGATTA; Scores Four Straight Victories in Indian Harbor Races | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/worlds-first-sea-wireless-man-saluted-across-the-atlantic-by.html | World's First Sea Wireless Man Saluted Across the Atlantic by Old-Timers Here | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/lucien-lawrence-jr.html | LUCIEN LAWRENCE JR. | True | Special to NEW YO TIZ4S. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/music-out-of-everywhere-notes-without-music-an-autobiography-by.html | Music Out of Everywhere; NOTES WITHOUT MUSIC. An Autobiography. By Darius Milhaud. Translated from French by Donald Evans; Illustrated. 355 pp. New York: Alfred A. Knopf. $5. | True | By Aaron Copland | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/faith-regained.html | Faith Regained | True | BERTRAM W. WEISS. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/president-to-mark-washingtons-day-he-and-mrs-eisenhower-will.html | PRESIDENT TO MARK WASHINGTON'S DAY; He and Mrs. Eisenhower Will Worship in Founder's Pew Today -- Dulles a Visitor | True | By Paul P. Kennedy | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/expedition-is-going-to-east-new-guinea.html | EXPEDITION IS GOING TO EAST NEW GUINEA | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/theo-allenback-first-in-canadian-ski-race.html | Theo Allenback First In Canadian Ski Race | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/maj-gen-w-c-smith-returning.html | Maj. Gen. W. C. Smith Returning | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/alpine-heroes-halfway-to-heaven-by-ruth-adams-knight-illustrated-by.html | Alpine Heroes; HALFWAY TO HEAVEN. By Ruth Adams Knight. Illustrated by Wesley Dennis. 184 pp. New York: Whittlesey House. $2.75. For Ages 12 to 18. | True | EUGENIA GARSON. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/stockholm-birthday-capitals-700th-jubilee-tops-swedish-festivities.html | STOCKHOLM BIRTHDAY; Capital's 700th Jubilee Tops Swedish Festivities | True | By George Axelsson | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/holiday-in-greece-new-hotels-and-better-transport-make-for.html | HOLIDAY IN GREECE; New Hotels and Better Transport Make For Enjoyable Visit in Fabled Land | True | By A. C. Sedgwick | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/trewhellaconover.html | TrewhellaConover | True | Soeoial Io Tg N?.v YogK TIME. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/brundage-step-reported-against-australia-games.html | Brundage Step Reported Against Australia Games | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/champions-beaten-in-bridge-cup-play-top-world-team-is-eliminated-in.html | CHAMPIONS BEATEN IN BRIDGE CUP PLAY; Top World Team Is Eliminated in First Knockout Round for Vanderbilt Trophy | True | By George Rapee | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-mary-tmlor-boomesenoaosd-daughtei-of-seminary-dean-willbewed.html | MISS MARY TMLOR BOOMES!ENOAOSD; Daughtei- of Seminary Dean Will:Be.Wed to Franklin G,' sherrill2d, Bishop's Son | True | Special f.o 'x Ngw YORg 'Mg. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/filming-the-moon-is-blue-in-both-english-and-german.html | FILMING "THE MOON IS BLUE" IN BOTH ENGLISH AND GERMAN | True | WILLIAM H. BROWNELL, Jr. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-magician-who-didnt-know-his-own-powers.html | THE MAGICIAN WHO DIDN'T KNOW HIS OWN POWERS | True | | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/coast-guard-tests-set-2000-in-u-s-to-be-examined-for-academy.html | COAST GUARD TESTS SET; 2,000 in U. S. to Be Examined for Academy Eligibility | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-nancyh-berg-e-w-larks-bride-st-andrews-church-insouth-orange.html | MISS NANCY*H: BERG E. W. (]LARK'S BRIDE; St. Andrew's Church inSouth' Orange Scene of Marriage mReception at Club | True | Special to Tsm Nzw Yo Tn.s. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/dorothy-compton-wed-middlebury-graduate-becomes-bride-of-harry-m.html | DOROTHY COMPTON WED; Middlebury Graduate Becomes Bride of Harry M. Ennis Jr. | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/french-furniture-going-at-auction-period-pieces-listed-with.html | FRENCH FURNITURE GOING AT AUCTION; Period Pieces Listed With Accessories -- Books, Rugs, Paperweights Also Offered | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/richmondfischer.html | Richmond--Fischer | True | Special to T Nw Yo Trr-s. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/7-alicea-schwenk-becomes-fiancee-vassar-seniorwill-be-murriec-to.html | 7- '' aLICE-A. SCHWENK :BECOMES FIANCEE; Vassar Senior-Will B'e Murriec to Harry A: :Mikimin Jr., 'Who is a Student' at Yala | True | Special to N,zw VOP. K 'l. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/tiny-automobile-race-driver-tries-car-for-size.html | Tiny Automobile Race Driver Tries Car for Size | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/cleanliness-group-arranging-luncheon.html | CLEANLINESS GROUP ARRANGING LUNCHEON | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-irley-barr-prospectnebride-charer-member-of-mt-vernon-junior.html | MISS S[IRLEY BARR PROSPECT[NEBRIDE; Charer Member of Mt. Vernon Junior, League. Betrothed, to Wilton d. Gates | True | SpeclaJ.to 3'g= ,Nmv Yo ?. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/crash-kills-2-chicago-men.html | Crash kills 2 Chicago Men | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/churchmen-assail-malan-council-head-calls-new-statutes-panic.html | CHURCHMEN ASSAIL MALAN; Council Head Calls New Statutes 'Panic Legislation' | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/joshua-abrams.html | JOSHUA ABRAMS | True | SpectaJ. to T You | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/loans-one-question-asked.html | Loans: One Question Asked | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/declining-profits-worry-clothiers-mens-wear-retailers-shrug-off.html | DECLINING PROFITS WORRY CLOTHIERS; Men's Wear Retailers Shrug Off Advice to Cut Costs; Ask Discount, Mark-Up Aid | True | By George Auerbach | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/rangers-routed-at-montreal-41-14403-see-canadiens-register.html | RANGERS ROUTED AT MONTREAL, 4-1; 14,403 See Canadiens Register FourGoals in Third Period -- Richard Sets Off Rally | True | By the United Press. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/matsuyama-and-kilgore-split.html | Matsuyama and Kilgore Split | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/new-yorker.html | NEW YORKER | True | MADELINE FELLERMAN. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/taxpayers-warned-of-dividend-difficulty-unless-careful-payment.html | Taxpayers Warned of Dividend Difficulty Unless Careful Payment Record Is Kept | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/a-cordial-welcome-in-the-gallant-gallic-manner-the-fourth-republic.html | A CORDIAL WELCOME IN THE GALLANT, GALLIC MANNER; The Fourth Republic Offers Only Her Own Sweet Charms This Year, but They Are Ample Enough | True | By Henry Giniger | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/moscow-is-now-moving-to-counter-u-s-plans-soviet-apparatus-all-over.html | MOSCOW IS NOW MOVING TO COUNTER U. S. PLANS; Soviet Apparatus All Over the World Is Being Prepared to Meet Any New Dynamic Policies of Eisenhower | True | By C. L. Sulzberger | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/in-the-face-of-doom-watch-night-by-walter-b-lowrey-269-pp-new-york.html | In the Face Of Doom; WATCH NIGHT. By Walter B. Lowrey. 269 pp. New York: Charles Scribner's Sons. $3.50. | True | By Frances Gaither | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/americans-all-tales-of-the-western-world-folk-tales-of-the-americas.html | Americans All; TALES OF THE WESTERN WORLD. Folk Tales of the Americas. Collected by Ruth Elgin Suddeth and Constance Gay Morenus. Illustrated by Warren Hunter. 281 pp. Austin, Tex.: The Steck Company. $2.50. For Ages 10 to 14. | True | E. L. B. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/to-defend-the-west-shortcomings-seen-in-plan-for-union-limited-to.html | To Defend the West; Shortcomings Seen in Plan for Union Limited to Continent | True | PHILIPPE BARRES | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/makes-new-airplane-propeller.html | Makes New Airplane Propeller | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/bound-west-from-chile-the-wreck-of-the-running-gale-by-garland.html | Bound West From Chile; THE WRECK OF THE RUNNING GALE. By Garland Roark. 310 pp. New York: Doubleday & Co. $3.50. | True | HENRY CAVENDISH. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-secret-agreements.html | THE SECRET AGREEMENTS | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/joining-city-college-faculty.html | Joining City College Faculty | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/lawrence-n-spyr.html | LAWRENCE N. SPYR | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/life-at-a-boosterstation-the-moon-is-our-lantern-by-edward-tatum.html | Life at a Booster-Station; THE MOON IS OUR LANTERN. By Edward Tatum Wallace. 320 pp. New York: Doubleday & Co. $3. | True | LEWIS NORDYKE. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/report-on-power-cruiser-rules-to-be-offered-at-meeting-friday-wide.html | Report on Power Cruiser Rules To Be Offered at Meeting Friday; Wide Increase in Summer Competition Seen in Plan Developed by W. E. John of the A.P.B.A. -- Gold Cup Entries Filed | True | By Clarence E. Lovejoy | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/w-xner-gas-by-wbds-colei-couple-married-in-bronxvillel-dutch.html | w. XnER GAS BY .} wBDs COLEI; Couple Married in Bronxville] Dutch Reformed Church-- Reception Held at Club | True | SDeclal to Nw YO TrtTJ. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/u-s-to-buy-iran-oil-if-dispute-is-ended-offer-is-made-conditional.html | U. S. TO BUY IRAN OIL IF DISPUTE IS ENDED; Offer Is Made Conditional on London-Teheran Accord on Compensation Issue | True | By Clifton Daniel | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/no-tie-to-mccarthy-inquiry.html | No Tie to McCarthy Inquiry | True | | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/paul-smiths-team-keeps-ski-laurels-scores-sweep-in-own-carnival-by.html | PAUL SMITHS TEAM KEEPS SKI LAURELS; Scores Sweep in Own Carnival by Taking Slalom and Jump -- St. Lawrence Second | True | By Franck Elkins | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/kingrabbage.html | KingRabbage | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/dartmouth-sextet-wins-big-green-defeats-brown-94-in-pentagonal.html | DARTMOUTH SEXTET WINS; Big Green Defeats Brown, 9-4, in Pentagonal League Game | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/rose-marie-baine-to-be-bride.html | Rose Marie Baine to Be Bride | True | Special to TH NEW YORC TXZS. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-patricia-dole-i-m-pearl-eng4ged.html | MISS PATRICIA DOLE, .I. M. PEARL ENG4GED | True | Special to Hv Yo | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-goat-and-mrs-nicholds-thunder-hill-by-elizabeth-nicholds.html | The Goat and Mrs. Nicholds; THUNDER HILL By Elizabeth Nicholds. Illustrated by Peter Spier. New York: Doubleday & Co. $2.75. | True | By Oriana Atkinson | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/new-unit.html | NEW UNIT | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/calendar-prizes-awarded-to-amateurs-for-color-transparencies.html | CALENDAR PRIZES; Awarded to Amateurs for Color Transparencies | True | By Jacob Deschin | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/in-training-for-54.html | IN TRAINING FOR '54 | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/repertoire-problem-on-joining-what-to-what-disk-news-and-notes.html | REPERTOIRE PROBLEM; On Joining What to What -- Disk News and Notes | True | By Harold C. Schonberg | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/preserving-olympic-park.html | Preserving Olympic Park | True | BERNARD DEVOTO | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/clarkiambert.html | Clark--1Ambert | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/vote-for-freedom-urged-in-austria-government-official-describes.html | VOTE FOR FREEDOM URGED IN AUSTRIA; Government Official Describes Today's Poll as 'Barometer for East and West' | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-hatch-fiancee-i-of-johbl-a-thierry.html | MISS HATCH FIANCEE I OF JOHbI A. THIERRYI | True | Special to TH EW N0 Tl-l. ! | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/events-of-the-week.html | EVENTS OF THE WEEK | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/rugged-foliage-plants-attractive-members-of-the-cissus-clan-do-well.html | RUGGED FOLIAGE PLANTS; Attractive Members of the Cissus Clan Do Well in Steam-Heated Apartments | True | By George Taloumis | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/manhattan-routs-kingsmen-74-to-51-vanquishes-brooklyn-college-for.html | MANHATTAN ROUTS KINGSMEN, 74 TO 51; Vanquishes Brooklyn College for 18th Victory -- O'Connor Stars with 21 Points | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-world-of-music-casals-festival-certain-dates-set-for-five.html | THE WORLD OF MUSIC: CASALS FESTIVAL CERTAIN; Dates Set for Five Orchestral and Five Chamber Music Events in South France | True | By Ross Parmenter | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/lehigh-checks-rutgers.html | Lehigh Checks Rutgers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/earthquake-felt-in-virgin-isles.html | Earthquake Felt in Virgin Isles | True | | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/wagenaars-quartet-highlight-of-concert.html | WAGENAAR'S QUARTET HIGHLIGHT OF CONCERT | True | R. P. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-solid-testimony-of-truth-goyas-caprichos-beauty-reason-and.html | The Solid Testimony of Truth'; GOYA'S CAPRICHOS: Beauty, Reason and Caricature. By Jose Lopez-Rey. 2 vols. 224 pp. 265 illustrations. Princeton: Princeton University Press. $12.50. | True | By Aline Louchheim | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/its-help-week-now-for-3-fraternities.html | IT'S 'HELP WEEK' NOW FOR 3 FRATERNITIES | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/jet-to-power-targets-j44-designed-for-robots-in-air-ground-training.html | JET TO POWER TARGETS; J-44 Designed for Robots in Air, Ground Training | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/princeton-vanquishes-yale-6659-in-ivy-league-basketball-battle.html | Princeton Vanquishes Yale, 66-59, In Ivy League Basketball Battle; PRINCETON DEFEATS YALE QUINTET, 66-59 | True | By Michael Strauss | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/tradition-to-novelty-prints-by-many-masters-gorky-marsh-others.html | TRADITION TO NOVELTY; Prints by Many, Masters -- Gorky, Marsh, Others | True | By Stuart Preston | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/nielsen-puts-out-brown-63-6464-reaches-semifinals-in-u-s-tennis.html | NIELSEN PUTS OUT BROWN, 6-3, 6-4,6-4; Reaches Semi-Finals in U. S. Tennis -- Larsen Sets Back Sorlien, 6-1, 6-0, 6-1 | True | By Allison Danzig | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/religion-bill-deferred-yugoslav-measure-on-freedoms-may-go-before.html | RELIGION BILL DEFERRED; Yugoslav Measure on Freedoms May Go Before Next Parliament | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/big-advance-noted-in-soviet-mining-tremendous-expansion-seen.html | BIG ADVANCE NOTED IN SOVIET MINING; ' Tremendous Expansion' Seen Despite Serious Losses in World War II | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/half-a-million-americans-headed-east-to-europe-coronation.html | HALF A MILLION AMERICANS HEADED EAST TO EUROPE; Coronation Spectators Spearhead a Year-Long Tourist Exodus to All Points Overseas | True | By Paul J. C. Friedlander | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/barbara-rosby-episcopal-cathedraiissetting-for-marriag-to-rolafid-m.html | BARBARA ROSBY; !Episcopal: Cathedrai;,lS)Setting ' for ;Marriag 'to 'Rolafi'd; M.+', de Loes, SWiss Lieutenant-,-J'-! . . .... . | True | Sueetl to Tgl*zWYO. RJTx .. .'·'? | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/penn-state-five-wins.html | Penn State Five Wins | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/propaganda-post-in-cabinet-urged-citizen-panel-asks-new-drive.html | PROPAGANDA POST IN CABINET URGED; Citizen Panel Asks New Drive -- Senate Investigators Cool -- Matson Is Reinstated | True | By Charles E. Egan | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/sound-waves-at-work-they-can-homogenize-milk-age-whisky-and-destroy.html | Sound Waves at Work; They Can Homogenize Milk, Age Whisky and Destroy Bacteria | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/lois-anne-barnett-affianced.html | Lois Anne Barnett Affianced | True | Spectal to THS Sw N01K TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/air-cooler-sales-seen-over-650000-ultimate-volume-of-1000000-to.html | AIR COOLER SALES SEEN OVER 650,000; Ultimate Volume of 1,000,000 to 2,000,000 Units a Year Forecast by Industry | True | By Robert E. Bedingfield | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/italian-feeling-aroused.html | ITALIAN FEELING AROUSED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-middle-west.html | THE MIDDLE WEST | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/on-making-a-garden-merry-hall-by-beverley-nichols-illustrated-with.html | On Making A Garden; MERRY HALL. By Beverley Nichols. Illustrated with drawings by William McLaren. 319 pp. New York: E. P. Dutton & Co. $3.75. | True | By Walter B. Hayward | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/molterer-wins-slalom-austrian-champion-beats-rey-switzerland-at.html | MOLTERER WINS SLALOM; Austrian Champion Beats Rey, Switzerland, at Chamonix | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/obscenity-drive-gets-protestant-support.html | OBSCENITY DRIVE GETS PROTESTANT SUPPORT | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/son-to-mrs-everett-goodman.html | Son to Mrs. Everett Goodman | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/toward-freer-trade.html | TOWARD FREER TRADE | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/writer-asked-to-recant-soviet-magazine-tells-novelist-of-criticisms.html | WRITER ASKED TO RECANT; Soviet Magazine Tells Novelist of Criticisms by Pravda | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/danish-delights-the-spirit-is-less-hamlet-than-hans-c-andersen.html | DANISH DELIGHTS; The Spirit Is Less Hamlet Than Hans C. Andersen | True | By Frederick Arnold | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/african-chief-gets-training-at-n-y-u-nigerian-is-completing-study.html | AFRICAN CHIEF GETS TRAINING AT N. Y. U.; Nigerian is Completing Study for a Master's Degree in Public Administration | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/t-w-mleod-in-drive-to-head-merchants-unit-here-for-red-cross.html | T. W. M'LEOD IN DRIVE; To Head Merchants' Unit Here for Red Cross Campaign | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/mejiadealy.html | Mejia---Dealy | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/now-its-taylor-of-the-eighth-the-general-who-has-replaced-the.html | Now It's Taylor of the Eighth; The General who has replaced the widely admired Van Fleet is a paratrooper, Far East scholar and Pentagon planner. | True | By Robert Alden | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/top-issue-in-france.html | TOP ISSUE IN FRANCE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/800-will-receive-freedom-awards-nixon-to-present-17-top-prizes-in.html | 800 WILL RECEIVE FREEDOM AWARDS; Nixon to Present 17 Top Prizes in Ceremonies Today at Valley Forge Park | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/plant-gives-10000.html | Plant Gives $10,000 | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/big-year-in-turkey-to-celebrate-anniversary-of-moslem-triumph.html | BIG YEAR IN TURKEY; To Celebrate Anniversary Of Moslem Triumph | True | A. C. S. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/gardyneabbott.html | Gardyne--Abbott | True | | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/mrs-earl-belcher.html | MRS. EARL BELCHER. | True | Special to TH NBW YO . | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/warm-welcome-to-wales.html | WARM WELCOME TO WALES | True | By Nest Bradney | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-juices-of-spring.html | THE JUICES OF SPRING | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/ilyivn-levy-engaged-to-richard-h-prageri.html | ILYIVN LEVY ENGAGED ! TO RICHARD H. PRAGERi | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/childrens-concerts.html | Children's Concerts | True | ARTHUR M. SEE | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/bonn-reply-drafted-on-occupation-costs.html | BONN REPLY DRAFTED ON OCCUPATION COSTS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/pilot-in-crash-rescued.html | Pilot in Crash Rescued | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/small-world-wu-the-gatekeepers-son-by-eleanor-frances-lattimore.html | Small World; WU, THE GATEKEEPER'S SON. By Eleanor Frances Lattimore. Illustrated by the author. 128 pp. New York: William Morrow & Co. $2. For Ages 6 to 8. | True | GLADYS CROFOOT CASTOR. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/hershkowitz-wins-title-defeats-schneider-in-y-m-c-a-senior-handball.html | HERSHKOWITZ WINS TITLE; Defeats Schneider in Y. M. C. A. Senior Handball Tourney | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-field-of-travel-resorts-in-midsouth-plan-busy-schedule-of.html | THE FIELD OF TRAVEL; Resorts in Midsouth Plan Busy Schedule Of Events for Early Spring Tourists | True | By Diana Rice | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/public-funds-aid-3-of-youths.html | Public Funds Aid 3% of Youths | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/going-to-london-to-see-the-queen-a-practiced-watcher-of-coronations.html | GOING TO LONDON TO SEE THE QUEEN; A Practiced Watcher of Coronations Warns Of Pitfalls and the Proper Spirit | True | By John Pudney | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/ah-just-like-in-the-good-old-days.html | AH, JUST LIKE IN THE GOOD OLD DAYS' | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/cathleen-burns-eans-arriaqei-boston-girl-sister-of-novelist-fiancee.html | CATHLEEN BURNS e[ANs ARRIAQEI; Boston Girl, Sister of Novelist Fiancee of William Elmer, Engineer and Inventor | True | Spectgl to Tin: NrW Yor Trss. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/israel-feels-u-s-cautioned-arabs-dulles-interpreted-as-having.html | ISRAEL FEELS U. S. CAUTIONED ARABS; Dulles Interpreted as Having Indicated That Washington Won't Desert Tel Aviv | True | By Dana Adams Schmidt | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/open-house-at-jolson-canteen.html | Open House at Jolson Canteen | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/touristclass-air-service-circling-the-globe-airlines-will-extend.html | TOURIST-CLASS AIR SERVICE CIRCLING THE GLOBE; Airlines Will Extend Low-Cost Coach Runs To Most International Routes This Year | True | By Frederick Graham | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/vital-theme.html | Vital Theme | True | ROBERT LEWIS. | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/all-s-hayood-of-c-i-o-ds-at-64-vice-president-of-labor-group.html | ALL S. HAYOOD OF C. I. O. DS AT 64; Vice President of Labor Group Stricken While Addressing Meeting in Wilkes-Barre | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/browns-get-pitcher-lasorda.html | Browns Get Pitcher Lasorda | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/harriett-ao-burnett-a-prospective-bride.html | HARRIETT Ao BURNETT A PROSPECTIVE BRIDE | True | Soectal to N Yo T.s. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/scottish-ceremony-royal-greeting-ready-for-the-queen-and-for.html | SCOTTISH CEREMONY; Royal Greeting Ready for the Queen -- And for American Visitors | True | By John Calder | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/famine-spreading-in-north-of-brazil-cabinet-chief-calls-governors.html | FAMINE SPREADING IN NORTH OF BRAZIL; Cabinet Chief Calls Governors of 7 States to Conference on Emergency Measures | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/peron-in-chile-signs-economic-union-plan.html | PERON IN CHILE SIGNS ECONOMIC UNION PLAN | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/edward-s-sofield.html | EDWARD S. SOFIELD | True | Special to Ts NEW YOP. K . | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/queens-mental-health-office.html | Queens Mental Health Office | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/craneboyle.html | Crane--Boyle | True | p21 to T Nw Yo Tr.rs. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/muriel-reich-14-victor-in-skating-new-york-girl-wins-eastern-junior.html | MURIEL REICH, 14, VICTOR IN SKATING; New York Girl Wins Eastern Junior Title -- Ledin First in Compulsory Figures | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/perrystemer.html | Perry .--Sterner | True | Special to T. NZW NoR: TIM. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/smoke-screen-first-in-10000added-lecompte-handicap-at-fair-grounds.html | Smoke Screen First in $10,000-Added LeCompte Handicap at Fair Grounds; DERBY ALSO-RAN IS VICTOR IN MUD | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/anne-wilson-fiancee-of-annapolis-man.html | ANNE WILSON FIANCEE OF ANNAPOLIS MAN | True | igDeetl to TIllg Ngw YO.K 'rlM.s. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/weddih6-ih-chapel-for-mis-ttawkes-she-is-married-to-john-mcmath-jr.html | WEDDIH6 IH CHAPEL' FOR MIS ttAWKES; She Is Married to John McMath Jr., a Williams Alumnus, at Church of Heavenly Rest | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/russia-out-of-title-hockey.html | Russia Out of Title Hockey | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/six-extra-periods-played.html | Six Extra Periods Played | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/doris-balin-to-be-wed-today-i.html | .Doris Balin to Be Wed Today I | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/guatemala-land-distribution-starts-under-disputed-expropriation-law.html | Guatemala Land Distribution Starts Under Disputed Expropriation Law; GUATEMALA OPENS AGRARIAN REFORM | True | By Sydney Gruson | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/barbara-otnows-troth-bryn-mawr-sf-udent-to-be-bcdel-of-airmalc-pe.html | BARBARA OTNOWS. TROTH; Bryn Mawr Sf. udent to Be Bc)del of Airmal/C... . P.E. Baumann.. - I | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/manhattan-victor-as-dwyer-sax-set-ic4a-track-marks-villanovan-runs.html | MANHATTAN VICTOR AS DWYER, SAX SET I.C.4-A TRACK MARKS; Villanovan Runs 4:08.1 Mile and Penn State Ace Clips 600 Record to 1:10.4 | True | By Joseph M. Sheehan | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/fragrance-the-aim-candidates-for-scented-bloom-are-numerous.html | FRAGRANCE THE AIM; Candidates for Scented Bloom Are Numerous | True | By Esther C. Grayson | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/tv-and-radio-coronation-coverage.html | TV AND RADIO CORONATION COVERAGE | True | By L. Marsland Gander | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/arsenal-checked-by-blackpool-32-gunners-set-back-in-bid-for-the.html | ARSENAL CHECKED BY BLACKPOOL, 3-2; Gunners Set Back in Bid for the League Soccer Title -- Burnley Team on Top | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/1953s-highpowered-insecticides.html | 1953's HIGH-POWERED INSECTICIDES | True | By Louis Pyenson | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/italy-to-become-big-silk-supplier-apparel-fabric-is-developed-by.html | ITALY TO BECOME BIG SILK SUPPLIER; Apparel Fabric Is Developed by Piccinelli Mills to Look Like Wool or Worsted | True | By Herbert Koshetz | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/missing-woman-is-located.html | Missing Woman Is Located | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/interfaith-worship-arranged.html | Interfaith Worship Arranged | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/one-view-of-senate-investigations.html | ONE VIEW OF SENATE INVESTIGATIONS | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-train-that-climbs-up-through-a-mountain.html | THE TRAIN THAT CLIMBS UP THROUGH A MOUNTAIN | True | By Gustave Mathieu | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/on-the-isthmus-scenery-history-and-exotic-fruits-are-lush-in.html | ON THE ISTHMUS; Scenery, History and Exotic Fruits Are Lush in Central America | True | By Carolyn and Thomas Gaines | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/swedes-lead-russians-set-pace-after-first-2-races-in-speed-skating.html | SWEDES LEAD RUSSIANS; Set Pace After First 2 Races in Speed Skating Meet | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/colonel-stingo-tells-all-the-honest-rainmaker-by-a-j-liebling-317.html | Colonel Stingo Tells All; THE HONEST RAINMAKER. By A. J. Liebling. 317 pp. New York: Doubleday & Co. $3.50. | True | By Gilbert Millstein | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/records-prewar-operatic-reissues.html | RECORDS: PRE-WAR OPERATIC REISSUES | True | By John Briggs | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/president-and-press-break-the-ice-good-relations-seen-following-the.html | PRESIDENT AND PRESS BREAK THE ICE; Good Relations Seen Following the First Press Conference | True | By Anthony Leviero | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/2-u-s-aides-held-in-counterfeiting-employes-of-agriculture-are.html | 2 U. S. AIDES HELD IN COUNTERFEITING; Employes of Agriculture Are Arraigned -- Copper Plates for $10 Bills Alleged | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/highway-to-history-touring-by-german-bus-on-the-romantic-way.html | HIGHWAY TO HISTORY; Touring by German Bus On the 'Romantic Way' | True | By Florence Teets | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/seeing-yugoslavia-trip-through-the-country-is-interesting.html | SEEING YUGOSLAVIA; Trip Through the Country Is Interesting Experience for the Hardy Tourist | True | By Jack Raymond | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/a-reply.html | A Reply | True | EDITH EFRON | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/ward-e-jones.html | WARD E. JONES | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/persistent-delusions-some-capital-rumors-simply-wont-die.html | Persistent Delusions; Some capital rumors simply won't die. | True | By E. John Long | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/squadron-a-beats-ramapo-poloists-triumphs-1210-in-keenlywaged.html | SQUADRON A BEATS RAMAPO POLOISTS; Triumphs, 12-10, in Keenly-Waged Battle -- Ellistan Tops New York, 9-7 | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/phobiology.html | PHOBIOLOGY | True | D. M. GANCHER. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/2-chemists-killed-as-explosion-wrecks-newark-laboratory-laboratory.html | 2 Chemists Killed as Explosion Wrecks Newark Laboratory; LABORATORY BLAST KILLS 2 CHEMISTS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/belgium-new-resorts-and-old-cities.html | BELGIUM: NEW RESORTS AND OLD CITIES | True | By A. M. Op de Beeck | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/mrs-arthur-ivimillan.html | MRS. ARTHUR IVI MILLAN | True | Special to Tm Nw Yom: TtMZS. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/elizabeth-mitcham-i-to-be-bride-march-7.html | ELIZABETH MITCHAM I TO BE BRIDE MARCH 7 | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/pearson-sees-u-n-reviving-peace-bid-indicates-assembly-will-base.html | PEARSON SEES U. N. REVIVING PEACE BID; Indicates Assembly Will Base New Offer to Reds on Old Formula for Repatriation | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/silent-dentistry.html | SILENT DENTISTRY | True | S. J. LEVY, D. D. S. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/folk-art-of-other-lands-is-highlight-in-israel.html | FOLK ART OF OTHER LANDS IS HIGHLIGHT IN ISRAEL | True | By Peter Gradenwitz | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/alfred-w-hanmer-85-selectman-46-years.html | ALFRED W. HANMER, 85, SElECtMAN 46 YEARS | True | SDecai! to T ILv NoP. i | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/entente-cordiale.html | Entente Cordiale | True | THOMAS G. MORGANSEN. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/bank-differences-dont-fool-savers-aba-national-survey-shows-they.html | BANK DIFFERENCES DON'T FOOL SAVERS; A.B.A. National Survey Shows They Realize the Distinction of Savings and Loan Units | True | By George A. Mooney | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/new-type-cowboy-to-ride-the-stereo-stallion.html | NEW TYPE COWBOY TO RIDE THE STEREO STALLION | True | By Herbert Mitgang | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/air-force-discloses-279-rescues-in-korea.html | AIR FORCE DISCLOSES 279 RESCUES IN KOREA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/toward-a-definition-of-tolerance-it-must-consist-of-more-than-a.html | Toward a Definition of Tolerance; It must consist of more than a pious wish -- it must include courage and elements of risk, says E. M. Forster. | True | By E. M. Forster. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/juin-visits-korea-with-clark.html | Juin Visits Korea With Clark | True | | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/i55-alicia-ciig-wed-in-katolqah-alumna-of-vassar-becomes-bride-of.html | I55 ALICIA CIIG .WED. IN KATOlqAH; Alumna of Vassar Becomes Bride of Richard B. Faxon, a Student at Harvard | True | lc. lal to s Yo Tnzs, | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/w-j-levitt-jr-fiance-of-elaine-jo-aiv-cohen.html | W. J. LEVITT JR. FIANCE OF ELAINE JO. AiV COHEN | True | Special to THZ NEW YORK TIMu. { | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/taft-calls-arming-threat-to-liberty-says-overspending-on-military.html | TAFT CALLS ARMING THREAT TO LIBERTY; Says Over-Spending on Military and Foreign Aid Program Could Destroy Free Economy | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/durocher-sees-giants-in-thick-of-flag-race-as-first-squad-reports.html | Durocher Sees Giants in Thick of Flag Race as First Squad Reports Today; PILOT OPTIMISTIC AT PHOENIX CAMP | True | By John Drebinger | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/drobny-gains-at-net-defeats-cochet-in-semifinal-round-in-french.html | DROBNY GAINS AT NET; Defeats Cochet in Semi-Final Round in French Tourney | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/cornell-sets-back-columbia-76-to-74-cornell-defeats-columbia-76-to.html | Cornell Sets Back Columbia, 76 to 74; CORNELL DEFEATS COLUMBIA, 76 TO 74 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/observations-on-london-film-scene-economic-appraisal-miss-shearer.html | OBSERVATIONS ON LONDON FILM SCENE; Economic Appraisal -Miss Shearer to Date -- Pioneer Epitaph | True | By Stephen Watts | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/h-w-mkay-jr-to-wed-lillian-e-lineberger.html | H. W. M'KAY JR. TO WED LILLIAN E. LINEBERGER | True | Speci a! to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-sorrows-of-man-the-right-playmate-words-by-james-broughton.html | The Sorrows Of Man; THE RIGHT PLAYMATE. Words by James Broughton. Pictures by Gerard Hoffnung. 61 pp. New York: Farrar, Straus & Young. $3. | True | By Harry Gilroy | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/warrant-served-on-adonis.html | Warrant Served on Adonis | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/income-is-up-50-dutch-line-says-holland-america-reports-1952-gross.html | INCOME IS UP 50%, DUTCH LINE SAYS; Holland America Reports 1952 Gross of $14,250,000 -- High Cargo Level Maintained | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/jewish-unity-is-urged-israeli-envoy-in-london-speech-cites-russian.html | JEWISH UNITY IS URGED; Israeli Envoy, in London Speech, Cites Russian Anti-Semitism | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/janet-morgan-retains-laurels.html | Janet Morgan Retains Laurels | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/maryland-roads-foil-fencers.html | Maryland Roads Foil Fencers | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/chow-spells-steak-to-g-is-in-korea-refrigeration-and-a-vegetable.html | CHOW SPELLS STEAK TO G. I.'S IN KOREA; Refrigeration and a Vegetable Airlift Make Mess Sergeant an Honored Man There | True | By Robert Alden | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/cognac-in-food-and-drink.html | Cognac -- In Food and Drink | True | By Jane Nickerson | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/knicks-overcome-philadelphia-for-ninth-time-in-nine-meetings-this.html | Knicks Overcome Philadelphia for Ninth Time in Nine Meetings This Season; NEW YORK DEFEATS WARRIORS, 85 TO 69 | True | By Louis Effrat | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/andros-named-kansas-aide.html | Andros Named Kansas Aide | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/strategy-for-east.html | Strategy for East | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/national-sportsmens-show-opens-nineday-run-at-grand-central-palace.html | National Sportsmen's Show Opens Nine-Day Run at Grand Central Palace; VACATION EXHIBITS INTRIGUE VISITORS | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-jessel-approach-comedian-talks-of-video-movies-and-the-future.html | THE JESSEL APPROACH; Comedian Talks of Video, Movies and the Future | True | By Val Adams | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/tru-balance-does-things-for-your-figure-no-other-girdle-can.html | TRU BALANCE DOES THINGS FOR YOUR FIGURE NO OTHER GIRDLE CAN POSSIBLY DO! | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/brother-albertgustave.html | BROTHER ALBERTGUSTAVE. | True | Special to T.Is Nsw YoîJ Tr.s. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/fairhope-findings-due-coast-guard-finishes-hearing-on-negligence.html | FAIRHOPE FINDINGS DUE; Coast Guard Finishes Hearing on Negligence Charges | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/spring-pays-city-a-call-but-quickly-runs-away.html | Spring Pays City a Call, But Quickly Runs Away | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/westerners-wage-a-crucial-struggle-to-win-middle-east.html | WESTERNERS WAGE A CRUCIAL STRUGGLE TO WIN MIDDLE EAST | True | By Clifton Daniel | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/detroit-discounts-cutback-in-arms-auto-men-deny-u-s-prosperity.html | DETROIT DISCOUNTS CUTBACK IN ARMS; Auto Men Deny U. S. Prosperity Hinges on Military Output -- 1952 Car Estimate Higher | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/dies-on-jubilee-eve-w-jsnell-sr-70-would-have-been-wed-50-years.html | DIES ON JUBILEE EVE W; , J.'Snell Sr., 70, Would Have Been .Wed 50 Years Today | True | Special to Nl:w Yol; [s, | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/beethoven-overtures-all-four-fidelio-works-assembled-on-two-sides.html | BEETHOVEN OVERTURES; All Four 'Fidelio' Works Assembled on Two Sides | True | R. P. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-rakes-progress-an-estimate-of-the-opera-by-igor-stravinsky.html | THE RAKE'S PROGRESS; An Estimate of the Opera By Igor Stravinsky | True | By Olin Downes | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/pro-giants-meet-lions-aug-28.html | Pro Giants Meet Lions Aug. 28 | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/education-in-review-schools-and-colleges-strongly-object-to-being.html | EDUCATION IN REVIEW; Schools and Colleges Strongly Object to Being Investigated by Congressmen | True | By Benjamin Fine | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/clark-urges-prisoners-exchange.html | Clark Urges Prisoners Exchange | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/oil-capitol-takes-130400-widener-in-3horse-photo-alerted-and.html | OIL CAPITOL TAKES $130,400 WIDENER IN 3-HORSE PHOTO; Alerted and Battlefield Heads Apart Back of 5-1 Shot in Stirring Hialeah Race | True | By James Roach | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/seton-hall-scores-26th-triumph-5249-seton-hall-gains-26th-victory.html | Seton Hall Scores 26th Triumph, 52-49; SETON HALL GAINS 26TH VICTORY, 52-49 | True | By the United Press. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/sending-democracy-by-air.html | Sending Democracy by Air | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/malayans-stirred-by-dooming-of-girl.html | MALAYANS STIRRED BY DOOMING OF GIRL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/sheanblan.html | SheanBlan | True | Special to v Yo T. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/canada-spain-set-up-embassies.html | Canada Spain Set Up Embassies | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/jean-b-ripperqer-31o0is-qtgi-guilford-graduate-betrothed-to-william.html | JEAN B. RIPPERQER ]31]O0IS Q:tGI]]); Guilford Graduate Betrothed to William R. Frye of The Ohristian Science Monitor | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/israelis-reach-helsinki-legation-group-leaves-soviet-en-route-to.html | ISRAELIS REACH HELSINKI; Legation Group Leaves Soviet En Route to Tel Aviv | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/civil-war-poem-three-actors-perform-in-john-browns-body.html | CIVIL WAR POEM; Three Actors Perform in 'John Brown's Body' | True | By Brooks Atkinson | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/north-central-states.html | NORTH CENTRAL STATES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/puerto-ricans-win-praise-for-new-spirit-in-korea.html | Puerto Ricans Win Praise For New Spirit in Korea | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/ipatricia-nutter-to-wed-student-nurse-here-is-engacled-to-edgar.html | iPATRICIA NUTTER TO WED; Student Nurse Here Is Engacled to Edgar Burford Cutter | True | Sbecial to N'W ORK TXTF. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/turks-reopen-bulgarian-border.html | Turks Reopen Bulgarian Border | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/-enka-stupp-yonstulpnagel-is-betrothed-i-j-i-to-robert-du-bols-jr.html | ' Enka Stupp yonStulpnagel Is Betrothed i J ;i To Robert Du Bols Jr., 48 Harvard Alumnus ? | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/greenhousaobs.html | Greenhousaobs | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/but-it-has-been-lovely-just-lovely-a-playwright-tells-why-europe.html | ' -- BUT IT HAS BEEN LOVELY, JUST LOVELY'; A Playwright Tells Why Europe Is Not Always Quite What The Romantic American Tourist Expected | True | By Arthur Laurents | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/president-thanks-gross-resignation-from-us-permanent-mission-to-u-n.html | PRESIDENT THANKS GROSS; Resignation From U.S. Permanent Mission to U. N. Is Accepted | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/lord-halifax-ill-in-ceylon.html | Lord Halifax Ill in Ceylon | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/michigan-swimmers-win.html | Michigan Swimmers Win | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/-phyllis-reed-_engaged-i-nursing-graduate-to-be-marriedi-in-june-to.html | : PHYLLIS REED.. _ENGAGED; i Nursing Graduate to Be Marriedi in June to John Andrews | True | Scial to Tax NZW YOC TreES. I | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/resident-offices-report-on-trade-buyers-here-to-place-orders-for.html | RESIDENT OFFICES REPORT ON TRADE; Buyers Here to Place Orders for Summer and Replenish Spring Apparel Stocks | True | | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-bertha-johnston-i.html | MISS BERTHA JOHNSTON I | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/m-eiffels-business-the-paris-landmark-is-truly-a-tour-dargent.html | M. EIFFEL'S BUSINESS; The Paris Landmark Is Truly a Tour d'Argent | True | By Stanley Karnow | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/a-visit-to-dallas-in-wonderland.html | A VISIT TO DALLAS IN WONDERLAND | True | By J. Robert Moskin | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/j-6-randall-dies-sc0li-author-of-biographical-works-was-president.html | J. 6. RANDALL DIES; sC0L-I; Author of Biographical Works/ Was President of American Historical Assoc'lation | True | t, cia,l to lqgw YoN.3 | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/dwarf-geraniums-the-miniature-kinds-have-a-charm-all-their-own.html | DWARF GERANIUMS; The Miniature Kinds Have A Charm All Their Own | True | By Elizabeth Turner | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/pointers-have-rugged-day.html | Pointers Have Rugged Day | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/howard-defeats-upsala.html | Howard Defeats Upsala | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/exarmy-warehouse-leased-by-goodyear.html | EX-ARMY WAREHOUSE LEASED BY GOODYEAR | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/sylvia-handy-marriedhere-j.html | Sylvia Handy MarriedHere J | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/more-rail-brake-trouble-passengers-shifted-from-prr-train-bound-for.html | MORE RAIL BRAKE TROUBLE; Passengers Shifted From P.R.R. Train Bound for Capital | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/boy-seized-by-rope-hurt-badly.html | Boy Seized by Rope, Hurt Badly | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/former-lh-weight-later-a-ring-official-was-judge-at-dempseyfirpo.html | Former L!.h; {weight; Later a , Ring :Official," Was Judge * at DempseyFirPo Battle. | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/maura-sinclair-fiancee.html | Maura Sinclair Fiancee | True | Special to T.wZ HEW YORK TtMZS. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-flora-j-cooke.html | MISS FLORA J. COOKE | True | qpecfal to THZ lqgw Yon- TT. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/alexander-heller.html | ALEXANDER HELLER | True | Specta.t to N Yo 'i'I:MS. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/finland-cashes-in-on-her-olympics-reputation.html | FINLAND CASHES IN ON HER OLYMPICS REPUTATION | True | By Gerald Bowen | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-female-of-our-species-the-second-sex-by-simone-de-beauvoir.html | The Female of Our Species; THE SECOND SEX. By Simone de Beauvoir. Translated from the French and edited by H. M. Parshley. 732 pp. New York: Alfred A. Knopf. $10. | True | By Clyde Kluckhohn | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/4-students-found-dead-in-air-crash-niagara-youths-rented-plane.html | 4 STUDENTS FOUND DEAD IN AIR CRASH; Niagara Youths Rented Plane Eight Days Ago -- Wreckage Is Located in Gully | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/college-inquiries-held-not-needed-dr-taylor-of-sarah-lawrence-at.html | COLLEGE INQUIRIES HELD NOT NEEDED; Dr. Taylor of Sarah Lawrence at Parley Assails Aims of 'Political Opportunists' | True | By Max Frankel | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/touring-west-germany.html | TOURING WEST GERMANY | True | By R. C. Freeman | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/music-in-austria-heavy-schedule-of-music-and-drama-planned-for.html | MUSIC IN AUSTRIA; Heavy Schedule of Music and Drama Planned for Visitors This Year | True | By John MacCormac | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/john-l-anderson-ad-leader-is-dead-retired-executive-of.html | JOHN L. ANDERSON, AD LEADER, IS DEAD; Retired Executive of McCannErickson Was Treasurer of Better Business Bureau | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/britain-increasing-price-of-coal.html | Britain Increasing Price of Coal | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/sports-of-the-times-the-wellrested-pitcher.html | Sports of The Times; The Well-Rested Pitcher | True | By Arthur Daley | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/samuel-h-levy.html | SAMUEL H. LEVY | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/nine-dinghy-races-swept-by-knapp-he-skippers-agony-with-new-sail-to.html | NINE DINGHY RACES SWEPT BY KNAPP; He Skippers Agony, With New Sail, to Unusual Score at Larchmont Yacht Club | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/educators-advocate-courses-on-religion.html | EDUCATORS ADVOCATE COURSES ON RELIGION | True | By Religious News Service. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/sextets-to-see-action-yale-and-dartmouth-will-battle-at-rye-rink-on.html | SEXTETS TO SEE ACTION; Yale and Dartmouth Will Battle at Rye Rink on March 9 | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/delighted-to-make-issue.html | Delighted' to Make Issue | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-mottley-fiancee-of-cadeti.html | Miss Mottley Fiancee of CadetI | True | Special to THI NNw YORK TIMBS. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/chemicals-prices-fluctuate-little-only-3-average-gain-noted-since.html | CHEMICALS PRICES FLUCTUATE LITTLE; Only 3% Average Gain Noted Since Korean War -- Many Reductions Also Cited | True | By John Stuart | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/main-break-causes-geysers-downtown.html | MAIN BREAK CAUSES GEYSERS DOWNTOWN | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/middlebury-takes-slalom-to-widen-lead-at-carnival-middlebury-wins.html | Middlebury Takes Slalom To Widen Lead at Carnival; MIDDLEBURY WINS CARNIVAL SLALOM | True | By Lincoln A. Werden | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/at-least-36-mexicans-die-in-flaming-trolley-crash.html | At Least 36 Mexicans Die In Flaming Trolley Crash | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/at-the-turning-point-the-tiger-in-summer-by-michael-keon-314-pp-new.html | At the Turning Point; THE TIGER IN SUMMER. By Michael Keon. 314 pp. New York: Harper & Bros. $3.50. | True | By John J. Espse | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-world.html | THE WORLD | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/curtain-calls.html | CURTAIN CALLS | True | J. S. W. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/cemetery-pact-beaten-gravediggers-reject-wage-rise-offer-of-325.html | CEMETERY PACT BEATEN; Gravediggers Reject Wage Rise Offer of $3.25 Weekly | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/navy-extends-home-streak.html | Navy Extends Home Streak | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/ward-finishes-strong.html | Ward Finishes Strong | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/ships-get-bigger-the-real-book-about-ships-by-irvin-block.html | Ships Get Bigger; THE REAL BOOK ABOUT SHIPS. By Irvin Block. Illustrated by Manning deV. Lee. 190 pp. New York: Garden City Books. $1.25. For Ages 8 to 14 | True | FELIX RIESENBERG JR. | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/archives/wet-berlin-steadily-isolated-by-russians-step-by-step-the-city-is.html | WET BERLIN STEADILY ISOLATED BY RUSSIANS; Step by Step the City Is Cut Off From Outside, and Morale Suffers | True | By Walter Sullivan | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/archives/toyland.html | TOYLAND | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/clark-wins-trapshoot-breaks-97-out-of-100-targets-in-new-york-a-c.html | CLARK WINS TRAPSHOOT; Breaks 97 Out of 100 Targets in New York A. C. Event | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/yale-six-blanks-army-elis-score-ten-goals-kilrea-getting-three-at.html | YALE SIX BLANKS ARMY; Elis Score Ten Goals, Kilrea Getting Three, at New Haven | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/in-indochina-too-the-allies-plan-to-set-up-a-strong-asian-army.html | IN INDO-CHINA, TOO, THE ALLIES PLAN TO SET UP A STRONG ASIAN ARMY | True | By Hanson W. Baldwin | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/girl-18-leaps-into-bay-from-ferryboat-nine-harbor-craft-join-in.html | Girl, 18, Leaps Into Bay From Ferryboat; Nine Harbor Craft Join in Futile Search | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/spaniards-leave-for-philippines.html | Spaniards Leave for Philippines | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/allaire-leads-in-sailing-sindale-and-foht-home-first-in-lightning.html | ALLAIRE LEADS IN SAILING; Sindale and Foht Home First in Lightning Title Races | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/adelphi-beats-queens.html | Adelphi Beats Queens | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/price-drops-two-views.html | PRICE DROPS -- TWO VIEWS | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/u-s-destroyers-visit-singapore.html | U. S. Destroyers Visit Singapore | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/news-of-the-world-of-stamps-harris-collection-of-rare-items-brings.html | NEWS OF THE WORLD OF STAMPS; Harris Collection of Rare Items Brings $200,000 When Sold at Auction | True | By Kent B. Stiles | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/sauergrinnell.html | SauerGrinnell | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/mrs-stephen-w-kent.html | MRS. STEPHEN W. KENT | True | Special to N-W YO; w.. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/article-1-no-title-united-nations.html | Article 1 -- No Title; United Nations | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/landmarks-in-american-painting.html | Landmarks In American Painting | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/langnerspiero.html | Langner--Spiero | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-whitehill-to-wed-student-at-bryn-mawr-becomesi-fiancee-of.html | MISS WHITEHILL TO WED; Student at Bryn Mawr Becomesi Fiancee of Nathaniel Merrill i | True | special to T Nw Yox Tnvrzs. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/nazis-case-ends-decision-put-off-naumann-is-sent-back-to-jail-while.html | NAZI'S CASE ENDS; DECISION PUT OFF; Naumann Is Sent Back to Jail While 2 Appeals Are Heard in Habeas Corpus Action | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/f-edgarstuclen.html | f Edgar--Stuclen | True | Special to TH NZW%ro TIMZS. | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/careers-violinist-cites-some-slings-and-arrows-of-musicians-life.html | CAREERS; Violinist Cites Some Slings and Arrows Of Musician's Life -- Other Topic | True | MAX OLINOFF | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/luncheon-of-press-women.html | Luncheon of Press Women | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/his-monument-is-a-free-nation-mackenzie-kings-role-as-canadas-great.html | HIS MONUMENT IS A FREE NATION; Mackenzie King's Role as Canada's Great Guiding Spirit Is Told in a New Biography | True | By B. K. Sandwell | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-ann-trainer-student-to-marry-skidmore-senior-will-be-wed-in.html | MISS ANN TRAINER, STUDENT TO MARRY; Skidmore Senior Will Be Wed in June to William Mayer of Rochester Medical | True | pecta to TxN YOC . | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/patricia-johnson-pittsburgh-bride-dickinson-alumna-escorted-by-her.html | PATRICIA JOHNSON PITTSBURGH BRIDE; Dickinson Alumna Escorted by Her Father at Wedding to Curtis R. Buttenheim | True | S_tal to Tin= lv Noluc Tuzs. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/son-to-mrs-w-r-cunnick-jr.html | Son to Mrs. W. R. Cunnick Jr. | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/duquesne-victor-10164.html | Duquesne Victor, 101-64 | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/industry-favors-wage-incentive-frowns-on-rises-based-on-index.html | Industry Favors Wage Incentive; Frowns on Rises Based on Index; INDUSTRY FAVORS WAGE INCENTIVES | True | By William M. Freeman | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-financial-week-political-developments-fail-to-alter-market.html | THE FINANCIAL WEEK; Political Developments Fail to Alter Market Pattern -- Margin Requirements Cut to 50 Per Cent | True | By John G. Forrest | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-dance-quintet-city-ballet-stars-to-make-betweenseasons-tour.html | THE DANCE: QUINTET; City Ballet Stars to Make Between-Seasons Tour | True | By John Martin | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/38-injured-at-soccer-game.html | 38 Injured at Soccer Game | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/nearly-new-shop-plans-annual-benefit-for-charitable-groups-at-plaza.html | Nearly New Shop Plans Annual Benefit For Charitable Groups at Plaza March 25 | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/wolpertnadelmann.html | Wolpert---Nadelmann | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/washington-gets-boy-scout-praise-wreath-presented-at-annual.html | WASHINGTON GETS BOY SCOUT PRAISE; Wreath Presented at Annual Ceremony at Subtreasury Building on Wall Street | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/new-road-opened-in-guatemala.html | New Road Opened in Guatemala | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/kathleen-talbot-affianced.html | Kathleen Talbot Affianced | True | Special to T:4J: NEW YOR1< 'IxS. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/to-teach-at-queens-college.html | To Teach at Queens College | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/mateer-advances-to-quarterfinals-defeats-schusterman-in-u-s-squash.html | MATEER ADVANCES TO QUARTER-FINALS; Defeats Schusterman in U. S. Squash Racquets Tourney -- Conlon Beats Stewart | True | | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/troth-anhouhced-of-vrrginia-bae-l1-of-p-aide-affianced-to-the-rev.html | TROTH ,ANHOUHCED oF VXRGINIA B[A[E ]; L1. of P. Aide Affianced to the, Rev. Victor Beer of Madison Ave. Presbyterian Church | True | Special to Tas N[w YORK TII[I;. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/fifth-in-row-for-st-peters.html | Fifth in Row For St. Peter's | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/payolas-and-doublecrosses-the-money-song-by-arnold-shaw-306-pp-new.html | Payolas and Double-Crosses; THE MONEY SONG. By Arnold Shaw. 306 pp. New York: Random House. $3. | True | G. M. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/wells-names-college-historian.html | Wells Names College Historian | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/finale.html | Finale | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/fordham-topples-n-y-u-five-7862-parchinski-paces-maroon-to-victory.html | FORDHAM TOPPLES N. Y. U. FIVE, 78-62; Parchinski Paces Maroon to Victory in 34th Meeting of the Bronx Rivals | True | By William J. Briordy | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/british-skater-triumphs.html | British Skater Triumphs | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/pompeiis-splendors-new-excavations-reveal-more-old-treasures.html | POMPEII'S SPLENDORS; New Excavations Reveal More Old Treasures | True | By Ellen Benedict | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/europe-by-automobile-travel-abroad-in-a-car-grows-in-popularity.html | EUROPE BY AUTOMOBILE; Travel Abroad in a Car Grows in Popularity | True | By Bert Pierce | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miguel-miranda-of-gentin-dies-former-economic-adviser-to-peron.html | MIGUEL MIRANDA "OF GENTIN DIES; Former'- Economic Adviser' to Peron Wrote 5-Year Plan, Headed Credit Banks | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/vatican-sets-up-syrian-tie.html | Vatican Sets Up Syrian Tie | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/winners-are-chosen-in-getoutvote-move.html | WINNERS ARE CHOSEN IN GET-OUT-VOTE MOVE | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/kennedysherman.html | Kennedy--Sherman | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/camera-notes-two-contests-in-one-at-metropolitan-council.html | CAMERA NOTES; Two Contests in One at Metropolitan Council | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/waiter-j-tamlyn.html | WAITER J. TAMLYN | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/duty-of-press-cited-catledge-in-georgia-talk-notes-its-power-to.html | DUTY OF PRESS CITED; Catledge, in Georgia Talk, Notes Its Power to Dispel Fear | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/korean-red-predicts-victory.html | Korean Red Predicts Victory | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/fortysecond-and-east-river.html | FORTY-SECOND AND EAST RIVER | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/new-graduate-work-planned-at-hunter.html | NEW GRADUATE WORK PLANNED AT HUNTER | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/st-josephs-victor-5345-quintets-surge-in-final-period-turns-back.html | ST. JOSEPH'S VICTOR, 53-45; Quintet's Surge In Final Period Turns Back Temple Owls | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/new-depot-urged-for-boston-area-suburban-station-would-cut-running.html | NEW DEPOT URGED FOR BOSTON AREA; Suburban Station Would Cut Running Time Here, Head of New Haven Line Says | True | By John H. Fenton | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/harriett-c-jordan-married-i_n-capital.html | HARRIETT C. JORDAN 'MARRIED I__N CAPITAL | True | Special to Tc Ngw YoK TIMr. S. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/kennan-decries-witch-hunts-as-a-peril-to-federal-service-loyalty.html | Kennan Decries Witch Hunts As a Peril to Federal Service; LOYALTY INQUIRIES DECRIED BY KENNAN | True | By Kalman Seigel | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/east-german-exodus-to-berlin-increasing.html | EAST GERMAN EXODUS TO BERLIN INCREASING | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/red-inhuman-acts-condemned-here-program-for-action-urged-by-the.html | RED 'INHUMAN ACTS' CONDEMNED HERE; ' Program for Action' Urged by the National Conference of Christians and Jews | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/citys-mayoralty-race-is-a-wideopen-affair-many-names-are-being.html | CITY'S MAYORALTY RACE IS A WIDE-OPEN AFFAIR; Many Names Are Being Mentioned But No One Yet Seems to Have Edge | True | By James A. Hagerty | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/tigers-sign-hal-newhouser.html | Tigers Sign Hal Newhouser | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/episcopal-conference-today.html | Episcopal Conference Today | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/wagner-rallies-to-win.html | Wagner Rallies to Win | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/floods-cant-beat-the-dutch-netherlands-will-be-dry-and-ready-for.html | FLOODS CAN'T BEAT THE DUTCH; Netherlands Will Be Dry And Ready for Tourists When the Bulbs Bloom | True | By Daniel L Schorr | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/navy-fencers-gain-tourney-laurels-take-all-four-team-trophies-and.html | NAVY FENCERS GAIN TOURNEY LAURELS; Take All Four Team Trophies and Two of Three Individual Titles at N. Y. A. C. | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/army-vanquishes-harvard-79-to-76-rallies-to-shatter-fourgame-losing.html | ARMY VANQUISHES HARVARD, 79 TO 76; Rallies to Shatter Four-Game Losing Streak -- Navy Five Beats Maryland, 51-47 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/filet-dinner.html | Filet Dinner | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/student-essayists-to-get-ocean-trips-propeller-clubs-high-school.html | STUDENT ESSAYISTS TO GET OCEAN TRIPS; Propeller Club's High School Awards Will Include 25 Cruises on U. S. Ships | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/dewey-signs-10-tax-deduction.html | Dewey Signs 10% Tax Deduction | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/next-door-to-the-pole-norway-takes-the-tourist-right-into-the.html | NEXT DOOR TO THE POLE; Norway Takes the Tourist Right Into the Arctic | True | By Harold Billings | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/paradox-in-television-comedy-tv-mainstay-is-plagued-with-sameness.html | PARADOX IN TELEVISION; Comedy, TV Mainstay, Is Plagued With Sameness | True | By Jack Gould | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/el-gallo-again.html | El Gallo' Again | True | BARNABY Conrad | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/rossi-of-pirates-in-fold.html | Rossi of Pirates in Fold | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/munich-reds-in-riot-street-fight-follows-action-by-police-to-quell.html | MUNICH REDS IN RIOT; Street Fight Follows Action by Police to Quell a Meeting | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/physicians-are-faced-with-more-uncertainty-as-to-the-fact-of.html | Physicians Are Faced With More Uncertainty As to the Fact of Clinical Death | True | By Waldemar Kaempffert | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/korean-guerrilla-war-expected.html | Korean Guerrilla War Expected | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/french-slalom-to-paule-erny.html | French Slalom to Paule Erny | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/farm-price-help-asked-by-benson-he-urges-growers-to-devise-plans-to.html | FARM PRICE HELP ASKED BY BENSON; He Urges Growers to Devise Plans to Halt Decline With Minimum Need of Supports | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/by-way-of-report-cinema-16-roundup-miss-baxter-scans-her-career.html | BY WAY OF REPORT; Cinema 16 Roundup -- Miss Baxter Scans Her Career -- Brotherhood Work | True | By Howard Thompson | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/valkgoldfinger.html | Valk---Goldfinger | True | Speci to Ta ' Youc "zu | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/frank-l-griffin.html | FRANK L. GRIFFIN | True | Special to TH] NV YO,K --fF.s. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-heart-of-the-matter-big-business-a-new-era-by-david-e.html | The Heart of the Matter; BIG BUSINESS: A New Era. By David E. Lilienthal. 209 pp. New York: Harper & Bros. $2.75. | True | By Louis M. Hacker | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/gida-wiston-is-engaged.html | G/lda Wiston is Engaged | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/new-volumes-for-the-younger-readers-bookshelf-in-little-snoreing.html | New Volumes for the Younger Readers' Bookshelf; In Little Snoreing | True | ELLEN LEWIS BUELL | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/herbert-r-morse.html | HERBERT R. MORSE | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/indochina-aid-rated-near-korea-priority.html | INDO-CHINA AID RATED NEAR KOREA PRIORITY | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/queens-architect-gets-post.html | Queens Architect Gets Post | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/lookout.html | Lookout | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/individual-purchases-of-insurance-have-doubled-in-12year-period.html | Individual Purchases of Insurance Have Doubled in 12-Year Period | True | By Thomas P. Swift | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/marjorie-jackson-injured.html | Marjorie Jackson Injured | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/30-die-as-luzon-ferry-sinks.html | 30 Die as Luzon Ferry Sinks | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/intense-german-drive.html | INTENSE GERMAN DRIVE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/perspective.html | PERSPECTIVE | True | GRISCOM MORGAN. | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/grant-shows-way-for-gold-racquet-defeats-waterbury-156-158-at.html | GRANT SHOWS WAY FOR GOLD RACQUET; Defeats Waterbury, 15-6, 15-8, at Tuxedo Park -- Martin Wins in Court Tennis | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/called-victim-of-persecution.html | Called Victim of Persecution | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/paris-fantasies.html | Paris Fantasies | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/dutch-name-board-to-study-raising-dikes-or-damming-off-north-sea.html | Dutch Name Board to Study Raising Dikes Or Damming Off North Sea Approaches | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/marshal-sokolovsky-named-as-new-soviet-chief-of-staff-captor-of.html | Marshal Sokolovsky Named As New Soviet Chief of Staff, Captor of Berlin Succeeds Shtemenko, Listed Among Doctors' 'Plot' Targets | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/china-action-urged-program-to-enforce-declaration-of-aggression.html | China Action Urged; Program to Enforce Declaration of Aggression Outlined | True | FRANK L. MELENEY | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/red-dean-sees-soviet-war-fear.html | Red Dean' Sees Soviet War Fear | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/johnsonbryan.html | Johnson--Bryan | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/navarra-beats-cochran-twice.html | Navarra Beats Cochran Twice | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/krupp-to-dispose-of-all-his-holdings-in-coal-iron-steel-sale-accord.html | KRUPP TO DISPOSE OF ALL HIS HOLDINGS IN COAL, IRON, STEEL; Sale Accord, to Be Signed by 3 Western Powers, Sets 1960 for Completion | True | By Drew Middleton | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/when-a-legend-becomes-a-president-washington-is-a-towering-example.html | When a Legend Becomes a President; Washington is a towering example of the hero who succeeded as a statesman. | True | By Dumas Malone | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/old-aces-and-snakes-the-waiters-by-william-fisher-295-pp-cleveland.html | Old Aces' And 'Snakes'; THE WAITERS. By William Fisher. 295 pp. Cleveland: World Publishing Company. $3.75. | True | By John Brooks | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/dartmouth-halts-penn-quintet-6555-quakers-stay-in-firstplace-league.html | DARTMOUTH HALTS PENN QUINTET, 65-55; Quakers Stay in First-Place League Tie with Columbia -- Geithner Shows Way | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/peace-in-propaganda-but-not-in-korea.html | PEACE IN PROPAGANDA BUT NOT IN KOREA' | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/bridge-vanderbilt-cup-records-tournament-under-way-recalls-some.html | BRIDGE: VANDERBILT CUP RECORDS; Tournament Under Way Recalls Some Dramatic Games of the Past | True | By Albert H. Morehead | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-four-red-buttons-and-how-they-grew-out-of-club-dates-the.html | The Four Red Buttons and How They Grew; Out of club dates, the Catskills and burlesque came television's Rocky. Muggsy, Keeglefarven and The Kupke Kid. | True | By Gilbert Millstein | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/kramerstohar.html | Kramer--StoHar | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/soviet-ship-slump-and-lag-reported-russian-technical-publications.html | SOVIET SHIP SLUMP AND LAG REPORTED; Russian Technical Publications Tell of Failure in Quotas and Poor Maintenance | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/versatile-portugal-its-coast-and-mountains-offer-two-climates.html | VERSATILE PORTUGAL; Its Coast and Mountains Offer Two Climates | True | By J. Herbert Richardson | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/feverish-loyalty-and-a-lust-to-kill-uboat-977-by-heinz-schaeffer.html | Feverish Loyalty and a Lust to Kill; U-BOAT 977. By Heinz Schaeffer. Introduction by Nicholas Monsarrat. 260 pp. New York: W. W. Norton & Co. $3.50. | True | By Burke Wilkinson | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/yugoslavs-stress-democracy-to-woo-west-congress-opening-today-to.html | Yugoslavs Stress Democracy to Woo West; Congress Opening Today to Hail Socialists | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/keeping-alive-a-pioneer-tradition-vermont-county-planning-for-its.html | KEEPING ALIVE A PIONEER TRADITION; Vermont County Planning For Its Spring Maple Sugar Festival | True | By Mabel Otis Robison | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/time-out-to-relax-in-switzerland-americans-are-remaining-for-longer.html | TIME OUT TO RELAX IN SWITZERLAND; Americans Are Remaining For Longer Vacations In a Placid Land | True | MICHAEL L HOFFMAN. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/stevenson-takes-role-of-opposition-leader-his-first-speech-and-his.html | STEVENSON TAKES ROLE OF OPPOSITION LEADER; His First Speech and His Appearance At the Capital Rally Nearly All The Democrats to His Side | True | By Arthur Krock | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/youngsters-hear-opera-premiere-babar-the-elephant-closes-little.html | YOUNGSTERS HEAR OPERA PREMIERE; ' Babar, the Elephant,' Closes Little Orchestra Society's Series at Hunter College | True | R. P. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/alexandre-zevaez.html | ALEXANDRE ZEVAEZ | True | SpeCial to Ta Nw Yo Tnzs. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/clerk-f-b-i-aspirant-gets-one-of-most-wanted.html | Clerk, F. B. I. Aspirant, Gets One of 'Most Wanted' | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-doctors-diagnosis-captive-surgeon-adventures-and-misadventures.html | The Doctor's Diagnosis; CAPTIVE SURGEON: Adventures and Misadventures of a Doctor in Red China. By Ernest M. Lippa. 280 pp. New York: William Morrow & Co. $4. | True | By Frank G. Slaughter | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/words-on-words.html | WORDS ON WORDS | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/one-mans-foundation-planting-overgrown-and-typical-it-has-taken.html | ONE MAN'S FOUNDATION PLANTING; Overgrown and Typical, It Has Taken Three Years to Correct | True | By Philip Sears | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/macdowell.html | MacDowell | True | T. CARL WHITMER | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/athens-city-honors-eisenhower.html | Athens City Honors Eisenhower | True | | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/delay-in-news-indicated-moscows-official-silence-on-shift-points-up.html | DELAY IN NEWS INDICATED; Moscow's Official Silence on Shift Points Up Mysterious Factors | True | By Harry Schwartz | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-lee-wollin-betrothed.html | Miss Lee Wollin Betrothed | True | Special to Nsw Yo Tl.Zr.S. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/britain-will-reject-falklands-protests.html | BRITAIN WILL REJECT FALKLANDS PROTESTS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/u-n-bombers-fire-yalu-rail-center-manpojin-raided-by-32-planes.html | U. N. BOMBERS FIRE YALU RAIL CENTER; Manpojin Raided by 32 Planes -- Sabres Destroy 2 MIG's -- Patrols Clash on Front | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/contest.html | CONTEST | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/new-ships-on-north-atlantic-passenger-fleets-ready-to-carry-their.html | NEW SHIPS ON NORTH ATLANTIC; Passenger Fleets Ready To Carry Their Biggest Post-War Traffic | True | By Werner Bamberger | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/a-brighter-sun.html | A Brighter Sun' | True | JOHN MASTERS | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/tynanandrews.html | TynanAndrews | True | Special to Tar lqv YOK Tl,xl. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/virginia-crash-kills-city-woman-hurts-3.html | VIRGINIA CRASH KILLS CITY WOMAN, HURTS 3 | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/stevensons-son-graduates.html | Stevenson's Son Graduates | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/landy-races-4094-mile.html | Landy Races 4:09.4 Mile | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/joan-davis-to-be-wed-in-june.html | Joan Davis to Be Wed in June | True | Special to N Yo T.s. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/barbara-stout-married-mystery-writers-daughter-is-bride-of-donald-e.html | BARBARA, STOUT MARRIED; Mystery Writer's Daughter Is Bride of Donald E. Maroc | True | Special to Ngw Yo Tnr.s. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/ann-parnell-betrothed-senior-at-bates-college-to-be-bride-of-a.html | ANN PARNELL BETROTHED; Senior at Bates College to Be Bride of A. George Davis | True | Sxcal to Tlg Ngw YOZK TD.r..<. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/yoshida-foes-map-house-challenge-japans-progressives-to-move.html | YOSHIDA FOES MAP HOUSE CHALLENGE; Japan's Progressives to Move Non-Confidence Motion Over Police and Education Laws | True | By William J. Jorden | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/coop-refunds-again.html | CO-OP REFUNDS AGAIN | True | LEE EPSTEIN. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/parasite.html | Parasite | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/vice-admiral-pine-6711-t-or-coast-gvard.html | VICE ADMIRAL PINE 6711 t ' or CoAsT GVARD, | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-baker-and-her-boys-snips-and-snails-by-louise-baker-202-pp-new.html | Miss Baker and Her Boys; SNIPS AND SNAILS. By Louise Baker. 202 pp. New York. McGraw-Hill Book Company. $3. | True | By Jane Cobb | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/reformed-wisecracker-rosalind-russell-star-of-new-musical-found.html | REFORMED WISECRACKER; Rosalind Russell, Star of New Musical, Found Brilliance Was Not Bright | True | By Milton Bracker | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/liver-kept-alive-outside-a-body.html | Liver Kept Alive Outside a Body | True | W. K. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/reversal-of-ruling-predicted-by-celler.html | REVERSAL OF RULING PREDICTED BY CELLER | True | | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/u-s-short-of-artillery-shells-to-sustain-big-korea-drive-u-s-lacks.html | U. S. Short of Artillery Shells To Sustain Big Korea Drive; U. S. LACKS SHELLS FOR KOREA DRIVE | True | By Elie Abel | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/new-york.html | New York | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/and-now-the-missouri.html | AND NOW THE MISSOURI | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/china-speaks-across-1000-years-art-of-the-tang-dynasty-in-the.html | CHINA SPEAKS-- ACROSS 1,000 YEARS; Art of the T'ang Dynasty In the Current Show At China Institute | True | By Aline B. Louchheim | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/school-rewarded-for-aid-to-student-columbia-gets-560000-fund-from.html | SCHOOL REWARDED FOR AID TO STUDENT; Columbia Gets $560,000 Fund From Widow of Architect for 1896 Scholarship to Him | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/finis.html | Finis | True | PHYLLIS ROSS. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/eastern-state-gains-title.html | Eastern State Gains Title | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/brooklyn-poly-wins-78-61.html | Brooklyn Poly Wins, 78 -- 61 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/6rd-ptn-to-aid-i-athletic-le6ue-girls-branch-of-public-schools-i.html | 6/RD PTN TO AID i ATHLETIC LE&UE; ' Girls Branch of Public Schools I. Unit Will Be- Assisted by Annual Event March 14 | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/heads-steamship-history-group.html | Heads Steamship History Group | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/squishsquash-thumpbump-edward-lears-journals-a-selection-edited-by.html | Squish-Squash, Thump-Bump; EDWARD LEAR'S JOURNALS. A Selection. Edited by Herbert Van Thai. Illustrated. 260 pp. New York: Coward-McCann. $5. | True | By Carlos Baker | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/birds-as-navigators-old-birds-best-when-flying-home-over-unfamiliar.html | Birds as Navigators; Old Birds Best When Flying Home Over Unfamiliar Territory | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-caroline-collis-c-w-abbott-to-wed.html | MISS CAROLINE COLLIS, C. W. ABBOTT TO WED | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/st-francis-downs-eagle-five-7162-vanquishes-boston-college-in.html | ST. FRANCIS DOWNS EAGLE FIVE, 71-62; Vanquishes Boston College in Brooklyn Contest -- Wagner Beats Washington, 84-57 | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/civic-pageant.html | Civic Pageant | True | GEORGE DURST. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/la-forde-latourette.html | LA FORDE LATOURETTE | True | Special to TH NEW YOIK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/ievinvogel.html | LevinVogel | True | Sec'to Tin: N, Yoxx Tc. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/chrysler-jet-plant-open-turbine-discs-being-made-14-months-after.html | CHRYSLER JET PLANT OPEN; Turbine Discs Being Made 14 Months After Ground Breaking | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/ladycliffe-fund-benefit-march-7.html | Ladycliffe Fund Benefit March 7 | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-janet-l-ikeler-fianceeopexmarin.html | MISS JANET L. IKELER FIANCEEOPEX.MARIN | True | Special to Ta I'lzw Noex Tms. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/glasswalled-apartment.html | Glass-Walled Apartment | True | By Betty Pepis | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/archives/miss-jane-stephen-becomes-betrothed.html | MISS JANE STEPHEN BECOMES BETROTHED | True | special to I4'v YoP- TrT. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/archives/gossip-of-the-rialto-classical-acting-classes-are-planned-the.html | GOSSIP OF THE RIALTO; Classical Acting Classes Are Planned -- 'The Children's Hour' and Boston | True | By Lewis Funke | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/archives/allaround-annual-the-wealth-of-petunias-available-offers-a-type.html | ALL-AROUND ANNUAL; The Wealth of Petunias Available Offers A Type Suitable for Every Location | True | By Olive E. Allen | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/archives/transport-vehicle-show-set.html | Transport Vehicle Show Set | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/archives/native-dancer-is-named-for-preakness-may-23.html | Native Dancer Is Named For Preakness May 23 | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/archives/two-viewpoints.html | Two Viewpoints | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/archives/wages-rise-during-curbs-factory-pay-up-115-in-2-years-federal.html | WAGES RISE DURING CURBS; Factory Pay Up 11.5% in 2 Years, Federal Report Says | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/dutch-organizing-integrated-army-new-corps-of-three-divisions-will.html | DUTCH ORGANIZING INTEGRATED ARMY; New Corps, of Three Divisions Will Have Increased Staying Power as an Arm of NATO | True | By Benjamin Welles | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/archives/mrs-abraham-perles-i.html | MRS. ABRAHAM PERLES I | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/archives/sesquicentennial.html | SESQUICENTENNIAL | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/archives/in-modern-veins-national-institute-grantee-candidates-john-noble.html | IN MODERN VEINS; National Institute Grantee Candidates -- John Noble -- Diverse Abstraction | True | By Howard Devree | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/archives/wrharris-executivei-of-ashevill____ee-paperi.html | W.R.HARRIS, EXECUTIVEI OF ASHEVILL____EE PAPERI | True | Special to Ta 'w YORK TL,r,S | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/archives/norwegian-olympic-star-wins.html | Norwegian Olympic Star Wins | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/archives/simenon-twodecker-satans-children-by-georges-simenon-translated.html | Simenon Two-Decker; SATAN'S CHILDREN. By Georges Simenon. Translated from the French by Louise Varese. 298 pp. New York: Prentice-Hall. $3.95. | True | ANTHONY BOUCHER. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/archives/over-and-over.html | OVER AND OVER | True | MORTON GOWDY. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/archives/first-power-then-revolution-hitler-a-study-in-tyranny-by-alan.html | First Power, Then Revolution; HITLER: A Study in Tyranny. By Alan Bullock. Illustrated. 776 pp. New York: Harper & Bros. $6. | True | By H. R. Trevor-Roper | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/archives/the-southwest.html | THE SOUTHWEST | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/archives/davis-outpoints-gonsalves-in-tenrounder-at-boston-for-lightweight.html | Davis Outpoints Gonsalves in Ten-Rounder at Boston for Lightweight Upset; RUBBER BOUT WON BY SPLIT DECISION | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/archives/fis-helena-carmur-i-lieutenants-fiancee.html | fISS HELENA CARMuR I LIEUTENANT'S FIANCEE[ | True | O Special to Tz Nzw Foa Tnrzs. | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/nordic-proposals-voted-by-council-copenhagen-parley-gives-plan-for.html | NORDIC PROPOSALS VOTED BY COUNCIL; Copenhagen Parley Gives Plan for Greater Cooperation to 4 Member Governments | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/bomb-scare-in-station-pennsylvania-lockers-searched-after-telephone.html | BOMB SCARE IN STATION; Pennsylvania Lockers Searched After Telephone Tip | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/rogs-snails-and-lots-of-bugs-idrank-the-zambezi-by-arthur-loveridge.html | rogs, Snails and Lots of Bugs; IDRANK THE ZAMBEZI. By Arthur Loveridge. Illustrated with photographs. 296 pp. New York: Harper & Bros. $4. | True | By Marston Bates | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/just-a-step-across-the-border-into-mexico.html | JUST A STEP ACROSS THE BORDER INTO MEXICO | True | By Flora Lewis | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/rotu-d-l-of-edithlacroix-smith-college-alumna-and-dr-john-h-know.html | ?RoTu D l OF EDITH.LACROIX/; Smith College Alumna and Dr. John H. Know les, Harvard Graduate, Are Affianced | True | Special to YoP. E | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/flu-kills-1544-in-britain.html | Flu Kills 1,544 in Britain | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/generals-health-unspecified.html | General's Health Unspecified | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/illusions-limited-taking-a-sober-look-at-new-movie-processes.html | ILLUSIONS, LIMITED; Taking a Sober Look at New Movie Processes | True | By Bosley Crowther | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/practical-pool-managers-form-combination-as-a-means-of-saving-the.html | PRACTICAL POOL; Managers Form Combination as a Means Of Saving 'The Road' From Disaster | True | By Ned Armstrong | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/httenshumaker.html | ]Htten---Shumaker | True | Special to T NEW Yoz: TLV. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/lion-at-play-the-little-lion-story-and-pictures-by-dave-quail-39-pp.html | Lion at Play; THE LITTLE LION. Story and pictures by Dave Quail. 39 pp. New York: Pellegrini & Cudahy, Ariel Books. $2.50. For Ages 3 to 7. | True | LOIS PALMER. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/mow-extradition-barred-in-mexico-decision-by-court-for-general.html | MOW EXTRADITION BARRED IN MEXICO; Decision by Court for General Wanted by Nationalist China Must Go to President | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/tourist-dollar-and-world-economics-the-unsuspecting-traveler-is-a.html | TOURIST DOLLAR AND WORLD ECONOMICS; The Unsuspecting Traveler Is a Factor In Righting the Balance of Trade | True | By Michael L. Hoffman | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/school-administrators-in-training-at-harvard.html | School Administrators In Training at Harvard | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/new-york-93395806.html | NEW YORK | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/lurchmclaa.html | lurchMcLa..a | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/sellers-market-in-bonds-remote-successful-utility-marketings-of.html | SELLERS' MARKET IN BONDS REMOTE; Successful Utility Marketings of Prime Issues Remove Yield Uncertainties | True | By Paul Heffernan | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/island-school-aid-asked-judge-hastie-seeks-funds-for-youths-in-u-s.html | ISLAND SCHOOL AID ASKED; Judge Hastie Seeks Funds for Youths in U. S. Possession | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/discrimination.html | Discrimination | True | MIRIAM D. ROSS. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/diane-levinsohn-engaged1-student-is-prospective-bride-of-howard.html | DIANE LEVINSOHN ENGAGED1; Student Is Prospective Bride of Howard Benton Linder | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/notes-on-science-parapsychologists-hope-to-meet-this-year-cured.html | NOTES ON SCIENCE; Parapsychologists Hope to Meet This Year --'Cureof Concrete | True | W. K. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/events-of-interest-in-shipping-world-admiral-cochrane-is-named-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Admiral Cochrane Is Named to Head Steering Committee of Naval Architects | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/talk-with-capt-cousteau.html | Talk With Capt. Cousteau | True | By Lewis Nichols | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/moscow-accepts-bohlen-as-envoy-eisenhower-is-slated-to-name-expert.html | MOSCOW ACCEPTS BOHLEN AS ENVOY; Eisenhower Is Slated to Name Expert on Russia Shortly as Kennan's Successor | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/new-issues.html | NEW ISSUES | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/jp-armstrong.html | J.P. ARMSTRONG | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/a-lonely-memory-lane-the-bracelet-by-beatrice-page-248-pp.html | A Lonely Memory Lane; THE BRACELET. By Beatrice Page. 248 pp. Indianapolis. The Bobbs-Merrill Co. $3. | True | ANDREA PARKE. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/fogbound-curlers-light-the-way-to-semifinals.html | Fog-Bound Curlers Light The Way to Semi-Finals | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/come-back-to-erin-in-1953-scenery-and-sentiment-but-please-no.html | COME BACK TO ERIN' IN 1953; Scenery and Sentiment But Please No Shillelaghs In An Tostal Year | True | By Hugh G. Smith | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/r-g-wiu-xs-ihbel-itage-ceremony-in-philadelphias-first-presbyterian.html | R. G. wiu) x)s /IHBEL ITAGE; Ceremony in Philadelphia's First Presbyterian Church -- Bride a Temple Alumna ' | True | Special to NL'W Yo Ts. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/harvard-awards-spur-engineering-new-scholarships-will-provide.html | HARVARD AWARDS SPUR ENGINEERING; New Scholarships Will Provide Stipends From $15,000,000 Gordon McKay Fund | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/compensation-rise-to-disabled-urged-chairman-of-state-workmens.html | COMPENSATION RISE TO DISABLED URGED; Chairman of State Workmen's Board Presses for Survey of Costs in Program | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/joins-jewish-child-care-board.html | Joins Jewish Child Care Board | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/ample-hotel-space-in-israel-nation-gaining-fourteen-new.html | AMPLE HOTEL SPACE IN ISRAEL; Nation Gaining Fourteen New Establishments This Year | True | By Dana Adams Schmidt | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/service-pins-awarded-maritime-administration-pays-tribute-to-42.html | SERVICE PINS AWARDED; Maritime Administration Pays Tribute to 42 Employes | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/terhunepepper.html | Terhune--Pepper | True | Special to THz NW YORK TIMF. Z. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/lynch-joins-hughes-concern.html | Lynch Joins Hughes Concern | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-southeast.html | THE SOUTHEAST | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/sneadmiss-mackinnon-in-golf-final-kaiserbetty-dodd-beaten-at.html | Snead-Miss Mackinnon in Golf Final; KAISER-BETTY DODD BEATEN AT ORLANDO | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/iona-in-front-94-52.html | Iona In Front, 94 -- 52 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/bewesgirder.html | Bewes--Girder | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/bombay-famine-toll-soars.html | Bombay Famine Toll Soars | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/to-a-former-pilot-teacher-in-pittsburgh-will-be-bride-of-w-preston.html | TO A FORMER PILOT; Teacher in Pittsburgh Will Be Bride of W. Preston Germain, Official of Lumber Concern | True | Sl=Cts). to Tg= Iqxw your Tzn | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/admiral-ofstie-in-new-post.html | Admiral Ofstie in New Post | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/skating-races-go-to-russian-women-mrs-zhukova-leader-as-miss.html | SKATING RACES GO TO RUSSIAN WOMEN; Mrs. Zhukova Leader as Miss Chtchegoleeva Also Scores in World Title Meet | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/treaty-resolution-disappoints-wiley-but-it-may-stand-senator-hopes.html | TREATY RESOLUTION DISAPPOINTS WILEY, BUT IT MAY STAND; Senator Hopes to Strengthen Draft but Feels It Will Be Difficult to Effect | True | By John D. Morris | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-nation.html | THE NATION | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/u-s-shrimp-boats-seized-by-mexico-11-americans-are-held-as-navy.html | U. S. SHRIMP BOATS SEIZED BY MEXICO; 11 Americans Are Held as Navy Opens Drive on 'Pirates' Inside Nine-Mile Limit | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/kirk-warns-young-of-freedom-curbs-columbia-head-defines-duty-of-our.html | KIRK WARNS YOUNG OF FREEDOM CURBS; Columbia Head Defines Duty of Our Civilization in Combat With Forces of 'Dark Ages' | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/blackwood-takes-race-hits-132-m-p-h-in-national-modified-sports-car.html | BLACKWOOD TAKES RACE; Hits 132 M. P. H. in National Modified Sports Car Test | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/stalin-will-sweep-democratic-vote-premier-to-lead-soviet-today-in.html | STALIN WILL SWEEP 'DEMOCRATIC VOTE'; Premier to Lead Soviet Today in Local Elections That Have No Opposing Candidates | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-weeks-programs-festival-opens-tonight-at-ziegfeld-theatre.html | THE WEEK'S PROGRAMS; ' Festival' Opens Tonight At Ziegfeld Theatre | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/ever-bright-home-first-kaelin-rides-filly-to-4length-victory-at.html | EVER BRIGHT HOME FIRST; Kaelin Rides Filly to 4-Length Victory at Oaklawn Park | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/fuqua-takes-trapshoot-title.html | Fuqua Takes Trapshoot Title | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/union-league-club-bars-georgia-woman-banker.html | Union League Club Bars Georgia Woman Banker | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/as-strong-as-the-weakest-link.html | AS STRONG AS THE WEAKEST LINK' | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/laws-for-uninsured-drivers-state-bills-would-make-liability.html | LAWS FOR UNINSURED DRIVERS; State Bills Would Make Liability Coverage Compulsory And Reimburse Victims Unable to Collect Damages | True | By Armand Schwab Jr. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/to-mark-leonardos-birth.html | To Mark Leonardo's Birth | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/food-for-trees.html | FOOD FOR TREES | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/mcarthy-poses-an-administration-problem-his-wide-swings-are-hitting.html | M'CARTHY POSES AN ADMINISTRATION PROBLEM; His Wide Swings Are Hitting Dulles And the State Department Routine | True | By William S. White | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/iowa-topples-illinois-hawks-triumph-by-67-to-62-before-crowd-of.html | IOWA TOPPLES ILLINOIS; Hawks Triumph By 67 to 62 Before Crowd of 13,000 | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/court-delays-rise-for-4000-stewards.html | COURT DELAYS RISE FOR 4,000 STEWARDS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/briar-pipes-and-autos-are-issues-in-problems-of-free-world-trade.html | Briar Pipes and Autos Are Issues In Problems of Free World Trade; Symbols of Well-Being and Progress Given Unusual Prominence in Consideration Of Country's Future Tariff Policy | True | By Brendan M. Jones | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/estimating-russia-a-tough-but-vital-task-in-some-cases-we-underrate.html | Estimating Russia -- A Tough But Vital Task; In some cases we underrate Soviet power, in some cases we overrate it. Both courses are dangerous. Here is an appraisal of the facts. | True | By Frederick Barghoorn | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/doris-hart-to-play-in-england.html | Doris Hart to Play in England | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/ensign-missing-in-pacific.html | Ensign Missing in Pacific | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/i-alice-r-urrm-bride-in-buffalo-married-to-robert-c-smith-codple.html | I ALICE R. URRM BRIDE IN BUFFALO; Married. to Robert C. Smith --Codple Will 'Leave forEurope March' 11 to Study | True | Special to TI Nl:w YOU Tnr.. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/railroads-more-domes-union-pacific-is-latest-carrier-to-order-fleet.html | RAILROADS: MORE DOMES; Union Pacific Is Latest Carrier to Order Fleet of Special Sight-Seeing Cars | True | By Ward Allan Howe | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/bearded-lincoln.html | BEARDED LINCOLN | True | SAUL L. GROSSMAN. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/sushhartzell-wears-white-satin-for-bride-weddins-to.html | SUSH:HARTZELL,; Wears Whi'te.. Satin for Bride Weddins: to LafayetteAlumnus in Central Presbyterian | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/snobbery-is-blamed-for-faulty-english.html | SNOBBERY IS BLAMED FOR FAULTY ENGLISH | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/army-job-serves-a-dual-purpose-kansas-flood-control-project-saves.html | ARMY JOB SERVES A DUAL PURPOSE; Kansas Flood Control Project Saves $773,000 and Gives Engineers Experience | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/eichenbaummead.html | Eichenbaum-Mead | True | Special to The New York Times | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/politics-of-teachers-position-of-conservatives-on-college-faculties.html | Politics of Teachers; Position of Conservatives on College Faculties Discussed | True | JOHN HANNA | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/first-flowers.html | FIRST FLOWERS | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/cox-may-become-utility-infielder-but-move-depends-on-whether-morgan.html | COX MAY BECOME UTILITY INFIELDER; But Move Depends on Whether Morgan, Hoak or Baxes Can Fill Third for Dodgers | True | By Roscoe McGowen | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/farewell-benefit-performance-advocated-at-the-empire-other-comments.html | Farewell Benefit Performance Advocated At the Empire -- Other Comments | True | ALFRED STERN. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/coburnwidu.html | Coburn—WidU | True | SDectal to Tim NEW YORK i'lr.S. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/britain-prepares-to-crown-another-elizabeth-austerity-will-give-way.html | BRITAIN PREPARES TO CROWN ANOTHER ELIZABETH; Austerity Will Give Way to Medieval Pagantry And Soon All England Will Be Merrie | True | By Peter Barttelot | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/japanese-seamen-threaten-strike.html | Japanese Seamen Threaten Strike | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/truman-discloses-sale-of-memoirs-to-life-magazine-reports-work.html | TRUMAN DISCLOSES SALE OF MEMOIRS TO LIFE MAGAZINE; Reports Work Began on Story of Public Life, Which Won't Appear Until Late in 1954 | True | By Richard J. H. Johnston | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/small-bonn-party-combats-rightists-leader-dissolves-state-group-to.html | SMALL BONN PARTY COMBATS RIGHTISTS; Leader Dissolves State Group to Block Swing Away From Adenauer Unity Program | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/u-n-assembly-moves-planned.html | U. N. Assembly Moves Planned | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/a-land-full-of-friends-romans-and-countrymen-sans-grandeur-italy.html | A LAND FULL OF FRIENDS, ROMANS AND COUNTRYMEN; Sans Grandeur, Italy Still Manages to Be One Of the Tourist's Happier Hunting Grounds | True | By Paul Hofmann | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-competing-germanys.html | THE COMPETING GERMANYS | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/oil-prices-steady-after-decontrol-ample-supply-of-most-products.html | OIL PRICES STEADY AFTER DECONTROL; Ample Supply of Most Products Responsible for Stability, Except on West Coast | True | By J. H. Carmical | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/news-and-notes-gathered-from-the-studios-a-b-c-takes-first-moves-to.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; A. B. C. Takes First Moves to Strengthen Programming Content -- Other Items | True | By Sidney Lohman | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/new-star.html | New Star | True | W. EVERETT MOLL. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/masonic-drive-to-open-brotherhood-funds-to-seek-aid-for-research-on.html | MASONIC DRIVE TO OPEN; Brotherhood Funds to Seek Aid for Research on Diseases | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/opheim-norway-ski-victor.html | Opheim Norway Ski Victor | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/yanks-head-south-with-2-hurlers-once-on-furlough-from-air-force.html | Yanks Head South With 2 Hurlers, Once on Furlough From Air Force; YANKS HEAD SOUTH WITH THIN RANKS | True | By James P. Dawson | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/the-will-to-survive-tides-of-time-by-emile-danoen-translated-from.html | The Will to Survive; TIDES OF TIME. By Emile Danoen. Translated from the French by Mary Glasgow. 214 pp. New York: Ballantine Books. Cloth, $1.50. Paper, 35 cents. | True | FRANCES KEENE. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/miss-roslyn-maguire-married.html | Miss Roslyn Maguire Married | True | Special to Nv Yomc | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/campbellpoole.html | Campbell--Poole | True | Special to THE NgW N01c TES, | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/kramer-beats-sedgman-takes-1716-lead-in-pro-series-segura-downs.html | KRAMER BEATS SEDGMAN; Takes 17-16 Lead In Pro Series -- Segura Downs McGregor | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/power-cut-off-again-in-stamford-area.html | POWER CUT OFF AGAIN IN STAMFORD AREA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/as-low-sees-the-administrations-far-east-decisions.html | AS LOW SEES THE ADMINISTRATION'S FAR EAST DECISIONS | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/wood-field-and-stream-becks-maine-exhibit-brings-true-flavor-of.html | Wood, Field and Stream; Beck's Maine Exhibit Brings True Flavor of 'Down East' to Sportsmen's Show | True | By Raymond R. Camp | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/durkin-will-avoid-stand-on-taft-law-will-leave-policy-course-up-to.html | DURKIN WILL AVOID STAND ON TAFT LAW; Will Leave Policy Course Up to President -- Denham Favors New Men on Labor Board | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/bid-to-rosenberg-jurors-all-asked-to-seek-presidential-mercy-family.html | BID TO ROSENBERG JURORS; All Asked to Seek Presidential Mercy, Family Reveals | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/women-supporting-benefit-fete-on-tuesday-for-memorial-cancer.html | Women Supporting Benefit Fete on Tuesday For Memorial Cancer Center's Thrift Shop | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/showdown-near-on-projects-for-european-army-and-greater-unity.html | SHOWDOWN NEAR ON PROJECTS FOR EUROPEAN ARMY AND GREATER UNITY; Critical Negotiations on the French Protocols and Rome Meeting of Foreign Ministers Should Indicate How Far Integration Is Possible | True | By Harold Callender | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/new-n-l-r-b-is-urged.html | New N. L. R. B. Is Urged | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/expectations-for-the-child.html | Expectations For the Child | True | By Dorothy Barclay | 1981-04-06 | RE0000087030 | B00000401241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/balkan-treaty-draft-set-greek-yugoslav-foreign-chiefs-to-take-it-to.html | BALKAN TREATY DRAFT SET; Greek, Yugoslav Foreign Chiefs to Take It to Turkey Thursday | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/then-and-now-mack-sennett-at-69-rests-on-his-laurels-as-custard.html | Then and Now; Mack Sennett at 69 rests on his laurels as custard pie's great impresario. | True | By Thomas M. Pryor | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/armored-shorts-win-test.html | Armored Shorts Win Test | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/two-other-seizures-reported.html | Two Other Seizures Reported | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/hollywood-muses-3d-inventory-mr-hughes-rko-metro-story-trend-resume.html | HOLLYWOOD MUSES; ' 3-D' Inventory -- Mr. Hughes' R.K.O. -Metro Story 'Trend' Resume | True | By Thomas M. Pryor | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/u-s-envoy-in-indonesia-quits-to-take-fund-post.html | U. S. Envoy in Indonesia Quits to Take Fund Post | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/goodwill-linked-with-washington-in-sermons-on-his-birthday-two.html | GOODWILL LINKED WITH WASHINGTON; In Sermons on His Birthday Two Rabbis Remind Nation of Heritage From Him | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/fanget-driver.html | Fanget--Driver | True | pee. il to T ilzw Yo TmS. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/treasure-chest.html | Treasure Chest | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/phantom-pacific-island-again-hides-under-ocean.html | Phantom Pacific Island Again Hides Under Ocean | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/ce-soir-of-paris-red-paper-to-quit-publisher-sets-march-1-date.html | CE SOIR OF PARIS, RED PAPER, TO QUIT; Publisher Sets March 1 Date -- Cites Severe Drops in Circulation, Advertising | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/madrid-socialists-held-wife-of-one-who-eluded-search-is-detained-as.html | MADRID SOCIALISTS HELD; Wife of One Who Eluded Search Is Detained as Hostage | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/tax-reform-for-arizona-schools.html | Tax Reform for Arizona Schools | True | B. F. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/minnesotan-first-in-crosscountry-oakbig-wins-north-american-ski.html | MINNESOTAN FIRST IN CROSS-COUNTRY; Oakbig Wins North American Ski Title, Racing 10 Miles in Near-Blizzard | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/berlin-mayor-delays-u-s-tour.html | Berlin Mayor Delays U. S. Tour | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/assets.html | Assets | True | IRENE RUBIO. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/congress-is-seen-continuing-law-covering-doctor-draft-present.html | Congress Is Seen Continuing Law Covering Doctor Draft; Present Legislation Will Expire on June 30 -- Department of Defense Proposes Changes | True | By Howard A. Rusk, M. D. | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-22 | 1953-02-22 | https://www.nytimes.com/1953/02/22/archives/american-composer-survey-examines-what-he-has-wants-add-needs.html | AMERICAN COMPOSER; Survey Examines What He Has, Wants add Needs | True | By Howard Taubman | 1981-04-06 | RE0000087030 | B00000401241 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/jwladyslaw-kruszewski.html | JWLADYSLAW KRUSZEWSKI | True | Special to T fq.v YOWLS. TnF.S. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/mundt-sees-one-unit-for-u-s-information.html | MUNDT SEES ONE UNIT FOR U. S. INFORMATION | True | | 1981-04-06 | RE0000087031 | B00000401242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/cup-meet-narrows-to-8-bridge-teams-vanderbilt-tournament-for.html | CUP MEET NARROWS TO 8 BRIDGE TEAMS; Vanderbilt Tournament for National Title Advances to Quarter-Final Round | True | By George Rapee | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/magnesium-boom.html | MAGNESIUM BOOM | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/peron-decries-idea-of-nations-total-union-tells-chileans-intent-is.html | Peron Decries Idea of Nations' 'Total Union'; Tells Chileans Intent Is to Link Economies | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/market-in-grains-shifts-to-uptrend-rallies-at-first-held-technical.html | MARKET IN GRAINS SHIFTS TO UPTREND; Rallies at First Held Technical Prove to Be Forerunners of Sustained Demand SOYBEANS JOIN IN ADVANCE Anticipation of Critical Period in Winter Wheat Believed Behind Buying Move MARKET IN GRAINS SHIFTS TO UPTREND | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/liberals-for-auto-insurance.html | Liberals for Auto Insurance | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/ui-plots-movie-about-a-vampire-studio-in-market-for-actress-to-do.html | U-I PLOTS MOVIE ABOUT A VAMPIRE; Studio in Market for Actress to Do Dracula-Type Hijinks, Perhaps in 3 Dimensions | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/dom-dimaggio-in-hospital.html | Dom DiMaggio in Hospital | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/colli-italian-skier-killed.html | Colli, Italian Skier, Killed | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/lila-bernstein-wed-n-y-u-alumna-becomes-bride-here-of-philip-l.html | LILA BERNSTEIN WED; N. Y. U. Alumna Becomes Bride Here of Philip L, Blinder | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/parking-space-on-el-suggested.html | Parking Space on El Suggested | True | L. HARTMAN. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/legal-aid-program-in-britain-criticized.html | LEGAL AID PROGRAM IN BRITAIN CRITICIZED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/rollins-gets-4th-shutout.html | Rollins Gets 4th Shut-Out | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/3-tanker-orders-placed-in-france-total-of-32-such-vessels-now.html | 3 TANKER ORDERS PLACED IN FRANCE; Total of 32 Such Vessels Now a-Building or Slated -- 9 to Be Diesel-Propelled | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/two-musical-hits-going-to-london-guys-and-dolls-opens-may-28-at.html | TWO MUSICAL HITS GOING TO LONDON; ' Guys and Dolls' Opens May 28 at Coliseum -- 'King and I' to Replace 'South Pacific' | True | By Sam Zolotow | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/daughter-to-mrs-s-c-myer.html | Daughter to Mrs. S. C. Myer | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/text-of-state-memorandum-disputing-the-soundness-of-citys-financial.html | Text of State Memorandum Disputing the Soundness of City's Financial Program; Report Warns of Impact of Taxation on Economic Life of City | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/japanese-honored-by-first-visa-to-u-s.html | JAPANESE 'HONORED' BY FIRST VISA TO U. S. | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/train-snow-plow-crash-engineer-is-killed-23-passengers-are-hurt-in.html | TRAIN, SNOW PLOW CRASH; Engineer Is Killed, 23 Passengers Are Hurt in Iowa | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/paul-auwaerter.html | PAUL AUWAERTER' | True | Special to T] Ngw No Tztgs. | 1981-04-06 | RE0000087031 | B00000401242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/army-overcoming-dearth-of-shells-picture-is-brighter-says-chief-of.html | ARMY OVERCOMING DEARTH OF SHELLS; ' Picture Is Brighter' Says Chief of Arsenal, 'But We Are Not Out of the Woods' | True | By Elie Abelspecial To the New York Times. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/1-mrs-sherman-miles-i.html | 1 MRS, SHERMAN MILES I | True | Special to Tz Nsw Yo TLZS. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/fire-damages-sorority-house.html | Fire Damages Sorority House | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/missing-l-i-man-buried-as-pauper-auto-tags-aid-in-identification-of.html | MISSING L. I. MAN BURIED AS PAUPER; Auto Tags Aid in Identification of Wealthy Realty Dealer, Dead for Six Weeks | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/williams-honors-g-d-sterling.html | Williams Honors G. D. Sterling | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/news-of-food-olde-cookery-gastronomical-look-at-days-of-george.html | News of Food: Olde Cookery; Gastronomical Look at Days of George Washington Shows Hospitable Virginians Enjoyed Their Victuals and Drink | True | By Jane Nickerson | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/liggett-drug-co-advances-two.html | Liggett Drug Co. Advances Two | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/too-much-talk-critics-say-nullifies-cold-war-by-u-s-eisenhower.html | Too Much Talk, Critics Say, Nullifies 'Cold War' by U. S.; Eisenhower, Dulles and Congress Chiefs Held Vocal Instead of Psychological | True | By James Restonspecial To the New York Times. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/forward-step-in-india.html | FORWARD STEP IN INDIA | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/tokyo-giants-win-5-to-3.html | Tokyo Giants Win, 5 to 3 | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/4-jets-crash-in-north-pilot-dies-1-missing-three-jets-crash-4th.html | 4 Jets Crash in North; Pilot Dies, 1 Missing THREE JETS CRASH; 4TH LOST IN NORTH | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/american-insurance-profits-up.html | American Insurance Profits Up | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/steel-decontrol-fires-users-hopes-they-already-are-planning-uses.html | STEEL DECONTROL FIRES USERS' HOPES; They Already Are Planning Uses for the Extra Supplies Seen in Second Quarter OPERATING RATE IS STEADY 99.5% of Capacity Listed, With Peak Month Indicated by Production Pace | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/austrias-election.html | AUSTRIA'S ELECTION | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/1000000-mental-health-goal.html | $1,000,000 Mental Health Goal | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/harry-dexter-bowker.html | HARRY DEXTER BOWKER | True | ] Special to THE NI:W YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/israels-minister-sees-soviet-peril-elyashiv-in-stockholm-fears.html | ISRAEL'S MINISTER SEES SOVIET PERIL; Elyashiv, in Stockholm, Fears Moscow May Start All-Out Anti-Semitic Persecution | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/overjoyed-at-his-safety.html | Overjoyed at His Safety | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/englewood-church-call-first-presbyterian-pulpit-goes-to-schenectady.html | ENGLEWOOD CHURCH CALL; First Presbyterian Pulpit Goes to Schenectady Clergyman | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/new-penn-school-policy-quaker-institution-for-negroes-looks-to.html | NEW PENN SCHOOL POLICY; Quaker Institution for Negroes Looks to Community Service | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/soccer-allstars-top-austrians-43.html | SOCCER ALL-STARS TOP AUSTRIANS, 4-3 | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/stokowski-conducts-final-concert-of-wnycs-annual-music-festival.html | Stokowski Conducts Final Concert Of WNYC's Annual Music Festival; Group of Contemporary Works Performed at Modern Art Museum in Wind-Up | True | By Olin Downes | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/eastman-changes-plan-employe-dividend-to-be-lessened-under-certain.html | EASTMAN CHANGES PLAN; Employe Dividend to Be Lessened Under Certain Conditions | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/i-kirk-landon-i.html | I KIRK LANDON I | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/reynolds-insists-on-rise-in-salary-but-yankees-weiss-refuses-and.html | REYNOLDS INSISTS ON RISE IN SALARY; But Yankees' Weiss Refuses and Star Pitcher Says He Is Going Back to Oklahoma | True | By James P. Dawsonspecial To the New York Times. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/mau-mau-slays-native-terrorists-posing-as-policemen-lure-leader-to.html | MAU MAU SLAYS NATIVE; Terrorists Posing as Policemen Lure Leader to Death | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/u-n-troops-punish-foe-in-7hour-fight-patrol-on-west-korean-front.html | U. N. TROOPS PUNISH FOE IN 7-HOUR FIGHT; Patrol on West Korean Front Pulls Reds Into Battle--Clark Renews P.O.W. Issue U. N. TROOPS PUNISH FOE IN WEST KOREA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/stronger-wording-on-treaties-asked-hickenlooper-regards-pacts-as.html | STRONGER WORDING ON TREATIES ASKED; Hickenlooper Regards Pacts as Temporary -- Democrats Support Eisenhower STRONGER WORDING ON TREATIES ASKED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/75-vietminh-soldiers-taken.html | 75 Vietminh Soldiers Taken | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/baudouin-returning-to-belgium.html | Baudouin Returning to Belgium | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/foreign-exchange-rates-week-ended-feb-20-1953.html | FOREIGN EXCHANGE RATES; Week Ended Feb. 20, 1953 | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/louisville-five-accepts-bid-to-garden-tourney.html | Louisville Five Accepts Bid to Garden Tourney | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/horse-in-breathless-comeback.html | Horse in Breathless Comeback | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/report-on-settlement-houses-activities-in-urban-communities-on.html | Report on Settlement Houses; Activities in Urban Communities on Nation-Wide Basis Discussed | True | DAVID ROSENSTEIN, | 1981-04-06 | RE0000087031 | B00000401242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/archives/red-germ-charges-cite-2-u-s-marines-peiping-radio-says-air-officers.html | RED GERM CHARGES CITE 2 U. S. MARINES; Peiping Radio Says Air Officers Disclosed Joint Chiefs Order for Bacteriological War | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/archives/new-tb-drug-now-a-drug-on-market-isoniazid-announced-a-year-ago-so.html | NEW TB DRUG NOW A DRUG ON MARKET; Isoniazid, Announced a Year Ago, So Widely Made That Dose Is Only a Few Cents EARLY RESEARCH COSTLY Production of Chemical Met Demand in Quick Order -No Shortage in Sight | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/kilgore-beats-matsuyama.html | Kilgore Beats Matsuyama | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/thomas-h-fox-sr.html | THOMAS H. FOX SR. | True | Special to 'rri Nw YOP. K Tn. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/you-can-give-blood-today-new-york-and-brooklyn-centers-to-be-open.html | YOU CAN GIVE BLOOD TODAY; New York and Brooklyn Centers to Be Open for Donations | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/neatherlands-cuts-its-trade-deficit-exports-in-january-cover-95-of.html | NEATHERLANDS CUTS ITS TRADE DEFICIT; Exports in January Cover 95% of Imports -- Purchases from U. S. Up Sharply NETHERLANDS CUTS ITS TRADE DEFICIT | True | By Paul Catzrspecial To the New York Times. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/suspect-in-theft-from-cars-held.html | Suspect in Theft From Cars Held | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/baduraskoda-is-soloist-pianist-plays-mozart-concerto-on.html | BADURA-SKODA IS SOLOIST; Pianist Plays Mozart Concerto on Philharmonic Program | True | H. C. S. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/civil-war-veteran-106-dies.html | Civil War Veteran, 106, Dies | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/students-to-edit-weekly.html | Students to Edit Weekly | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/the-career-diplomat.html | THE CAREER DIPLOMAT | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/new-gale-sweeps-orkneys.html | New Gale Sweeps Orkneys | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/c-i-o-again-faces-choice-of-leader-j-v-riffe-and-r-j-thomas.html | C. I. O. AGAIN FACES CHOICE OF LEADER; J. V. Riffe and R. J. Thomas Mentioned as Successor to Haywood -- Death Mourned | True | By A. H. Raskin | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/blast-scene-is-guarded-f-b-i-joins-police-in-inquiry-into-newark.html | BLAST SCENE IS GUARDED; F. B. I. Joins Police in Inquiry Into Newark Explosion | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/twu-fights-albany-bill-union-demands-assemblyman-withdraw-transit.html | T.W.U. FIGHTS ALBANY BILL; Union Demands Assemblyman Withdraw Transit Plan | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/reg-f-t-trmford-headedpoliceijnit-bethlehem-essupehntendent-dies.html | [REg. F. T. TRMFORD, HEADEDPOLICEIJNIT; Bethlehem Ex-SupeHntendent Dies -- Held Pastorates in Many Episcopal Churches | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/homenursing-course-slated.html | Home-Nursing Course Slated | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/london-stock-index-rises.html | London Stock Index Rises | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/israel-frees-last-five-suspects.html | Israel Frees Last Five Suspects | True | | 1981-04-06 | RE0000087031 | B00000401242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/i-mrs-benjamin-r-jones-.html | I MRS. BENJAMIN R. JONES ] | True | Special to THz Nv Yo TIr_s. I | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/harbor-victim-identified-leap-off-ferryboat-made-by-staten-island.html | HARBOR VICTIM IDENTIFIED; Leap Off Ferryboat Made by Staten Island Schoolgirl | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/patterns-of-the-times-chic-for-the-short-figures-designs-seek-to.html | Patterns of The Times: Chic for the Short Figures; Designs Seek to Give Illusion of Height and Stress Grace | True | By Virginia Pope | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/arnoffiarginteanu.html | ArnoffArginteanu | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/washington-cited-as-freedom-guide-chinatown-rally-prepares-a.html | WASHINGTON CITED AS FREEDOM GUIDE; Chinatown Rally Prepares a Message for Asia -- Parade on Fifth Avenue Today | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/miss-martha-roussel.html | MISS MARTHA ROUSSEL | True | Special to Tm Nv YOK Tnr. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/decision-on-sprint-stirs-track-fans-maybe-we-did-make-mistake-says.html | DECISION ON SPRINT STIRS TRACK FANS, ' Maybe We Did Make Mistake,' Says Ferris -- Eastmont to Lodge New Protest | True | By Joseph M. Sheehan | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/jones-takes-ski-crown-14yearold-boy-wins-eastern-junior-jumping.html | JONES TAKES SKI CROWN; 14-Year-Old Boy Wins Eastern Junior Jumping Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/42-ski-novices-try-vermonts-slopes-mamaroneck-teenagers-find.html | 42 SKI NOVICES TRY VERMONT'S SLOPES; Mamaroneck Teen-Agers Find Week-End Takes Toll in Lost Sleep, but Is Worth It | True | By Ira Henry Freemanspecial To the New York Times. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/homemaker-courses-to-be-started-soon.html | HOMEMAKER COURSES TO BE STARTED SOON | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/science-seen-aiding-brotherhood-trend.html | SCIENCE SEEN AIDING BROTHERHOOD TREND | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/i-theodore-b-drescher-i.html | i THEODORE B. DRESCHER I | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/reynaud-cites-french-role.html | Reynaud Cites French Role | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/fight-looms-in-richmond-schick-says-he-will-run-against-baker-in.html | FIGHT LOOMS IN RICHMOND; Schick Says He will Run Against Baker in the Primaries | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/wood-field-and-stream-influence-of-hollow-fiberglass-rod-on-fly.html | Wood, Field and Stream; Influence of Hollow Fiber-Glass Rod on Fly Fishing Emphasized at Show Here | True | By Raymond R. Camp | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/mossadegh-angry-threatens-to-quit-irans-premier-runs-into-new.html | MOSSADEGH, ANGRY, THREATENS TO QUIT; Iran's Premier Runs Into New Domestic Storm as He Studies U. S.-British Oil Proffer | True | By Clifton Danielspecial To the New York Times. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/boheme-telecast-rewarding-work-metropolitans-production-on-omnibus.html | BOHEME TELECAST REWARDING WORK; Metropolitan's Production on 'Omnibus' Program Emerges as First-Rate Opera | True | By Howard Taubman | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/english-text-is-set-for-boris-godunov.html | ENGLISH TEXT IS SET FOR 'BORIS GODUNOV' | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/union-college-158-years-old.html | Union College 158 Years Old | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/abroad-a-backward-look-at-berlin-under-fourpower-rule.html | Abroad; A Backward Look at Berlin Under Four-Power Rule | True | By Anne O'Hare McCormick | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/us-would-swap-assay-building-for-offices-cash-helps-in-city.html | U.S. Would Swap Assay Building For Offices (Cash Helps) in City | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/sedgman-even-series-defeats-kramer-64-108-in-pro-tennis-at-richmond.html | SEDGMAN EVEN SERIES; Defeats Kramer, 6-4, 10-8, in Pro Tennis at Richmond | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/stalin-and-aides-win-in-a-very-easy-walk.html | STALIN AND AIDES WIN IN A VERY EASY WALK | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/chinese-reds-junks-guarded.html | Chinese Reds' Junks Guarded | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/east-berlin-police-kill-driver-at-line-second-truck-gets-across.html | EAST BERLIN POLICE KILL DRIVER AT LINE; Second Truck Gets Across Border to West, but Woman Riding in It Is Injured | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/freeing-of-alsatians-protested-by-french.html | FREEING OF ALSATIANS PROTESTED BY FRENCH | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/gimbels-plans-store-milwaukee-division-will-build-5000000-suburban.html | GIMBELS PLANS STORE; Milwaukee Division Will Build $5,000,000 Suburban Outlet | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/charland-shows-way-canadian-olympic-skier-wins-dominion-jumping.html | CHARLAND SHOWS WAY; Canadian Olympic Skier Wins Dominion Jumping Crown | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/official-reports-of-the-fighting-in-korea-united-nations.html | Official Reports of the Fighting in Korea; United Nations | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/iredell-k-johnston-canadian-banker-64.html | IREDELL K. JOHNSTON, CANADIAN BANKER, 64 | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/five-collegiate-quintets-still-in-unbeaten-ranks.html | Five Collegiate Quintets Still in Unbeaten Ranks | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/benny-iii-tv-show-canceled.html | Benny III, TV Show Canceled | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/economics-and-finance-the-new-consumer-price-index.html | ECONOMICS AND FINANCE; The New Consumer Price Index | True | By Edward H. Collins | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/2-stench-bombs-set-off-4000-in-two-bronx-theatres-annoyed-by.html | 2 STENCH BOMBS SET OFF; 4,000 in Two Bronx Theatres Annoyed by Noxious Fumes | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/prep-school-sports-mr-curran-of-mercersburg-is-a-braw-scot-who.html | Prep School Sports; Mr. Curran of Mercersburg Is a Braw Scot Who Backs Up His Words With Deeds | True | By Michael Strauss | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/grant-atkins-gain-final-in-racquets-will-meet-at-tuxedo-today.html | GRANT, ATKINS GAIN FINAL IN RACQUETS; Will Meet at Tuxedo Today -Martin, Gerry Reach Last Round in Court Tennis | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/alaska-volcano-still-erupts.html | Alaska Volcano Still Erupts | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/flow-of-puerto-ricans-here-fills-jobs-poses-problems-one-out-of-20.html | Flow of Puerto Ricans Here Fills Jobs, Poses Problems; ONE OUT OF 20 HERE NOW PUERTO RICAN Trend of New Population Groups in Three Boroughs of New York City | True | By Peter Kihss | 1981-04-06 | RE0000087031 | B00000401242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/mccracken-howard-advance-at-buffalo.html | M'CRACKEN, HOWARD ADVANCE AT BUFFALO | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/radio-series-in-review-n-b-c-documentary-presents-trenton-prison.html | RADIO SERIES IN REVIEW; N. B. C. Documentary Presents Trenton Prison Riot From Views of Ex-Convicts, State Officials | True | By Jack Gould | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/fair-play-is-urged-in-loyalty-cases-justice-carter-tells-lawyers.html | FAIR PLAY IS URGED IN LOYALTY CASES; Justice Carter Tells Lawyers Guild That Proper Defense Is Becoming Difficult | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/6-nations-to-press-for-europes-unity-foreign-chiefs-meet-in-rome-to.html | 6 NATIONS TO PRESS FOR EUROPE'S UNITY; Foreign Chiefs Meet in Rome Tomorrow to Combat Lag--Free Trade Plan Pushed 6 NATIONS TO STUDY EUROPE UNITY LAG | True | By Arnaldo Corteisispecial To the New York Times. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/cotton-moves-up-in-weeks-trading-net-gains-of-18-to-38-point-shown.html | COTTON MOVES UP IN WEEK'S TRADING; Net Gains of 18 to 38 Point Shown After Prices Get Out of Narrow Range | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/new-chemical-work-mathieson-mississippi-company-to-use-natural-gas.html | NEW CHEMICAL WORK; Mathieson Mississippi Company to Use Natural Gas in St. Louis | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/nassau-red-cross-drive-on.html | Nassau Red Cross Drive On | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/18th-operation-slated-for-twin.html | 18th Operation Slated for Twin | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/monaghan-defends-police-in-tv-talk-commissioner-reiterates-his.html | MONAGHAN DEFENDS POLICE IN TV TALK; Commissioner Reiterates His Denials of Pact for Exemption From Civil Rights Statutes MONAGHAN BACKS POLICE IN TV TALK | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/police-beating-charged-man-says-he-saw-assault-on-another-victim-in.html | POLICE BEATING CHARGED; Man Says He Saw Assault on Another -- Victim in Denial | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/police-duties-in-central-park.html | Police Duties in Central Park | True | JEAN R. WILSON. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/citys-moral-life-held-bankrupt.html | City's Moral Life Held Bankrupt | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/prayer-plea-made-for-2-rosenbergs-walker-at-madison-ave-baptist.html | PRAYER PLEA MADE FOR 2 ROSENBERGS; Walker at Madison Ave. Baptist Asks Christians Petition for Atom Spies' Repentance | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/lodge-sees-soviet-preventing-truce-while-this-stand-prevails-he.html | LODGE SEES SOVIET PREVENTING TRUCE; While This Stand Prevails, He Says on Eve of U. N. Session, 'Toe-Dancing' Is Useless | True | By Kathleen McLaughlinspecial To the New York Times. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/state-tv-is-opposed-queens-chamber-objects-to-the-board-of-regents.html | STATE TV IS OPPOSED; Queens Chamber Objects to the Board of Regents' Plan | True | | 1981-04-06 | RE0000087031 | B00000401242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/health-plan-asks-insurance-subsidy-commission-backs-hillaiken-bill.html | HEALTH PLAN ASKS INSURANCE SUBSIDY; Commission Backs Hill-Aiken Bill for Voluntary Program With Indigent Covered Free | True | By Bess Furmanspecial To The New York Times. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/estymoody.html | EstyMoody | True | Special to TH NV YOK TIMES, | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/snider-works-out-at-dodgers-camp-brook-star-of-world-series-reports.html | SNIDER WORKS OUT AT DODGERS CAMP; Brook Star of World Series Reports Early and Shows Power in Baiting Drill | True | By Roscoe McGowenspecial To the New York Times. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/i-benjamin-m-cohen-i.html | I BENJAMIN M. COHEN I | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/soviet-bids-forces-keep-alert-guard-russian-armys-anniversary.html | SOVIET BIDS FORCES KEEP ALERT GUARD; Russian Army's Anniversary Marked by Orders Invoking Battle Preparedness | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/agenda-for-general-assembly-session.html | Agenda for General Assembly Session | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/chou-marks-anniversary.html | Chou Marks Anniversary | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/heads-twa-overseas-coast-sales-manager-is-named-new-coordinator-of.html | HEADS T.W.A. OVERSEAS; Coast Sales Manager Is Named New Coordinator of Airline | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/joseph-r-bennett.html | JOSEPH R. BENNETT | True | Special to T Ngw YORK Tngs. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/mcarran-act-debated-walter-coauthor-defends-it-douglas-condemns-law.html | M'CARRAN ACT DEBATED; Walter, Co-Author, Defends It, Douglas Condemns Law | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/poley-miss-draper-score.html | Poley, Miss Draper Score | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/ledin-wins-title-on-ice-takes-eastern-sectional-figureskating.html | LEDIN WINS TITLE ON ICE; Takes Eastern Sectional FigureSkating Championship | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/french-position-equivocal.html | French Position Equivocal | True | By Harold Callenderspecial To the New York Times. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/meany-to-aid-yeshiva-drive.html | Meany to Aid Yeshiva Drive | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/jeanne-kaestner-betrothed.html | Jeanne Kaestner Betrothed | True | Speca to THE NLV Yor TL4----S | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/norwegians-sing-here-brooklyn-society-marks-63d-anniversary-at-town.html | NORWEGIANS SING HERE; Brooklyn Society Marks 63d Anniversary at Town Hall | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/webster-holds-to-andor-puts-andor-on-probation.html | Webster Holds to 'and/or,' Puts 'Andor' on Probation | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/elected-vice-president-of-curtisswright-corp.html | Elected Vice President Of Curtiss-Wright Corp. | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/spaniard-for-mideast-pact.html | Spaniard for Mid-East Pact | True | | 1981-04-06 | RE0000087031 | B00000401242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/20300-men-to-join-in-new-atom-tests-improved-nuclear-arms-to-get-a.html | 20,300 MEN TO JOIN IN NEW ATOM TESTS; Improved Nuclear Arms to Get a Field Tryout in Exercise Desert Rock V in March | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/parentteacher-lecture.html | Parent-Teacher Lecture | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/two-art-displays-of-week-stand-out-american-federation-benefit-and.html | TWO ART DISPLAYS OF WEEK STAND OUT; American Federation Benefit and Water-Color Society's 86th Annual Due Thursday | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/miller-sings-octavian-she-takes-role-for-first-time-in.html | MILLER SINGS OCTAVIAN; She Takes Role for First Time in 'Rosenkavalier' at 'Met' | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/pravda-spurs-civil-defense.html | Pravda Spurs Civil Defense | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/dark-warm-beige-heims-town-color-shown-in-easyfit-silhouette-rauch.html | DARK WARM BEIGE HEIM'S TOWN COLOR; Shown in Easy-Fit Silhouette -- Rauch Suits Classical -Rouff Offers New Line | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/metals-sought-in-canada-granby-and-frobisher-in-race-in-british.html | METALS SOUGHT IN CANADA; Granby and Frobisher in Race in British Columbia | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/boom-seen-ending-in-london-market-but-recovery-since-last-june-is.html | BOOM SEEN ENDING IN LONDON MARKET; But Recovery Since Last June Is Called Remarkable - Yield on Shares Dips TAX RELIEF URGED ANEW Australia's Plan to Relax Its Trade Curbs Is Hailed - Unemployment Rises BOOM SEEN ENDING IN LONDON MARKET | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/our-help-in-indochina.html | OUR HELP IN INDO-CHINA | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/dallas-flight-time-cut-dc6-gets-here-in-3-hours-41-minutes-tail.html | DALLAS FLIGHT TIME CUT; DC-6 Gets Here in 3 Hours, 41 Minutes -- Tail Winds Help | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/business-leases.html | BUSINESS LEASES | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/lard-futures-gain-rise-moderately-on-strength-in-outside-markets.html | LARD FUTURES GAIN; Rise Moderately on Strength in Outside Markets | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/agency-veteran-placed-in-charge-of-operations.html | Agency Veteran Placed In Charge of Operations | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/75-business-men-enlisted-by-taber-to-help-cut-budget-appropriations.html | 75 BUSINESS MEN ENLISTED BY TABER TO HELP CUT BUDGET; Appropriations Chairman Says Fiscal Experts Will Seek to Avert 9.9 Billion Deficit SAVINGS IN 1948 RECALLED Reuther Charges Republicans Have No Real Intention to Give Tax Relief This Year EXPERTS ENLISTED TO SLASH BUDGET | True | By Clayton Knowlesspecial To the New York Times. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/a-heel-summons-legislators.html | A Heel Summons Legislators | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/lehman-cautions-f-p-c-asks-for-consume-safeguards-on-st-lawrence.html | LEHMAN CAUTIONS F. P. C.; Asks for Consume Safeguards on St. Lawrence Power | True | | 1981-04-06 | RE0000087031 | B00000401242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/tenney-outboard-victor.html | Tenney Outboard Victor | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/kailey-captures-slalom.html | Kailey Captures Slalom | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/excessive-real-estate-taxation.html | Excessive Real Estate Taxation | True | HOWARD W. TONER. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/elected-to-mergenthaler-board.html | Elected to Mergenthaler Board | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/i-clyde-a-van-vuren-i.html | i CLYDE A. VAN VUREN I | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/nielsen-and-larsen-reach-last-round-in-national-indoor-title-net-to.html | Nielsen and Larsen Reach Last Round in National Indoor Title Net Tourney; TOP-SEEDED STARS EXCEL AT ARMORY Nielsen, Danish Ace, Defeats Talbert in Four Sets in U. S. Tennis Play LARSEN PRESSED TO WIN Trailing 1-3 in Fifth Set, He Rallies to Beat Golden, 6-4, 3-6, 6-1, 3-6, 6-4 | True | By Allison Danzig | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/20-winners-accept-freedom-awards-nixon-presents-prizes-sheen.html | 20 WINNERS ACCEPT FREEDOM AWARDS; Nixon Presents Prizes -- Sheen, Montgomery and de Mille Speak at Ceremonies | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/sports-of-the-times-anniversary-for-the-master.html | Sports of The Times; Anniversary for the Master | True | By Arthur Daley | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/forum-cites-need-for-brotherhood-students-explore-concept-as-basic.html | FORUM CITES NEED FOR BROTHERHOOD; Students Explore Concept as Basic to Our Democracy -Melvyn Douglas Is Guest | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/guatemalan-reds-seek-full-power-using-land-reform-as-lever-they.html | GUATEMALAN REDS SEEK FULL POWER; Using Land Reform as Lever, They Would Increase Their Already Extensive Role | True | By Sydney Grusonspecial To the New York Times. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/fred-godfrey.html | FRED GODFREY | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/state-aides-reject-citys-fiscal-plan-but-offer-parley-moore-and.html | STATE AIDES REJECT CITY'S FISCAL PLAN, BUT OFFER PARLEY; Moore and McGovern Hint at Substitute Saving a Part, Such as Realty Rate Rise SOLVENCY IS MADE ISSUE Research Staff Calls Transit, Welfare and Education Pleas Unsound, Warns of Tax Load STATE AIDES REJECT CITY'S FISCAL PLAN | True | By Leo Eganspecial To the New York Times | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/nuptials-are-held-for-miss-griswold-bermuda-lilies-provide-setting.html | NUPTIALS ARE HELD FOR MISS GRISWOLD; Bermuda Lilies Provide Setting for Wedding in Boston Chapel to Julian T. Leonard Jr. | True | Sper. JaJ to Nx',v No 3".r.s. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/beauveau-b-nalle-miss-tatnall-wed-bride-is-attended-by-4-at-heri.html | BEAUVEAU B. NALLE,{ MISS TATNALL WED{; Bride is Attended by 4- at HerI Marriage in Easton, Md., to } Virginia U. Graduate / | True | Special to Tz Nw Yox TLnS. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/to-aid-democracy-in-italy-need-is-seen-for-political-action-among.html | To Aid Democracy in Italy; Need Is Seen for Political Action Among Followers of Communism | True | A. WILLIAM SALOMONE, | 1981-04-06 | RE0000087031 | B00000401242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/f94-hits-a-red-night-fighter.html | F-94 Hits a Red Night Fighter | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/eisenhowers-worship-in-washingtons-church-eisenhowers-use.html | Eisenhowers Worship in Washington's Church; Eisenhowers Use Washington Pew; Day's Traditional Prayer Is Read | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/carmignani-made-knight-italian-merit-order-presented-to-marine.html | CARMIGNANI MADE KNIGHT; Italian Merit Order Presented to Marine Engineer | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/theatre-pays-a-bad-actor.html | Theatre Pays a Bad Actor | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/finnish-ship-enters-singapore.html | Finnish Ship Enters Singapore | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/moore-heard-at-piano-texan-presents-his-fifth-recital-since-debut.html | MOORE HEARD AT PIANO; Texan Presents His Fifth Recital Since Debut Here in 1948 | True | R. P. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/thor-now-sells-ranges-adds-electrical-line-through-acquisition-of.html | THOR NOW SELLS RANGES; Adds Electrical Line Through Acquisition of Leeson Co. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/w-david-rorex.html | W. DAVID ROREX | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/melvyn-douglas-at-anta-forum.html | Melvyn Douglas at ANTA Forum | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/plane-search-called-off.html | Plane Search Called Off | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/tactical-assault-set-aggressors-face-counterattack-at-camp-drum.html | TACTICAL ASSAULT SET; ' Aggressors' Face Counterattack at Camp Drum Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/manila-talks-open-on-eastwest-trade.html | MANILA TALKS OPEN ON EAST-WEST TRADE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/i-service-for-miranda-held-i.html | i Service for Miranda Held I | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/mrs-j-k-morgan-2d-has-son.html | Mrs. J. K. Morgan 2d Has Son | True | Special to 'i Ngw om; Tnr.s, | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/i-john-f-mginty-i.html | I JOHN F. M'GINTY I | True | Specie to TH NEW YOP., "I"LuS. I | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/city-leaders-invited-to-puerto-rico-talks.html | CITY LEADERS INVITED TO PUERTO RICO TALKS | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/knapp-with-agony-larchmont-victor-scores-202-points-in-dinghy.html | KNAPP, WITH AGONY, LARCHMONT VICTOR; Scores 202 Points in Dinghy Sailing, With Sutphen Next -- Kennedy Shows Way | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/houses-dominate-trading-in-bronx-residential-parcels-form-bulk-of.html | HOUSES DOMINATE TRADING IN BRONX; Residential Parcels Form Bulk of Sales -- Lot and 'Gas' Station in Other Deals | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/air-force-lacks-details.html | Air Force Lacks Details | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/pope-sends-letter-to-children.html | Pope Sends Letter to Children | True | | 1981-04-06 | RE0000087031 | B00000401242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/mans-brotherhood-held-proved-law-of-nature.html | Man's Brotherhood Held Proved Law of Nature | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/only-the-people.html | ONLY THE PEOPLE | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/celtics-overcome-knick-five-8783-boston-wins-as-cousy-games-high.html | CELTICS OVERCOME KNICK FIVE, 87-83; Boston Wins as Cousy, Game's High Scorer, Gets Seven Points in Overtime | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/van-der-voort-victor-wins-international-speed-skate-honors-mcnamara.html | VAN DER VOORT VICTOR; Wins International Speed Skate Honors — McNamara Second | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/red-wings-rally-to-defeat-rangers-before-15071-at-garden-hockey.html | Red Wings Rally to Defeat Rangers Before 15,071 at Garden Hockey Contest; LESWICK'S TALLY DOWNS BLUES, 2-1 Detroit Player Beats Worsley in Second After Each Team Gets Marker in First STRAIN NETS FOR RANGERS But Skov Ties Count for Wing Sextet -- Black Hawks Subdue Bruins at Chicago, 2-0 | True | By Joseph C. Nichols | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/nixon-escapes-injury.html | Nixon Escapes Injury | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/french-may-trim-curbs-on-goods-of-italy-as-her-trade-with-germany.html | French May Trim Curbs on Goods of Italy As Her Trade With Germany Increases | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/gunnery-expert-is-dead-col-w-a-tewes-retired-jersey-guard-officer-w.html | GUNNERY EXPERT IS DEAD; Col. W. A. Tewes, Retired Jersey Guard Officer, Was 81 | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/freewax-offers-new-product.html | Freewax Offers New Product | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/bomb-mishap-explained-u-n-says-navy-flier-was-fighting-fire-in-his.html | BOMB MISHAP EXPLAINED; U. N. Says Navy Flier Was Fighting Fire in His Plane | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/mcarthy-ideal-held-servile-patriotism.html | M'CARTHY IDEAL HELD 'SERVILE PATRIOTISM' | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/charl-es-levy.html | CHARL. ES LEVY | True | Special to Trr NEW YORK Trr.s. I | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/thenderin-brian-tristan-scores-in-a-strong-irish-setter-field.html | Thenderin Brian Tristan Scores In a Strong Irish Setter Field; Fraser Entry Captures the Breed Rosette as Eastern Dog Club Competition Opens -- Mrs. Cross' Dachshund Victor | True | By John Rendelspecial To the New York Times. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/tito-bids-for-unity-against-reaction-assails-dark-forces-of-east.html | TITO BIDS FOR UNITY AGAINST REACTION; Assails 'Dark Forces' of East and West as Yugoslavs Open Socialist Congress | True | By Jack Raymondspecial To the New York Times. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087031 | B00000401242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/wrigley-co-to-build-chicago-company-to-erect-new-plant-in.html | WRIGLEY CO. TO BUILD; Chicago Company to Erect New Plant in California | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/boys-emulate-washington-hatchet-hits-one-on-head.html | Boys Emulate Washington, Hatchet Hits One on Head | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/i-thomas-a-gilmore-j.html | I THOMAS A. GILMORE J | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/reds-termed-naive-on-economic-change.html | REDS TERMED 'NAIVE' ON ECONOMIC CHANGE | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/hetkinberke.html | Hetkin—Berke | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/israel-to-get-antianemia-drug.html | Israel to Get Anti-Anemia Drug | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/judas-is-described-as-fanatic-patriot-father-bonniwell-cites.html | JUDAS IS DESCRIBED AS FANATIC PATRIOT; Father Bonniwell Cites Traitor as One Who Let a Good Trait Rule and Ruin Him | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/two-more-lose-posts-in-college-bias-fight.html | TWO MORE LOSE POSTS IN COLLEGE BIAS FIGHT | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/morse-killed-in-race-drivers-auto-turns-over-during-stockcar-event.html | MORSE KILLED IN RACE; Driver's Auto Turns Over During Stock-Car Event on Coast | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/ytzabrams.html | Ytz,--Abrams | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/rededication.html | REDEDICATION | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/benjamin-s-hubbell-cleveland-architect.html | BENJAMIN S. HUBBELL, CLEVELAND ARCHITECT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/club-adds-baton-rouge-branch.html | Club Adds Baton Rouge Branch | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/st-bonaventure-record-set.html | St. Bonaventure Record Set | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/adenauer-assails-protocols.html | Adenauer Assails Protocols | True | By Drew Middletonspecial To the New York Times. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/wells-rink-curling-victor.html | Wells Rink Curling Victor | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/new-owners-get-westchester-homes.html | NEW OWNERS GET WESTCHESTER HOMES | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/i-william-fries-dead-a-packing-leader-91.html | I WILLIAM FRIES DEAD; ! A PACKING LEADER, 91 | True | Slecial to THE NEW YORK TIM. i | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/bratton-in-ring-tonight.html | Bratton In Ring Tonight | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/pipe-institute-elects-officers.html | Pipe Institute Elects Officers | True | | 1981-04-06 | RE0000087031 | B00000401242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/big-ten-puts-michigan-state-on-athletic-probation-for-one-year.html | Big Ten Puts Michigan State on Athletic Probation For One Year; CONFERENCE CITES SCHOLARSHIP FUND Disciplinary Action Against Michigan State Based on Activities of Alumni UNJUSTIFIED, SAYS HANNAH But College Will Abide by Ruling -- No Curtailment of Sports Is Involved | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/malarkey-says-mrs-schwable.html | Malarkey,' Says Mrs. Schwable | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/actors-fund-benefit-march-15.html | Actors Fund Benefit March 15 | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/i-arthur-d-welch-i.html | I ARTHUR D. WELCH I | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/rent-rises-curbed-on-vacant-housing.html | RENT RISES CURBED ON VACANT HOUSING | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/tandrew-s-j-southworthi.html | tANDREW S. J. SOUTHWORTHI | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/moose-dedicate-new-building.html | Moose Dedicate New Building | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/ward-masters-wildness.html | Ward Masters Wildness | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/de-vicenzos-267-scores-in-mexico-argentine-champion-betters-own.html | DE VICENZO'S 267 SCORES IN MEXICO; Argentine Champion Betters Own Course Record -- Second to Middlecoff on 270 | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/s-johannesson-75-a-cinil-ehgineer-jersey-highway-official-who.html | S. JOHANNESSON, 75, A CINIL EHGINEER; Jersey Highway Official, Who Helped Design Skyway, Dies --Was Tunnel Specialist | True | Special to Tgr Nrv Yox TIMZS. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/wichita-women-score-in-peru.html | Wichita Women Score in Peru | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/seidenkalender.html | SeidenKalender | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/jersey-safe-is-looted-12000-in-checks-cash-and-jewelry-taken-in.html | JERSEY SAFE IS LOOTED; $12,000 in Checks, Cash and Jewelry Taken in Robbery | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/uranium-believed-deep-under-ocean.html | URANIUM BELIEVED DEEP UNDER OCEAN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/2-italian-labor-units-join-to-combat-reds.html | 2 ITALIAN LABOR UNITS JOIN TO COMBAT REDS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/miss-mary-c-kelly-is-engaged-to-marry.html | MISS MARY C. KELLY IS ENGAGED TO MARRY | True | SpedLl to TIZ NW YOP. Tn,r-. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/briggs-stratton-shows-rise-in-net-3065449-profit-is-reported-for.html | BRIGGS & STRATTON SHOWS RISE IN NET; $3,065,449 Profit Is Reported for 1952, Compared With $2,937,238 in 1951 | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/alma-lipman-married-i-syracuse-alumna-is-bride-of-b-s-drill-of.html | ALMA LIPMAN MARRIED i; Syracuse Alumna is Bride of B. S. Drill of Seekonk, Mass. i | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/woman-killed-in-plunge.html | Woman Killed in Plunge | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/new-dance-group-presentations-gives-first-of-3-festival-programs.html | New Dance Group Presentations Gives First of 3 Festival Programs | True | By John Martin | 1981-04-06 | RE0000087031 | B00000401242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/tourney-five-equals-record.html | Tourney Five Equals Record | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/a-labor-pioneer-passes.html | A LABOR PIONEER PASSES | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/patient-leaps-to-death.html | Patient Leaps to Death | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/severson-leads-keglers-tops-a-b-c-singles-with-692-paces-allevents.html | SEVERSON LEADS KEGLERS; Tops A. B. C. Singles With 692, Paces All-Events at 1,881 | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/treasury-is-accused-delawares-williams-scores-tax-chief-selections.html | TREASURY IS ACCUSED; Delaware's Williams Scores Tax Chief Selections | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/vietnam-army-to-be-doubled-to-spur-war-in-indochina-vietnamese-army.html | Vietnam Army to Be Doubled To Spur War in Indo-China; VIETNAMESE ARMY WILL BE DOUBLED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/riisnaes-triumphs-in-ski-jump-event-takes-lake-placid-test-with-217.html | RIISNAES TRIUMPHS IN SKI JUMP EVENT; Takes Lake Placid Test With 217 and 215 Foot Flights--Blikstad Is Second | True | By Frank Elkinsspecial To the New York Times. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/washington-paper-raises-price.html | Washington Paper Raises Price | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/oneyear-maturities-of-u-s-71289480515.html | ONE-YEAR MATURITIES OF U. S. $71,289,480,515 | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/track-title-to-adelphi.html | Track Title to Adelphi | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/mayor-preparing-for-state-parley-but-he-wont-accept-transit-plan.html | MAYOR PREPARING FOR STATE PARLEY; But He Won't Accept Transit Plan With Fare Rise or a City Tax on Payrolls | True | By Paul Crowell | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/zhukov-demoted-soviet-list-hints-russias-foremost-war-chief-is-not.html | ZHUKOV DEMOTED, SOVIET LIST HINTS; Russia's Foremost War Chief Is Not Among 28 Signers of General's Obituary | True | By Harry Schwartz | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/bradley-denounces-slogans-of-war-as-tricky-perilous-risks-to-u-s.html | Bradley Denounces Slogans of War As Tricky, Perilous Risks to U. S; BRADLEY DECRIES SLOGANS ON 'WAR' | True | By John N. Pophamspecial To the New York Times. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/eye-and-ear-hospital-seeks-aid.html | Eye and Ear Hospital Seeks Aid | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/spain-may-ask-u-s-to-widen-pact-talk-militaryeconomic-conference.html | SPAIN MAY ASK U. S. TO WIDEN PACT TALK; Military-Economic Conference Awaits Arrival of Dunn, New American Ambassador | True | By Camille M. Cianfarraspecial To the New York Times. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/german-bank-lifts-curbs-on-inflation-lowering-of-discount-rate-and.html | GERMAN BANK LIFTS CURBS ON INFLATION; Lowering of Discount Rate and Reserve Minimums Reflects Confidence in Outlook | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/2-get-new-posts-at-olin.html | 2 Get New Posts at Olin | True | | 1981-04-06 | RE0000087031 | B00000401242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/frai-w-hirst-economist-is-deadi-author-gnd-former-editor-ofi.html | FRAIS W. HIRST, ] ECONOMIST, IS DEADI; Author gnd Former Editor ofl British Journal, 79, Won ] Cobden Prize at Oxford I | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/charles-c-miller.html | CHARLES C. MILLER | True | Special to THE Nsw YORK TIES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/trailertruck-ban-planned-for-city-traffic-congestion-caused-in-main.html | TRAILER-TRUCK BAN PLANNED FOR CITY; Traffic Congestion Caused in Main Business Areas Must End, Wiley Declares NEW RULE DUE BY SUMMER Present Limitation to Vans 33 Feet Long Found Evaded by Vehicles 6 Inches Shorter | True | By Joseph C. Ingraham | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/first-u-s-turboprop-carrier-is-designed-for-assault-support.html | First U. S. Turbo-Prop Carrier Is Designed for Assault Support; Lockheed's 4-Engine C-130 Will Be Used by Air Force to Fly Troops and Supplies to Front -- Will Land on Short Run | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/reds-arrest-thirty-socialists.html | Reds Arrest Thirty Socialists | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/middlebury-skiers-retain-title-in-eastern-collegiate-carnival-top.html | Middlebury Skiers Retain Title In Eastern Collegiate Carnival; Top Dartmouth for Honors as Ulmer Captures the Jump -- Award Goes to Miller | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/pledge-given-israel-mckeldin-says-president-wont-let-it-be-sold.html | PLEDGE GIVEN ISRAEL; McKeldin Says President Won't Let It Be 'Sold Down River' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/a-priest-for-60-years-msgr-ocarroll-of-newburgh-celebrates.html | A PRIEST FOR 60 YEARS; Msgr. O'Carroll of Newburgh Celebrates Anniversary | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/sudan-arrests-communists.html | Sudan Arrests Communists | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/trade-balance-aim-of-brazil-in-crisis-economy-in-imports-held-big.html | TRADE BALANCE AIM OF BRAZIL IN CRISIS; Economy in Imports Held Big Need Despite U.S. Loan Aid in Foreign Exchange Situation GAP PUT AT $550,000,000 But Official Says Exports Are Gaining -- Free Market Rate for Commodities May Help TRADE BALANCE AIM OF BRAZIL IN CRISIS | True | By Sam Pope Brewerspecial To the New York Times. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/i-state-funeral-for-nitti-today-i.html | I State Funeral for Nitti Today I | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/navy-baffles-senators-long-and-morse-call-naples-base-a-wellmanned.html | NAVY BAFFLES SENATORS; Long and Morse Call Naples Base a Well-Manned Mystery | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/republic-appoints-executive.html | Republic Appoints Executive | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/einstein-shuns-germans-bid.html | Einstein Shuns Germans' Bid | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/geraldine-page-honored.html | Geraldine Page Honored | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/youth-board-notes-delinquency-drop-95-per-cent-decline-in-last-five.html | YOUTH BOARD NOTES DELINQUENCY DROP; 9.5 Per Cent Decline in Last Five Years Reported for Areas Agency Aided | True | | 1981-04-06 | RE0000087031 | B00000401242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/small-business-hailed-ives-talks-at-dinner-for-aide-of.html | SMALL BUSINESS HAILED; Ives Talks at Dinner for Aide of Pharmaceutical Group | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/civil-defense-awards-planned.html | Civil Defense Awards Planned | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/maglie-comeback-seen-by-durocher-giants-pilot-is-hopeful-also-for.html | MAGLIE COMEBACK SEEN BY DUROCHER; Giants' Pilot Is Hopeful Also for Jansen -- Wilhelm Will Stay in Relief Role | True | By John Drebingerspecial To the New York Times. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/basic-principles-of-u-s-stressed-r-c-hunsicker-st-pauls-chapel-sees.html | BASIC PRINCIPLES OF U. S. STRESSED; R. C. Hunsicker St. Paul's Chapel Sees Cut in Area of Tolerated Dissent | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/hall-at-antioch-burns-part-of-historic-structure-ruined-coeds.html | HALL AT ANTIOCH BURNS; Part of Historic Structure Ruined -- Co-eds Routed by Flames | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/italians-plan-54-himalaya-trip.html | Italians Plan '54 Himalaya Trip | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/socialists-achieve-substantial-gains-in-austrias-vote-win-73-seats.html | SOCIALISTS ACHIEVE SUBSTANTIAL GAINS IN AUSTRIA'S VOTE; Win 73 Seats in Parliament, Only One Fewer Than Party of Chancellor Figl COMMUNISTS ARE CUT TO 4 Elections Were Result of Split in Coalition Government on Stabilization Policy AUSTRIA VOTE GAIN MADE BY SOCIALISTS | True | By John MacCormacspecial To the New York Times. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/chief-in-oneida-tribe-82-diesl.html | Chief in Oneida Tribe, 82, Diesl | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/havana-herald-to-suspend.html | Havana Herald to Suspend | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/kudevlz-makes-bow-in-a-violin-program.html | KUDEVIZ MAKES BOW IN A VIOLIN PROGRAM | True | J. B. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/-mrs-william-l-maguirei.html | ! MRS. WILLIAM L. MAGUIREI | True | Special to v No Iz. I | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/william-shapiro.html | WILLIAM SHAPIRO | True | Special to TI NEW YORK TIIr.S. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/paint-show-here-tomorrow.html | Paint Show Here Tomorrow | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/joan-katz-married-i-to-veteran-of-army.html | JOAN KATZ MARRIED i TO VETERAN OF ARMY | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/new-version-of-traditional-dutch-tile-motif.html | New Version of Traditional Dutch Tile Motif | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/death-toll-in-trolleycar-collision-in-mexico-passes-60-with-90.html | Death Toll in Trolley-Car Collision in Mexico Passes 60, With 90 Injured | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/morris-is-willing-to-run-for-mayor-former-city-council-head-set-to.html | MORRIS IS WILLING TO RUN FOR MAYOR; Former City Council Head Set to Seek Office for Third Time if Called Upon to Serve | True | By James A. Hagerty | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/snead-team-wins-title-at-orlando-golf-star-and-miss-mackinnon-beat.html | SNEAD TEAM WINS TITLE AT ORLANDO; Golf Star and Miss Mackinnon Beat Bolesta, Mrs. Zaharias--Ward Defeats Ribner | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/international-law-urged.html | International Law Urged | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/harvard-school-invests-in-business-leadership.html | Harvard School Invests In Business Leadership | True | | 1981-04-06 | RE0000087031 | B00000401242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/african-plans-stir-attacks-in-britain-all-parties-assail-government.html | AFRICAN PLANS STIR ATTACKS IN BRITAIN; All Parties Assail Government Over Central Federation Proposal and Sudan Pact | True | By Thomas F. Bradyspecial To the New York Times. | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/library-to-get-gabriel-writings.html | Library to Get Gabriel Writings | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/agricultural-extension-day-set.html | Agricultural Extension Day Set | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/city-amateur-ensemble-plays.html | City Amateur Ensemble Plays | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-23 | 1953-02-23 | https://www.nytimes.com/1953/02/23/archives/prize-to-soviet-film-director.html | Prize to Soviet Film Director | True | | 1981-04-06 | RE0000087031 | B00000401242 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/held-for-slaying-wife-bronx-man-73-is-said-to-have-stabbed-his-mate.html | HELD FOR SLAYING WIFE; Bronx Man, 73, Is Said to Have Stabbed His Mate, 68 | | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/shtemenko-in-berlin-tass-reports-soviets-former-staff-chief-at.html | SHTEMENKO IN BERLIN; Tass Reports Soviet's Former Staff Chief at Chuikov Party | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/austria-stands-fast.html | AUSTRIA STANDS FAST | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/the-screen-in-review-the-story-of-mandy-a-british-drama-at-sutton.html | THE SCREEN IN REVIEW; ' The Story of Mandy,' a British Drama at Sutton, Tells Tale of Deaf-Mute's Training | True | By Bosley Crowther | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/t-w-a-coordinator-named.html | T. W. A. Coordinator Named | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/j-cornell-clapp.html | J. CORNELL CLAPP | True | Special tO THE NEV YORK MZS. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/swart-sees-no-threat.html | Swart Sees No Threat | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/fox-seeks-us-navy-for-newtype-film-studio-plans-major-feature-in.html | FOX SEEKS U.S. NAVY FOR NEW-TYPE FILM; Studio Plans Major Feature in CinemaScope Based on Jet Plane Operations | True | By Thomas M. Pryor | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/end-of-rent-curbs-predicted.html | End of Rent Curbs Predicted | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/pearson-cautions-west-against-split-tells-rollins-meeting-of-folly.html | PEARSON CAUTIONS WEST AGAINST SPLIT; Tells Rollins Meeting of 'Folly' in Divisive 'Action or Talk' -- Defends U. N. Staff | True | By John N. Popham | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/sanford-j-ellsworth.html | SANFORD J. ELLSWORTH | True | Special to Tie]: Nv Yor TIES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/financial-notes.html | FINANCIAL NOTES | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/johnson-backs-treaty-resolution-warns-of-fight-if-g-o-p-revises-it.html | Johnson Backs Treaty Resolution; Warns of Fight if G. O. P. Revises It; Johnson Backs Treaty Resolution; Warns of Fight if G. O. P. Revises It | True | By William S. White | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/handicaps-in-korea-war-short-draft-and-rotation-periods-held-to.html | Handicaps in Korea War; Short Draft and Rotation Periods Held to Reduce U. S. Army's Combat Strength | True | By Hanson W. Baldwin | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/howell-backed-in-jersey-he-is-endorsed-for-governor-by-district.html | HOWELL BACKED IN JERSEY; He Is Endorsed for Governor by District Democratic Chiefs | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/upstate-phone-stock-offered.html | Upstate Phone Stock Offered | True | | 1981-04-06 | RE0000087032 | B00000401243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/u-n-troops-repel-sharp-red-attack-only-four-of-foe-reach-top-of.html | U. N. TROOPS REPEL SHARP RED ATTACK; Only Four of Foe Reach Top of Korean Peak -- Air War Is Curbed by Weather | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/european-group-to-visit-u-s.html | European Group to Visit U. S. | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/burmese-report-attacks-say-chinese-nationalist-move-on-dr-seagraves.html | BURMESE REPORT ATTACKS; Say Chinese Nationalist Move on Dr. Seagrave's Town | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/samoyed-silver-spray-of-wychwood-takes-laurels-in-boston-show.html | Samoyed Silver Spray of Wychwood Takes Laurels in Boston Show; ASHDOWN DOG BEST IN A FIELD OF 1,305 | True | By John Rendel | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/barbara-ware-affianced.html | Barbara Ware Affianced | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/france-seizes-10-for-hiding-2-boys-4-catholic-priests-and-a-nun.html | FRANCE SEIZES 10 FOR HIDING 2 BOYS; 4 Catholic Priests and a Nun Held -- Jewish Lads Traced Across Pyrenees to Spain | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/farm-aides-seek-export-trade-rise-hunt-new-foreign-outlets-beef.html | FARM AIDES SEEK EXPORT TRADE RISE; Hunt New Foreign Outlets -- Beef Buying Is Considered for School Lunch Program | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/riisnaes-captures-ski-jump-laurels-takes-winged-foot-trophy-on-238.html | RIISNAES CAPTURES SKI JUMP LAURELS; Takes Winged Foot Trophy on 238 and 207 Foot Flights -- Devlin Finishes Second | True | By Frank Elkins | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/dan-river-mills-sales-profits-in-52-show-sharp-declines-from-51.html | DAN RIVER MILLS; Sales, Profits in '52 Show Sharp Declines From '51 Levels | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/austin-van-h-mory.html | AUSTIN VAN H. MORY | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/kilgore-matsuyama-divide.html | Kilgore, Matsuyama Divide | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/swedens-trade-drops-import-surplus-for-january-of-22388000-reported.html | SWEDEN'S TRADE DROPS; Import Surplus for January of $22,388,000 Reported | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/lehman-sees-threat-in-the-mcarran-law.html | LEHMAN SEES THREAT IN THE M'CARRAN LAW | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/voice-investigation.html | VOICE INVESTIGATION | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/miss-jarvis-daggett-c-j-blair-betroth.html | MISS JARVIS DAGGETT, C. J. BLAIR BETROTH | True | ED | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/cancer-unit-chairman-chosen.html | Cancer Unit Chairman Chosen | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/mrs-james-b-fisher.html | MRS. JAMES B. FISHER | True | SpeclLl to N YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/-penny-boom-continues-in-busy-toronto-trading.html | ' Penny Boom' Continues In Busy Toronto Trading | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/canada-admits-trawlers-cancels-ban-on-imports-from-outside-united.html | CANADA ADMITS TRAWLERS; Cancels Ban on Imports From Outside United Kingdom | True | | 1981-04-06 | RE0000087032 | B00000401243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/-tristan-returns-to-metropolitan-harshaw-sings-isolde-first-time-as.html | ' TRISTAN' RETURNS TO METROPOLITAN; Harshaw Sings Isolde First Time as Opera Ends Season's Absence From Repertoire | True | By Howard Taubman | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/u-n-found-treaty-void-in-1951.html | U. N. Found Treaty Void in 1951 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/part-of-dead-heart-fortifies-mans-life.html | PART OF DEAD HEART FORTIFIES MAN'S LIFE | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/cruzeiro-unpegged-drops-to-26-cents.html | CRUZEIRO, UNPEGGED, DROPS TO 2.6 CENTS | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/pamela-brown-gets-divorce.html | Pamela Brown Gets Divorce | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/howard-canadian-victor-in-u-s-squash-racquets.html | Howard, Canadian, Victor In U. S. Squash Racquets | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/yugoslavia-offers-to-enter-western-defensive-alliance-yugoslavs.html | Yugoslavia Offers to Enter Western Defensive Alliance; YUGOSLAVS OFFER TO JOIN WEST PACT | True | By Jack Raymond | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/city-realty-trading-down-3-in-january.html | CITY REALTY TRADING DOWN 3% IN JANUARY | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/troth-of-miss-passavant-hunter-alumna-and-dr-albert-la-verne-plan.html | TROTH OF MISS PASSAVANT; Hunter Alumna and Dr. Albert La Verne Plan April Nuptials | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/lester-n-sanger.html | LESTER N. SANGER | True | Special to THE NI%V YORK TIES | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/labor-gives-250000-for-the-truman-library.html | Labor Gives $250,000 For the Truman Library | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/dr-m-louise-nichols.html | DR. M. LOUISE NICHOLS | True | Special to THE NV YOK T2ES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/dewey-presents-plaque-to-heck.html | Dewey Presents Plaque to Heck | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/wilfred-c-royer.html | WILFRED C. ROYER | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/dr-schaaf-in-new-n-y-u-post.html | Dr. Schaaf in New N. Y. U. Post | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/aldrich-and-ridgway-confer.html | Aldrich and Ridgway Confer | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/europe-is-hopeful-on-talks-in-rome-six-nations-attending-parley.html | EUROPE IS HOPEFUL ON TALKS IN ROME; Six Nations Attending Parley Opening Today Expect Gains on Saar and Army Issues | True | By Arnaldo Cortesi | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/izvestia-accuses-3-in-u-s-says-morgenthau-celler-and-javits-plan.html | IZVESTIA ACCUSES 3 IN U. S.; Says Morgenthau, Celler and Javits Plan Base in Israel | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/westinghouse-advances-morris.html | Westinghouse Advances Morris | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/sloan-foundation-plans-student-aid-new-series-of-scholarships-to.html | SLOAN FOUNDATION PLANS STUDENT AID; New Series of Scholarships to Give Four-Year Grants in Science and Engineering | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/realty-financing.html | REALTY FINANCING | True | | 1981-04-06 | RE0000087032 | B00000401243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/wadsworth-takes-oath-as-lodge-aide-succeeding-gross-he-traces.html | WADSWORTH TAKES OATH AS LODGE AIDE; Succeeding Gross, He Traces Pessimism About U. N. to Misconception of Role | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/u-s-to-drop-curbs-on-civilian-steel.html | U. S. TO DROP CURBS ON CIVILIAN STEEL | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/army-cancels-leaps-fears-injuries-on-the-snowless-ground-at-camp.html | ARMY CANCELS LEAPS; Fears Injuries on the Snowless Ground at Camp Drum | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/new-plastic-autos-wont-dent-or-rust.html | NEW PLASTIC AUTOS WON'T DENT OR RUST | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/sedgman-rallies-to-win-beats-kramer-46-62-60-in-pro-tennis-at.html | SEDGMAN RALLIES TO WIN; Beats Kramer, 4-6, 6-2, 6-0, in Pro Tennis at Chapel Hill | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/iran-regime-crisis-believed-averted-good-relations-expected-to-be.html | IRAN REGIME CRISIS BELIEVED AVERTED; Good Relations Expected to Be Restored Between Premier and Shah After Clash | True | By Clifton Daniel | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/finnishsoviet-trade-set.html | Finnish-Soviet Trade Set | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/austrians-discuss-twoparty-regime.html | AUSTRIANS DISCUSS TWO-PARTY REGIME | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/to-recall-estonias-independence.html | To Recall Estonia's Independence | True | LEON HARD VAHTER | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/miss-janice-donetz-prospective-bride.html | MISS JANICE DONETZ PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/yugoslav-foreign-chief-in-athens.html | Yugoslav Foreign Chief in Athens | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/wood-field-and-stream-imposing-belgian-overandunder-shotgun-among.html | Wood, Field and Stream; Imposing Belgian Over-and-Under Shotgun Among Interesting Exhibits at Show | True | By Raymond R. Camp | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/knapp-wins-again-in-dinghy-sailing-pilots-agony-to-3d-larchmont.html | KNAPP WINS AGAIN IN DINGHY SAILING; Pilots Agony to 3d Larchmont Triumph in a Row -- Shields Mid-Winter Pace-Setter | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/income-tax-curb-backed.html | Income Tax Curb Backed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/the-states-veto.html | THE STATE'S VETO | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/charlton-beats-blackpool.html | Charlton Beats Blackpool | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/arena-guild-to-give-prize.html | Arena Guild to Give Prize | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/war-on-crime-urged-by-patriotic-group.html | WAR ON CRIME URGED BY PATRIOTIC GROUP | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/burying-a-dead-treaty.html | BURYING A DEAD TREATY | True | | 1981-04-06 | RE0000087032 | B00000401243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/esquire-widens-sock-line-plans-to-market-nylon-stretch-angyles-this.html | ESQUIRE WIDENS SOCK LINE; Plans to Market Nylon Stretch Argyles This Week | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/backus-surpasses-world-record-in-weight-throw-at-aau-games-ball.html | Backus Surpasses World Record In Weight Throw at A.A.U. Games; Ball Will Be Checked Before Mark Is Claimed for Toss of 60 Feet 11 1/4 Inches | True | By William J. Briordy | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/francis-registers-53-points.html | Francis Registers 53 Points | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/new-durkin-group-tackles-taft-act-shuns-secretarys-proposal-on.html | NEW DURKIN GROUP TACKLES TAFT ACT; Shuns Secretary's Proposal on Organization but He Is 'Pleased' With Session | True | By Joseph A. Loftus | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/clothing-concern-elects.html | Clothing Concern Elects | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/august-l-fornasero.html | AUGUST L. FORNASERO | True | Spedal to N Yo Tn',u. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/police-athletic-league-team-wins-trophy-on-golden-gloves-program.html | Police Athletic League Team Wins Trophy on Golden Gloves Program | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/3-die-in-cuban-gunfight-three-others-injured-when-police-seek.html | 3 DIE IN CUBAN GUNFIGHT; Three Others Injured When Police Seek Revolutionaries | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/goren-team-gains-bridge-cup-finals-meets-leventritt-group-today-in.html | GOREN TEAM GAINS BRIDGE CUP FINALS; Meets Leventritt Group Today in 64-Board Match for Vanderbilt Trophy | True | By George Rapee | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/jewel-tea-company-sales-again-set-record-in-1952-but-net-income.html | JEWEL TEA COMPANY; Sales Again Set Record in 1952, but Net Income Drops | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/suez-talks-near-britain-indicates-london-cancels-the-departure-of.html | SUEZ TALKS NEAR, BRITAIN INDICATES; London Cancels the Departure of Marshal Slim, Near East Expert, for Australia | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/our-challenge-first-at-wire.html | Our Challenge First at Wire | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/u-sbrazil-pact-gains-rio-de-janeiro-chamber-votes-treaty-on-first.html | U. S.-BRAZIL PACT GAINS; Rio de Janeiro Chamber Votes Treaty on First Reading | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/paula-trageser.html | .PAUL.A. TRAGESER | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/tabori-to-address-students.html | Tabori to Address Students | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/dr-john-m-ratcliff-i-of-tufts-college-60.html | DR. JOHN M. RATCLIFF I OF TUFTS COLLEGE, 60 | True | 1V[ | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/charles-roseman-sr.html | CHARLES ROSEMAN SR. | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/mrs-edward-e-werner.html | MRS. EDWARD E. WERNER | True | Special to EW YORK TTES. | 1981-04-06 | RE0000087032 | B00000401243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/american-smelting-and-refining-develops-new-method-of-casting-new.html | American Smelting and Refining Develops New Method of Casting; NEW CASTING USED FOR METAL FORMS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/irvin-blasts-mark-giants-first-drill-monty-wallops-eight-balls-over.html | IRVIN BLASTS MARK GIANTS' FIRST DRILL; Monty Wallops Eight Balls Over the Wall at Phoenix -- Lockman, Gilbert Sign | True | By John Drebinger | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/u-s-funds-to-help-currency-of-korea-payment-on-debt-expected-to-be.html | U. S. FUNDS TO HELP CURRENCY OF KOREA; Payment on Debt, Expected to Be Announced Wednesday, May Stabilize the Hwan | True | By Robert Alden | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/educator-is-asked-to-head-the-voice-johnson-president-of-temple.html | EDUCATOR IS ASKED TO HEAD THE 'VOICE'; Johnson, President of Temple University, Likely to Accept -- Prefers Independent Agency | True | By C. P. Trussell | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/oil-conference-in-venezuela.html | Oil Conference in Venezuela | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/mrs-theodor-s-oxholm.html | MRS. THEODOR S. OXHOLM | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/film-planned-in-brazil-stillman-in-deal-to-produce-first.html | FILM PLANNED IN BRAZIL; Stillman in Deal to Produce First Technicolor Feature in Country | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/to-play-at-east-lansing.html | To Play at East Lansing | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/ibanez-says-chile-seeks-latin-union-sees-peron-visit-and-pending.html | IBANEZ SAYS CHILE SEEKS LATIN UNION; Sees Peron Visit and Pending Argentine Pact Only a Start -- Delay Is Puzzling | True | By Edward A. Morrow | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/stagestruck-girl-goes-on-theatre-spree-until-police-lower-the.html | Stage-Struck Girl Goes on Theatre Spree Until Police Lower the Curtain on Her Ruse | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/reighs-bull-first-in-dash-on-coast-leads-from-start-to-capture.html | REIGHS BULL FIRST IN DASH ON COAST; Leads From Start to Capture $25,000 Race -- Longden Is Suspended for 10 Days | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/cranford-joins-hospital-board.html | Cranford Joins Hospital Board | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/equitables-assets-up-476800000-in-52-ordinary-group-insurance-at.html | Equitable's Assets Up $476,800,000 in '52; Ordinary, Group Insurance at New Highs | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/slays-estranged-bride-mental-patient-also-stabs-her-mother-gives-up.html | SLAYS ESTRANGED BRIDE; Mental Patient Also Stabs Her Mother, Gives Up Readily | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/guido-e-vitrone-65-il-progresso-editori.html | GUIDO E. VITRONE, 65, IL PROGRESSO EDITORI | True | | 1981-04-06 | RE0000087032 | B00000401243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/in-the-nation-the-collision-of-a-partisan-position-and-a-policy.html | In The Nation; The Collision of a Partisan Position and a Policy | True | By Arthur Krock | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/dr-oliver-f-mershon.html | DR. OLIVER F. MERSHON | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/alter-illmitafie-actor-ahi-author-i-stage-screen-performer-whoj.html | /ALTER IlIMITAfiE, ACTOR AHI) AUTHOR I; Stage, Screen Performer whoJ Also Wrote Movies and Plays Is Dead at 46 | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/plattsburg-site-visited-talbott-leaves-little-hope-of-shift-in.html | PLATTSBURG SITE VISITED; Talbott Leaves Little Hope of Shift in Proposed Base | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/dressen-satisfied-with-mound-staff-dodger-pilot-turns-thoughts-to.html | DRESSEN SATISFIED WITH MOUND STAFF; Dodger Pilot Turns Thoughts to Outfield and Admits He Has Some Talented Men | True | By Roscoe McGowen | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/sports-of-the-times-those-twoteam-cities.html | Sports of The Times; Those Two-team Cities | True | By Arthur Daley | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/commodore-c-j-harracai.html | [COMMODORE C. J. HARRACAI | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/reds-eye-arabs-oil-stevenson-charges.html | REDS EYE ARABS' OIL, STEVENSON CHARGES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/german-girl-5-here-to-join-family.html | German Girl, 5, Here to Join Family | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/coop-suite-sold-on-park-ave.html | ' Co-op' Suite Sold on Park Ave. | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/gene-leslie.html | GENE LESLIE | True | Specla! to TRF, NW YORK TIM5. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/churchill-thanks-gromyko-for-252000-soviet-flood-gift.html | Churchill Thanks Gromyko for $252,000 Soviet Flood Gift | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/fiore-brisebois-meet-tonight.html | Fiore, Brisebois Meet Tonight | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/bill-to-bar-morse-buried-oregon-senate-tables-action-to-block-race.html | BILL TO BAR MORSE BURIED; Oregon Senate Tables Action to Block Race in 1956 | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/ohio-too-woos-union-get-in-line-says-alaska.html | Ohio, Too, Woos Union; Get in Line, Says Alaska | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/marcus-gross.html | MARCUS GROSS | True | SOUTH | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/bill-goes-to-assembly-senate-approves-transfer-of-harness-racing.html | BILL GOES TO ASSEMBLY; Senate Approves Transfer of Harness Racing Control | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/free-style-records-set-three-american-marks-broken-by-michigan.html | FREE STYLE, RECORDS SET; Three American Marks Broken by Michigan Swimmers | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/franklin-c-hodkinson.html | FRANKLIN C. HODKINSON | True | Special to THE NEW YORK T1ME.. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/state-gop-studies-2c-rise-in-gas-tax-republican-senators-are-told.html | STATE G.O.P. STUDIES 2C RISE IN 'GAS' TAX; Republican Senators Are Told Chiropractor Licensing Bill May Be Brought to Vote | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/capt-ben-pine.html | CAPT. BEN PiNE | True | Spoc[al to ." NEW YOnK TIMgS. | 1981-04-06 | RE0000087032 | B00000401243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/names-of-2-envoys-will-go-to-senate-white-house-confirms-choice-of.html | NAMES OF 2 ENVOYS WILL GO TO SENATE; White House Confirms Choice of Bohlen for Moscow Post and White for Mexico | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/a-t-t-net-profit-climbs-41787130-worlds-biggest-corporation-earns.html | A T. & T. NET PROFIT CLIMBS $41,787,130; World's Biggest Corporation Earns $406,661,306 in '52, 5.9% Return on Capital | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/peoples-gas-light-net-up.html | Peoples Gas Light Net Up | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/cyril-w-mayer.html | CYRIL W. MAYER | True | Special to Nrv Yo: TnS. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/east-berlin-concedes-police-fired-on-car.html | EAST BERLIN CONCEDES POLICE FIRED ON CAR | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/old-church-seeks-200000.html | Old Church Seeks $200,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/u-s-may-bar-toll-on-l-i-state-road-federal-funds-paid-for-part-of-s.html | U. S. MAY BAR TOLL ON L. I. STATE ROAD; Federal Funds Paid for Part of Southern Parkway, It Is Pointed Out to Albany | True | By Douglas Dales | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/utica-mutual-elects-director.html | Utica Mutual Elects Director | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/elected-vice-president-of-advertising-agency.html | Elected Vice President Of Advertising Agency | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/l-s-u-five-clinches-title.html | L. S. U. Five Clinches Title | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/bassett-stops-caulet.html | Bassett Stops Caulet | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/george-h-newstedt.html | GEORGE H. NEWSTEDT | True | Sccla[ to Ta's N-" YO T4ES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/mrs-joseph-wallworth.html | MRS. JOSEPH WALLWORTH | True | Special to THZ: N,v .'o Tn4ES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/swift-statehood-urged-for-hawaii-mckay-asks-congress-for-bill.html | SWIFT STATEHOOD URGED FOR HAWAII; McKay Asks Congress for Bill Admitting Territory as Soon as President Finds It Fit | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/old-named-to-mission-board.html | Old Named to Mission Board | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/puert0-rico-and-us.html | PUERT0 RICO AND US | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/william-w-davies-72-correspondent-here.html | WILLIAM W. DAVIES, 72, CORRESPONDENT HERE | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/roads-safety-improves-pennsylvania-turnpike-reports-lower.html | ROAD'S SAFETY IMPROVES; Pennsylvania Turnpike Reports Lower Percentage of Deaths | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/british-budget-cut-offsets-arms-rise-civilian-spending-next-year-to.html | BRITISH BUDGET CUT OFFSETS ARMS RISE; Civilian Spending Next Year to Be Reduced $733,600,000 -- Total Is $6,073,200,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/norway-and-japan-in-air-pact.html | Norway and Japan in Air Pact | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/bratton-finishes-portuguez-in-5th-exchampion-dazed-in-fourth.html | BRATTON FINISHES PORTUGUEZ IN 5TH; Ex-Champion, Dazed in Fourth, Rallies and Knocks Out Rival in Parkway Bout | True | | 1981-04-06 | RE0000087032 | B00000401243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/foes-disunity-aids-guatemalan-reds-only-market-women-appear-to-have.html | FOES' DISUNITY AIDS GUATEMALAN REDS; Only Market Women Appear to Have Courage Left to Oppose Government | True | By Sydney Gruson | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/idr-mortimer-j-stoddard.html | IDR. MORTIMER J. STODDARD | True | Special to Ngw YO gs. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/puerto-rico-combats-exodus-by-a-drive-to-raise-incomes-puerto-rican.html | Puerto Rico Combats Exodus By a Drive to Raise Incomes; PUERTO RICAN GOAL IS A BETTER LIVING | True | By Peter Kihss | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/taft-byrd-hailed-for-service-to-u-s-good-government-unit-cites.html | TAFT, BYRD HAILED FOR SERVICE TO U. S.; Good Government Unit Cites Senators at Its Washington Birthday Celebrations | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/staats-to-join-marshall-field.html | Staats to Join Marshall Field | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/-red-dean-flees-din-canadian-students-block-talk-by-canterbury.html | ' RED' DEAN FLEES DIN; Canadian Students Block Talk by Canterbury Cleric | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/pravda-cautions-london-and-paris-on-red-army-day-paper-says-u-s.html | PRAVDA CAUTIONS LONDON AND PARIS; On Red Army Day, Paper Says U. S. Bases Imperil Peace -- Sokolovsky Vaunts Might | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/scouts-honored-by-grand-st-boys-300-youths-who-had-received.html | SCOUTS HONORED BY GRAND ST. BOYS; 300 Youths Who Had Received Religious Awards in 1952 Guests at Luncheon | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/red-chinas-aid-to-ceylon-hailed.html | Red China's Aid to Ceylon Hailed | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/railroad-sets-dividends-denver-rio-grande-to-pay-5-on-preferred-1.html | RAILROAD SETS DIVIDENDS; Denver & Rio Grande to Pay $5 on Preferred, $1 on Common | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/air-parley-to-open-today.html | Air Parley to Open Today | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/quinn-stirs-hopes-on-new-theatres-21-bills-to-amend-building-code.html | QUINN STIRS HOPES ON NEW THEATRES; 21 Bills to Amend Building Code May Be Adopted Soon, Official Tells Drama Desk | True | By J. P. Shanley | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/lane-denies-charges-of-underworld-ties.html | LANE DENIES CHARGES OF UNDERWORLD TIES | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/king-returns-to-belgium.html | King Returns to Belgium | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/frankm-brucesr-publisher-was-67-head-of-milwaukee-company.html | FRANKM. BRUCESR., PUBLISHER, WAS 67; Head of Milwaukee Company Specializing in Literature for Catholics Is Dead | True | Special to Tmg NEW YOg, TIIZS, | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/fashion-patent-leather-accents-the-spring-mode-glossy-accessories.html | Fashion: Patent Leather Accents the Spring Mode; Glossy Accessories Are Being Shown Against White Backdrops | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/educators-told-job-is-to-sway-parents.html | EDUCATORS TOLD JOB IS TO SWAY PARENTS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/hundreds-attend-pascoe-rites.html | Hundreds Attend Pascoe Rites | True | Specie! to THE N:w YOlk: TZMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/mrs-rosoell-starrett.html | MRS. ROSoELL STARRETT | True | Special to TH NEW YOF TLF. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/new-play-on-forum-agnda.html | New Play on Forum Agnda | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/edward-p-langsworthy.html | EDWARD P. LANGWORTHY | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/frankfurt-spring-fair-opens.html | Frankfurt Spring Fair Opens | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/apartments-sold-on-the-east-side-investor-and-operators-figure-in.html | APARTMENTS SOLD ON THE EAST SIDE; Investor and Operators Figure in Housing Deals -- Eighth Avenue Property Sold | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/briggscarr.html | Briggs--Carr | True | Spectal to Tz Nw2o TXES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/queen-plans-tito-luncheon.html | Queen Plans Tito Luncheon | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/mrs-stettinius-is-wed-widow-of-exsecretary-of-state-bride-of.html | MRS. STETTINIUS IS WED; Widow of Ex-Secretary of State Bride of Witcher Dudley Jr. | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/johannesen-soloist-in-mozart-and-ravel.html | JOHANNESEN SOLOIST IN MOZART AND RAVEL | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/brownells-views-asked-senate-unit-seeks-his-opinion-on-making.html | BROWNELL'S VIEWS ASKED; Senate Unit Seeks His Opinion on Making Witnesses Talk | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/herbert-b-keller.html | HERBERT B. KELLER | True | Special to THZ NEW YOK TZZS. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/eisenhower-golfs-his-naval-aide-places-wreath-at-tomb-of-washington.html | EISENHOWER GOLFS; His Naval Aide Places Wreath at Tomb of Washington | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/old-vic-moore-at-76-relishing-drama-after-60-years-of-rolling-them.html | ' Old Vic' Moore, at 76, Relishing Drama After 60 Years of Rolling Them in Aisles | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/rs-harry-arnold-day.html | ,RS. HARRY ARNOLD DAY | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/oppenheimer-72-quits-diamond-producing-post.html | Oppenheimer, 72, Quits Diamond Producing Post | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/eisenhower-urges-fund-for-advisers-senate-group-asked-to-restore.html | EISENHOWER URGES FUND FOR ADVISERS; Senate Group Asked to Restore Money for Economic Unit -- White House Shift Seen | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/5th-avenue-space-leased-by-n-a-m-four-floors-are-taken-in-twin.html | 5TH AVENUE SPACE LEASED BY N. A. M.; Four Floors Are Taken in Twin Buildings to Be Erected at 47th and 48th Streets | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/buys-three-warehouses.html | Buys Three Warehouses | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/pay-rises-in-yonkers-asked-in-state-bill.html | PAY RISES IN YONKERS ASKED IN STATE BILL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/dulles-wearing-new-armor-for-un-duel-with-vishinsky-will-have-aura.html | Dulles Wearing New Armor For U.N. Duel With Vishinsky; Will Have Aura of Premier Post in Cabinet Against Foe Who Taunted Him in Defeat | True | By James Reston | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/more-state-help-to-housing-urged-wagner-asks-albany-to-lend-to.html | MORE STATE HELP TO HOUSING URGED; Wagner Asks Albany to Lend to Cooperatives, to Build and to Expedite Repairs | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/tyler-bobsled-sets-lake-placid-record.html | TYLER BOBSLED SETS LAKE PLACID RECORD | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/william-h-glover.html | WILLIAM H.' GLOVER | True | Special tO TH N-'V YOIK TIIXF.S. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/auto-suspensions-rise-8-in-state-77363-licenses-were-voided-in.html | AUTO SUSPENSIONS RISE 8% IN STATE; 77,363 Licenses Were Voided in Crashes in '52 -- Safety Cancellations at 33,309 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/far-east-trade-body-vetoes-red-china-bid.html | FAR EAST TRADE BODY VETOES RED CHINA BID | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/protestant-book-sales-go-up.html | Protestant Book Sales Go Up | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/on-un-eve-red-china-stresses-soviet-ties.html | ON U.N. EVE, RED CHINA STRESSES SOVIET TIES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/rev-j6-mes-a-midgley.html | REV. J.6, MES A. MIDGLEY | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/asks-mental-illness-insurance.html | Asks Mental Illness Insurance | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/new-seaway-drive-started-in-senate-wiley-heads-group-to-study.html | NEW SEAWAY DRIVE STARTED IN SENATE; Wiley Heads Group to Study Revised Plan for Financing of St. Lawrence Project | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/styles-from-abroad-offered-in-patterns.html | STYLES FROM ABROAD OFFERED IN PATTERNS | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/wolsieffer-gains-lead-heads-allevents-listing-with-1928-at-bowling.html | WOLSIEFFER GAINS LEAD; Heads All-Events Listing With 1,928 at Bowling Congress | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/theodore-i-ivlittle.html | THEODORE I, IVIITTLE | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/rebuilding-loan-denied-pacific-paperboard-co-sought-r-f-c-fund-for.html | REBUILDING LOAN DENIED; Pacific Paperboard Co. Sought R. F. C. Fund for Burned Plant | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/sunray-and-atlas-buy-oil-wells.html | Sunray and Atlas Buy Oil Wells | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/john-j-dougherty.html | JOHN J. DOUGHERTY | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/miss-mary-bbcomb5-flklci-brooklino-girl-trinity-college-alumna.html | miss mary BBCOMB5 FlklCI; Brooklino Girl, Trinity College Alumna, Plans to Be Wed in June to Philip Klein | True | Special to NEW YOP. K 'l't. | 1981-04-06 | RE0000087032 | B00000401243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/malan-aides-bar-press-guarantee-minister-says-papers-abuse-freedom.html | MALAN AIDES BAR PRESS GUARANTEE; Minister Says Papers Abuse Freedom -- Author of Bill in Dispute Is Ex-Columnist | True | By Albion Ross | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/business-leases.html | BUSINESS LEASES | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/korea-is-key-topic-as-u-n-assembly-reconvenes-today-u-s-hopes-to.html | KOREA IS KEY TOPIC AS U. N. ASSEMBLY RECONVENES TODAY; U. S Hopes to Defer Debate on Question -- No Startling American Step Expected | True | By Thomas J. Hamilton | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/mrs-frederickmmane.html | MRS. FREDERICK-M'MANE | True | Specla tO NEW YOP. K TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/road-contracts-for-westchester-approaching-100000000-total.html | Road Contracts for Westchester Approaching $100,000,000 Total | True | By Merrill Folsom | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/mccloy-in-negro-college-drive.html | McCloy in Negro College Drive | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/joyce-m-barros-betrothed.html | Joyce M. Barros Betrothed | True | Spec]ad to TH4E Nw YORK Tns. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/georgians-vote-bill-to-curb-subversives.html | GEORGIANS VOTE BILL TO CURB SUBVERSIVES | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/alberta-oil-output-up-in-week.html | Alberta Oil Output Up in Week | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/new-move-to-end-cemetery-strike-state-mediation-board-to-make.html | NEW MOVE TO END CEMETERY STRIKE; State Mediation Board to Make Effort Today -- Union Balks at Panel Recommendations | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/martin-doubts-change.html | Martin Doubts Change | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/kane-wells.html | Kane -- Wells | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/joan-bressler-engaged-troth-to-dr-waldo-greenspani-announced-by.html | JOAN BRESSLER ENGAGED; Troth to Dr. Waldo Greenspani Announced by Parents | True | Special to TH Nsw YORK Tir. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/data-given-on-godfrey-talbott-declares-stars-tour-cost-taxpayers.html | DATA GIVEN ON GODFREY; Talbott Declares Star's Tour Cost Taxpayers Nothing | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/output-of-tin-ore-at-postwar-peak-put-at-172500-tons-in-1952-by.html | OUTPUT OF TIN ORE AT POST-WAR PEAK; Put at 172,500 Tons in 1952 by Study Group -- Production of Metal Steady, Use Off | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/biblical-drama-is-scheduled.html | Biblical Drama Is Scheduled | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/u-s-headquarters-to-leave-germany-european-command-site-near-paris.html | U. S. HEADQUARTERS TO LEAVE GERMANY; European Command Site Near Paris Is Planned to Bring Handy Closer to Ridgway | True | By Benjamin Welles | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/philadelphia-award-to-settlement-head.html | PHILADELPHIA AWARD TO SETTLEMENT HEAD | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/nationalist-china-to-denounce-pact-with-soviet-union-legislative.html | NATIONALIST CHINA TO DENOUNCE PACT WITH SOVIET UNION; Legislative Yuan Votes Today on 1945 Agreement Based on Yalta Concessions | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/young-girl-robs-liquor-shop.html | Young Girl Robs Liquor Shop | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/b29s-bomb-supply-center.html | B-29's Bomb Supply Center | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/fete-for-first-city-hall-opening-of-structure-300-years-ago-to-be.html | FETE FOR FIRST CITY HALL; Opening of Structure 300 Years Ago to Be Marked Today | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/u-s-will-help-egypt-in-industrial-survey.html | U. S. WILL HELP EGYPT IN INDUSTRIAL SURVEY | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/action-seen-as-for-the-record.html | Action Seen as for the Record | True | Special to THE NEW YORK TIMES. | | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/taft-says-push-is-on-to-eliminate-mess.html | TAFT SAYS PUSH IS ON TO ELIMINATE 'MESS' | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/monaghan-insists-he-aided-u-s-quest-in-police-beatings-far-from.html | MONAGHAN INSISTS HE AIDED U. S. QUEST IN POLICE BEATINGS; Far From Obstructing Inquiry, He Conferred 3 Times With Federal Officials, He Says | True | By Emanuel Perlmutter | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/marciano-at-189-pounds.html | Marciano at 189 Pounds | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/mrs-preston-sturges-has-son.html | Mrs. Preston Sturges Has Son | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/agriculture-aide-stays-new-post-is-given-louis-bean-economist-and.html | AGRICULTURE AIDE STAYS; New Post Is Given Louis Bean, Economist and Political Expert | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/tv-station-to-be-sold-wptz-in-philadelphia-slated-to-go-if-the-f-c.html | TV STATION TO BE SOLD; WPTZ in Philadelphia Slated to Go if the F. C. C. Approves | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/13-yankees-start-spring-training-reynolds-other-holdouts-look-on.html | 13 Yankees Start 'Spring' Training; Reynolds, Other Holdouts, Look On; Many Bomber Stars, Unsigned, Conspicuous by Absence at St. Petersburg Camp -- Batterymen in Two-Hour Workout | True | By James P. Dawson | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/son-to-mrs-waiter-nelson.html | Son to Mrs. Waiter Nelson | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/red-china-accepted-treaty.html | Red China Accepted Treaty | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/draft-will-stay-parents-warned-childrens-careers-should-be-planned.html | DRAFT WILL STAY, PARENTS WARNED; Children's Careers Should Be Planned to Include Time in Service, Cobb Says | True | By Dorothy Barclay | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/fivefamily-building-in-brooklyn-trading.html | FIVE-FAMILY BUILDING IN BROOKLYN TRADING | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/heads-queens-fund-drive.html | Heads Queens Fund Drive | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/news-of-food-lambslettuce-makes-fine-epicures-salad-new-italian.html | News of Food; Lamb's-Lettuce Makes Fine Epicure's Salad -- New Italian Cookbook Published Here | True | By Jane Nickerson | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/long-island-houses-pass-to-new-owners.html | LONG ISLAND HOUSES PASS TO NEW OWNERS | True | | 1981-04-06 | RE0000087032 | B00000401243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/revolution-seen-in-shopping-habits-doeskin-products-president-cites.html | REVOLUTION SEEN IN SHOPPING HABITS; Doeskin Products' President Cites Rise in Self-Service, Impulse, Night Buying | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/chiangs-son-puts-army-morale-high-visiting-formosan-general.html | CHIANG'S SON PUTS ARMY MORALE HIGH; Visiting Formosan General Expresses Confidence in Fighting for Mainland | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/dunn-warns-of-danger-of-war.html | Dunn Warns of Danger of War | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/william-f-hartranft.html | WILLIAM F. HARTRANFT | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/jacob-j-grossman.html | JACOB J. GROSSMAN | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/financing-higher-education-payment-of-full-cost-by-the-student-is.html | Financing Higher Education; Payment of Full Cost by the Student Is Favored, Spread Over Lifetime | True | SEYMOUR E. HARRIS. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/duty-valuation-role-for-fund-is-opposed.html | DUTY VALUATION ROLE FOR FUND IS OPPOSED | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/transport-news-and-notes-new-line-to-link-mexico-rio-de-janeiro.html | Transport News and Notes; New Line to Link Mexico, Rio de Janeiro -- Derelict Italian Vessel Towed In | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/dewey-aides-agree-on-a-15-increase-to-equalize-rents-tenants-who.html | DEWEY AIDES AGREE ON A 15% INCREASE TO EQUALIZE RENTS; Tenants Who Did Not Consent to Voluntary Rises Will Be Subject to the New Law | True | By Leo Egan | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/raccoon-after-first-aid-by-boys-on-hike-puts-up-fight-to-stay-in.html | Raccoon, After First Aid by Boys on Hike, Puts Up Fight to Stay in New City Home | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/britain-grants-amnesty-to-wartime-deserters.html | Britain Grants Amnesty To Wartime Deserters | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/albert-gibson.html | Albert -- Gibson | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/as-the-assembly-meets.html | AS THE ASSEMBLY MEETS | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/roosevelt-asks-soviet-censure.html | Roosevelt Asks Soviet Censure | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/john-f-thor.html | JOHN F. THOR | True | SPEcial to /E NE Yor. ',.. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/u-s-circles-favor-dutch-trade-plan-geneva-sources-note-however-that.html | U. S. CIRCLES FAVOR DUTCH TRADE PLAN; Geneva Sources Note, However, That Netherlands Did Not Suggest Customs Union | True | By Michael L. Hoffman | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/-king-of-gypsy-violinists-buried-i.html | ' King of Gypsy Violinists' Buried I | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/2-bus-lines-back-mayors-tax-plan-exemption-to-ease-strikes-cost.html | 2 BUS LINES BACK MAYOR'S TAX PLAN; Exemption to Ease Strike's Cost Without Fare Rise Called 'Socialism' Check | True | By A. H. Raskin | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/goetzpreston.html | Goetz--Preston | True | Special to NL-V YO | 1981-04-06 | RE0000087032 | B00000401243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/3-big-swiss-banks-show-profit-rises-earnings-for-1952-reported-at.html | 3 BIG SWISS BANKS SHOW PROFIT RISES; Earnings for 1952 Reported at levels Unknown Since Pre-Depression Years | True | By George H. Morison | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/joseph-b-brown.html | JOSEPH B. BROWN | True | Special to T NEW N0 . | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/tribe-candidate-for-rich-flamingo-stakes-takes-florida-feature-colt.html | Tribe, Candidate for Rich Flamingo Stakes, Takes Florida Feature; COLT, AT 17 TO 10, VICTOR AT HIALEAH | True | By James Roach | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/cut-in-government-seen-summerfield-calls-u-s-victim-of-superstate-.html | ' CUT' IN GOVERNMENT SEEN; Summerfield Calls U. S. Victim of Superstate Men | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/bar-group-seeking-criminal-law-gain-delegates-call-on-association.html | BAR GROUP SEEKING CRIMINAL LAW GAIN; Delegates Call on Association to Develop Plan for Better Statutes, Administration | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/stock-market-margins.html | STOCK MARKET MARGINS | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/masters-school-to-be-beneficiary-performance-of-john-browns-body-to.html | MASTERS SCHOOL TO BE BENEFICIARY; Performance of 'John Brown's Body' Tonight Arranged by Society Women | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/assets-at-billion-for-union-carbide-record-151000000-spent-on.html | ASSETS AT BILLION FOR UNION CARBIDE; Record $151,000,000 Spent on Construction in 1952 -- Sales Also at New High | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/mrs-lewis-r-oatman.html | MRS. LEWIS R. OATMAN | True | Specie.[ to Is[ N;v YOFA Tir4ES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/yales-swimming-squad-takes-98th-meet-in-row.html | Yale's Swimming Squad Takes 98th Meet in Row | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/record-air-travel-forecast-for-1953-carrier-leaders-predict-new.html | RECORD AIR TRAVEL FORECAST FOR 1953; Carrier Leaders Predict New Highs in Passenger Volume on U. S., Foreign Routes | True | By B. K. Throne | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/freight-car-runs-wild-for-7-miles-in-jersey.html | Freight Car Runs Wild For 7 Miles in Jersey | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/sues-to-quit-air-force-medical-officer-seeks-u-s-court-order-for.html | SUES TO QUIT AIR FORCE; Medical Officer Seeks U. S. Court Order for His Release | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/japanese-vessel-still-unfound.html | Japanese Vessel Still Unfound | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/british-offer-rejected-proposal-on-antarctic-dispute-turned-down-by.html | BRITISH OFFER REJECTED; Proposal on Antarctic Dispute Turned Down by Latins | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/n-warren-benedetto.html | N. WARREN BENEDETTO | True | Specif.! to Tr NE,V No TIMF. S. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/to-direct-russian-fund-d-c-munford-chosen-by-agency-of-ford.html | TO DIRECT RUSSIAN FUND; D. C. Munford Chosen by Agency of Ford Foundation | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/harvard-defeats-princeton-by-7149-cantab-quintet-gains-second.html | HARVARD DEFEATS PRINCETON BY 71-49; Cantab Quintet Gains Second League Victory as Dennis Registers 23 Points | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/larsens-brilliant-play-upsets-nielsen-in-final-of-national-indoor.html | Larsen's Brilliant Play Upsets Nielsen in Final of National Indoor Tennis; CALIFORNIAN WINS TITLE IN FOUR SETS | True | By Allison Danzig | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/washington-goes-on-its-annual-bargain-hunt.html | Washington Goes on Its Annual Bargain Hunt | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/to-aid-korea-war-victims-dr-rusk-leaves-to-help-set-up.html | TO AID KOREA WAR VICTIMS; Dr. Rusk Leaves to Help Set Up Rehabilitation Program | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/e-winslowspragge.html | E. WINSLOW-SPRAGGE | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/c-i-o-fights-giving-oil-lands-to-states-cio-fights-giving-oil-land.html | C. I. O. Fights Giving Oil Lands to States; C.I.O. FIGHTS GIVING OIL LAND TO STATES | True | By Clayton Knowles | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/howard-m-bradley.html | HOWARD M. BRADLEY | True | Special to Tr_xv NonK Tn-% | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/general-cigar-company-elects-a-new-director.html | General Cigar Company Elects a New Director | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/state-services-held-for-nitti.html | State Servic.es Held for Nitti | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/holiday-just-fine-sunshine-with-nip-washingtons-birthday-crowds-jam.html | HOLIDAY JUST FINE: SUNSHINE WITH NIP; Washington's Birthday Crowds Jam Parkways, 5th Avenue and Times Square | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/egyptian-threatens-attack.html | Egyptian Threatens Attack | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/quirinos-son-in-korea.html | Quirino's Son in Korea | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/siamese-twin-girls-die.html | Siamese Twin Girls Die | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/stribling-stops-spano.html | Stribling Stops Spano | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/306-city-policemen-cited-for-service.html | 306 CITY POLICEMEN CITED FOR SERVICE | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/robinson-is-named-coach-will-direct-tennessee-eleven-neyland-takes.html | ROBINSON IS NAMED COACH; Will Direct Tennessee Eleven -- Neyland Takes Year's Leave | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/nancy-lee-clark-engaged-to-wed-cornell-senior-will-become-bride-of.html | NANCY LEE CLARK ENGAGED TO WED; Cornell Senior Will Become Bride of James Livingston 3d, Member of Old Family | True | Special to THE NEW YORK TIMES | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/knicks-to-play-lakers-game-features-pro-basketball-twin-bill-here.html | KNICKS TO PLAY LAKERS; Game Features Pro Basketball Twin Bill Here Tonight | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/brooklyn-dystrophy-sale.html | Brooklyn Dystrophy Sale | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/display-reflects-island-techniques-philippine-forms-also-found-here.html | DISPLAY REFLECTS ISLAND TECHNIQUES; Philippine Forms Also Found Here in Wood, Rattan and Basketry Collection | True | By Betty Pepis | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/acquires-perlite-mill-great-lakes-carbon-also-buys-mine-of.html | ACQUIRES PERLITE MILL; Great Lakes Carbon Also Buys Mine of Alexander Film | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/u-s-soldier-kills-korean.html | U. S. Soldier Kills Korean | True | | 1981-04-06 | RE0000087032 | B00000401243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/all-but-4-cleared-of-queen-mary-crew.html | ALL BUT 4 CLEARED OF QUEEN MARY CREW | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/john-p-mulqueeney.html | JOHN P. MULQUEENEY | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/yale-receives-14500000-in-gifts-6000000-to-be-for-mental-study.html | Yale Receives $14,500,000 in Gifts; $6,000,000 to Be for Mental Study; $14,500,000 GIFTS RECEIVED BY YALE | True | By Murray Illson | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/miss-hamilton-fiancee-i-i-middleburn-senior-to-be-we.html | MISS HAMILTON FIANCEE; I I MiddleburN Senior to Be We | True | d/ | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/doman-stock-increase-voted.html | Doman Stock Increase Voted | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/atkins-martin-take-gold-racquet-finals.html | ATKINS, MARTIN TAKE GOLD RACQUET FINALS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/morgan-hoyt-dies-vetei-editor-89-columnist-for-beacon-news.html | MORGAN HOYT DIES; VETEI EDITOR, 89;; Columnist for Beacon News Introduced F. D. Roosevelt at First Political | True | Speech Special to TKE Ngw Yo | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/chile-to-oppose-antisemitism.html | Chile to Oppose Anti-Semitism | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/free-design-classes-offered.html | Free Design Classes Offered | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/andrew-d-lotshaw.html | ANDREW D. LOTSHAW | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/garden-bid-accepted-by-duquesne-quintet.html | GARDEN BID ACCEPTED BY DUQUESNE QUINTET | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/princeton-six-wins-32.html | Princeton Six Wins, 3-2 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/vietnamfrench-talk-delayed.html | Vietnam-French Talk Delayed | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/state-department-loyalty-delegation-of-authority-urged-to-prevent.html | State Department Loyalty; Delegation of Authority Urged to Prevent Communist Infiltration | True | VALENTINE C. WILSON | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/clark-denounces-germ-war-charges-accuses-chinese-communists-of.html | CLARK DENOUNCES GERM WAR CHARGES; Accuses Chinese Communists of Fabricating Statements Attributed to Captives | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/final-to-madeiramacleod.html | Final to Madeira-MacLeod | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/james-e-paisley.html | JAMES E, PAISLEY | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/more-reporting-of-successes-urged.html | More Reporting of Successes Urged | True | C. E. A. WINSLOW. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/italian-woman-106t-dies.html | Italian Woman 106t Dies | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/dr-e-p-alldredge.html | DR. E. P. ALLDREDGE | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/michigan-state-names-10-players-who-received-foundations-aid-dean.html | Michigan State Names 10 Players Who Received Foundation's Aid; Dean Says Football Men Were Helped After Eligibility Was Completed -- College Plans No Appeal on Big Ten Action | True | | 1981-04-06 | RE0000087032 | B00000401243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/powell-puts-hat-in-mayoralty-ring-third-announced-candidate-is.html | POWELL PUTS HAT IN MAYORALTY RING; Third Announced Candidate Is Available, He Declares, 'if the People Want Me' | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/drugged-patients-cling-to-secrets-expert-says.html | Drugged Patients Cling To Secrets, Expert Says | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/bonds-and-shares-on-london-market-general-but-modest-advance-is-led.html | BONDS AND SHARES ON LONDON MARKET; General but Modest Advance Is Led by British Industrial and South African Issues | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/the-guatemalan-picture.html | THE GUATEMALAN PICTURE | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/new-record-in-january-for-savings-associations.html | New Record in January For Savings Associations | True | | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-24 | 1953-02-24 | https://www.nytimes.com/1953/02/24/archives/david-gibson-pianist-plays-at-town-hall.html | DAVID GIBSON, PIANIST, PLAYS AT TOWN HALL | True | H. C. S. | 1981-04-06 | RE0000087032 | B00000401243 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/man-leaps-to-death-body-hits-passerby.html | MAN LEAPS TO DEATH; BODY HITS PASSER-BY | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/von-rijndstedt-77-dies-in-obschrity-field-marshal-led-germans.html | VON RIJNDSTEDT, 77, DIES IN OBSCHRITY; Field Marshal Led Germans Against Poland, Russia and France in World War II GUIDED 'LAST GASP' ATTACK Commanded Drive in Battle of Bulge III Health Barred Trial as War Criminal | True | Special to NEW NoX 3']'T.S. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/i-b-m-earnings-go-sharply-upward-net-of-981-a-share-in-1952.html | I. B. M. EARNINGS GO SHARPLY UPWARD; Net of $9.81 a Share in 1952 Compares With $9.16 in '51 -- Backlog Also Higher EARNINGS REPORTS OF CORPORATIONS | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/bonds-and-shares-on-london-market-renewed-strength-developed-with.html | BONDS AND SHARES ON LONDON MARKET; Renewed Strength Developed, With British Funds Firm, Industrials Improved | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/milk-price-revised-423-a-hundred-for-n-y-area-is-9cent-cut-in.html | MILK PRICE REVISED; $4.23 a Hundred for N. Y. Area Is 9-Cent Cut in Estimate | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/jane-gordon.html | JANE GORDON | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/miss-elsie-sweeney-honored.html | Miss Elsie Sweeney Honored | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/two-good-appointments.html | TWO GOOD APPOINTMENTS | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/canadian-publishers-face-newsprint-rise.html | CANADIAN PUBLISHERS FACE NEWSPRINT RISE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/copper-scrap-prices-show-further-gains.html | COPPER SCRAP PRICES SHOW FURTHER GAINS | True | | 1981-04-06 | RE0000087033 | B00000401244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/211-give-blood-on-holiday-monday-donors-visited-centers-in.html | 211 GIVE BLOOD ON HOLIDAY; Monday Donors Visited Centers in Manhattan and Brooklyn | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/u-s-advises-india-on-tourists.html | U. S. Advises India on Tourists | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/abroad-the-unfinished-business-of-the-general-assembly.html | Abroad; The Unfinished Business of the General Assembly | True | By Anne O'Hare McCormick | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/parliament-closes-capetown-session.html | PARLIAMENT CLOSES CAPETOWN SESSION | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/babar-will-be-repeated-april-4.html | Babar' Will Be Repeated April 4 | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/city-fusion-to-seek-views-on-mayoralty.html | CITY FUSION TO SEEK VIEWS ON MAYORALTY | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/mckay-gives-eisenhower-alaska-governor-choice.html | McKay Gives Eisenhower Alaska Governor Choice | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/solomonkruskal.html | SolomonKruskal | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/chinese-art-loses-in-economic-war-executive-order-9193-fails-to.html | CHINESE ART LOSES IN ECONOMIC WAR; Executive Order 9193 Fails to Appreciate Two Paintings, Williams College Finds LOAN RETURNS AS 'IMPORT' Interned in Boston After Trip to Canada, but Officials Say License Will End Snarl | True | By Sanka Knox | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/luce-nomination-gains-senate-group-also-approves-dillon-dunn-rankin.html | LUCE NOMINATION GAINS; Senate Group Also Approves Dillon, Dunn, Rankin, Cabot | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/treaty-held-up-in-athens-minor-faults-delay-tripartite-balkan-amity.html | TREATY HELD UP IN ATHENS; Minor Faults Delay Tripartite Balkan Amity Pact Till Today | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/rangers-and-bruins-at-garden-tonight.html | RANGERS AND BRUINS AT GARDEN TONIGHT | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/eisenhower-bids-u-n-muster-its-power-for-durable-peace-in-message.html | EISENHOWER BIDS U. N. MUSTER ITS POWER FOR DURABLE PEACE; In Message Read as Assembly Reopens, President Points to World Hope for Security STRATEGY REMAINS VEILED U.S. and Soviet Delay Action -- Quest for Solution on Korea to Be Resumed Today The Amenities Observed at U. N. Opening EISENHOWER BIDS U.N. BUILD A JUST PEACE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/news-of-food-reduction-in-the-cost-of-butter-encourages-revival-of.html | News of Food; Reduction in the Cost of Butter Encourages Revival of Tasty Sauce in Which It's Used | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/retrial-ordered-in-satterlee-will-appellate-jurists-find-woman-was.html | RETRIAL ORDERED IN SATTERLEE WILL; Appellate Jurists Find Woman Was 'Under Dominance' of Lawyer and Her Doctor | True | | 1981-04-06 | RE0000087033 | B00000401244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/price-movements-mixed-in-grains-wheat-corn-in-sharp-selloff-on.html | PRICE MOVEMENTS MIXED IN GRAINS; Wheat, Corn in Sharp Sell-Off on Weather News -- Oats Up, Soybeans Strong | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/fordham-beaten-in-overtime-7370-rams-bow-to-n-c-state-in-raleigh.html | FORDHAM BEATEN IN OVERTIME, 73-70; Rams Bow to N. C. State in Raleigh Thriller After Lead Changes Hands 12 Times | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/mayor-inducts-nine-into-cultural-posts.html | MAYOR INDUCTS NINE INTO CULTURAL POSTS | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/child-was-identified-incorrectly.html | Child Was Identified Incorrectly | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/austrian-vote-hailed-u-s-aide-says-election-showed-maturity-of.html | AUSTRIAN VOTE HAILED; U. S. Aide Says Election Showed 'Maturity' of People | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/inquiry-is-sought-in-trenton-six-case.html | INQUIRY IS SOUGHT IN 'TRENTON SIX' CASE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/van-fleet-is-due-today-general-will-be-welcomed-with-parade-in-san.html | VAN FLEET IS DUE TODAY; General Will Be Welcomed With Parade in San Francisco | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/dirksen-criticizes-u-s-fund-transfer.html | DIRKSEN CRITICIZES U. S. FUND TRANSFER | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/mrs-clara-o-1kes.html | MRS. CLARA O. $1KES | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/froedtert-picks-new-president.html | Froedtert Picks New President | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/president-leaves-by-air-tomorrow-for-golf-holiday-in-augusta-ga.html | President Leaves by Air Tomorrow For Golf Holiday in Augusta, Ga.; Eisenhower to Return to Capital Sunday -- He Meets Cabinet and Press Today -- General Likes 'Truman Balcony' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/21-free-concerts-set-by-robin-hood-dell-robin-hood-dell-drops-box.html | 21 Free Concerts Set By Robin Hood Dell; ROBIN HOOD DELL DROPS BOX OFFICE | True | By William G. Weartspecial To the New York Times. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/indian-named-to-sudan-body.html | Indian Named to Sudan Body | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/military-vessel-docks-1738-service-men-return-to-san-francisco-from.html | MILITARY VESSEL DOCKS; 1,738 Service Men Return to San Francisco From Orient | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/to-mark-academic-freedom.html | To Mark Academic Freedom | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/belgrade-gives-up-on-collectivizing-will-form-westerntype-farm.html | BELGRADE GIVES UP ON COLLECTIVIZING; Will Form Western-Type Farm Cooperatives and Abandon Further State Groupings BELGRADE GIVES UP ON COLLECTIVIZING | True | By Jack Raymondspecial To the New York Times. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/m-albert-welt.html | M. ALBERT WELT | True | Special to Yo TrM-bs. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/argentina-to-finish-rail-link-abandoned-40-years-ago-peron-tells.html | Argentina to Finish Rail Link Abandoned 40 Years Ago, Peron Tells Chilean Labor | True | By Edward A. Morrowspecial To the New York Times. | 1981-04-06 | RE0000087033 | B00000401244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/honus-wagner-is-79-on-his-birthday-mr-shortstop-recalls-40-years-of.html | HONUS WAGNER IS 79; On His Birthday, Mr. Shortstop Recalls 40 Years of Baseball | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/ormandy-conducts-philadelphians-in-mahler-work-at-carnegie-hall.html | Ormandy Conducts Philadelphians In Mahler Work at Carnegie Hall | True | By Howard Taubman | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/clash-with-dulles-is-denied-by-lodge-u-n-delegate-rejects-report-of.html | CLASH WITH DULLES IS DENIED BY LODGE; U. N. Delegate Rejects Report of Friction Over His Direct Access to Eisenhower | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/bus-dispute-hearings-to-start-tomorrow.html | BUS DISPUTE HEARINGS TO START TOMORROW | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/un-change-lodge-bars-posed-greeting-to-russian.html | U.N. 'Change': Lodge Bars Posed Greeting to Russian | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/israelis-drafting-un-bid-on-red-bias-may-tie-soviet-antisemitism-to.html | ISRAELIS DRAFTING U.N. BID ON RED BIAS; May Tie Soviet Anti-Semitism to Polish 'Peace' Item, but Will Not Cite It as Such | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/holy-cross-wins-9950-routs-dartmouth-and-avenges-setback-last-month.html | HOLY CROSS WINS, 99-50; Routs Dartmouth and Avenges Setback Last Month | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/tax-refund-authorized-employers-to-return-reenacted-10-cut-to.html | TAX REFUND AUTHORIZED; Employers to Return Re-enacted 10% Cut to Nonresidents | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/u-s-urged-to-shift-financing-of-aid-business-group-would-give.html | U. S. URGED TO SHIFT FINANCING OF AID; Business Group Would Give States Responsibility for Most Welfare Program | True | Special to THE NEW YORK TIMES | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/polish-confessions-tied-to-u-s-promises.html | POLISH 'CONFESSIONS' TIED TO U. S. PROMISES | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/elected-to-directorate-of-american-smelting.html | Elected to Directorate Of American Smelting | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/congress-prodded-on-hawaii-as-state-defense-department-seeking.html | CONGRESS PRODDED ON HAWAII AS STATE; Defense Department, Seeking Control of Bases, Scored for 'Invasion' of Politics | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/chief-psychiatrist-at-school.html | Chief Psychiatrist at School | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/west-coast-oil-stocks-ease.html | West Coast Oil Stocks Ease | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/frank-s-dickson.html | FRANK S. DICKSON | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/mayer-cites-need-for-indochina-aid-says-that-atlantic-allies-must.html | MAYER CITES NEED FOR INDO-CHINA AID; Says That Atlantic Allies Must Give France More Help if Her Commitments Grow | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/bar-unit-for-pact-curb-american-association-delegate-body-reaffirms.html | BAR UNIT FOR PACT CURB; American Association Delegate Body Reaffirms Its Stand | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/sterner-china-policy-favored-by-bridges.html | STERNER CHINA POLICY FAVORED BY BRIDGES | True | | 1981-04-06 | RE0000087033 | B00000401244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/brutality-inquiry-by-council-asked-brown-charging-hundreds-of.html | BRUTALITY INQUIRY BY COUNCIL ASKED; Brown, Charging 'Hundreds' of Beatings, Says Courts Plot to Help Police Cover Up | True | By Charles Grutzner | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/business-is-alerted-to-retain-price-data.html | BUSINESS IS ALERTED TO RETAIN PRICE DATA | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/son-to-mrs-lawrencelewis.html | Son to Mrs: LawrenceLewis | True | Special to '- v Yo T's,' | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/-death-knell-of-n-f-l-predicted-if-government-wins-court-action.html | ' Death Knell' of N. F. L. Predicted If Government Wins Court Action; Justice Department Is Called 'Benevolent Despot' by Defense at TV Anti-Trust Trial -- Bid for Dismissal Refused | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/troth-announced-of-miss-griffen-student-at-georgetown-school-of.html | TROTH ANNOUNGED OF MISS GRIFFEN; Student at Georgetown School of Foreign Service to Wed Lieut. R. K. Rosemont, Navy | True | SPecial to TI NEW Yolw. TIt.S. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/shipping-news-and-notes-ohio-class-tracing-north-atlantic-currents.html | Shipping News and Notes; Ohio Class Tracing North Atlantic Currents -- Disabled Freighter in Drydock Here | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/first-city-hall-honored-300-years-after-things-seen-as-much-the.html | First City Hall Honored, 300 Years After; Things Seen as Much the Same, Only Worse | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/fine-seeks-compromise-hopes-accord-can-be-reached-on-use-of.html | FINE SEEKS COMPROMISE; Hopes Accord Can Be Reached on Use of Delaware Water | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/politics-expert-to-advise-brazil.html | Politics Expert to Advise Brazil | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/moscow-renews-charges.html | Moscow Renews Charges | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/50-years-with-goldman-sachs.html | 50 Years With Goldman, Sachs | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/dodge-called-grim-on-budget-outlook-he-and-humphrey-are-said-to.html | DODGE CALLED GRIM ON BUDGET OUTLOOK; He and Humphrey Are Said to Paint Unpleasant Picture for Congressional Groups | True | By John D. Morrisspecial To the New York Times. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/tractortrailer-group-challenges-midtown-ban.html | Tractor-Trailer Group Challenges Midtown Ban | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/oyster-bay-cachet-in-demand.html | Oyster Bay Cachet in Demand | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/pieter-j-c-vos.html | PIETER J. C. VOS | True | Special to NEw YORK TXMrS. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/lane-bryant-5-stock-dividend.html | Lane Bryant 5% Stock Dividend | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/u-n-held-jews-hope-reds-should-stop-persecution-or-let-victims-go.html | U. N. HELD JEWS' HOPE; Reds Should Stop Persecution or Let Victims Go, Leader Says | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/citys-cooperation-with-u-s-is-urged.html | CITY'S COOPERATION WITH U. S. IS URGED | True | | 1981-04-06 | RE0000087033 | B00000401244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/22-expeditions-in-year-natural-history-museum-in-adds-to-collection.html | 22 EXPEDITIONS IN YEAR; Natural History Museum in Adds to Collection | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/u-s-wants-observer-rights.html | U. S. Wants Observer Rights | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/union-county-prosecutor-sworn.html | Union County Prosecutor Sworn | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/canada-bars-u-s-rabbi-prevents-bicks-talk-at-toronto-red-dean.html | CANADA BARS U. S. RABBI; Prevents Bick's Talk at Toronto -- 'Red Dean' Howled Down | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/oldtype-price-index-for-january-delayed.html | OLD-TYPE PRICE INDEX FOR JANUARY DELAYED | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/curb-on-broadway-din-urged-minority-of-record-shops-said-to.html | Curb on Broadway Din Urged; Minority of Record Shops Said to Continue Use of Amplifiers | True | T. J. MCINERNEY | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/commodity-prices-gain-irregularly-coffee-wool-vegetable-oil-up-in.html | COMMODITY PRICES GAIN IRREGULARLY; Coffee, Wool, Vegetable Oil Up in Futures Trading - Sugar, Cocoa and Rubber Down | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/vivien-leigh-arrives-here.html | Vivien Leigh Arrives Here | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/heartbeat-rate-cut-in-anxiety-tests.html | HEARTBEAT RATE CUT IN 'ANXIETY' TESTS | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/spanish-minister-feted-in-manila.html | Spanish Minister Feted in Manila | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/sovereign-right-ruled-wrong.html | Sovereign' Right Ruled Wrong | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/eddie-albert-gets-c-b-s-video-show-oneman-program-will-begin-monday.html | EDDIE ALBERT GETS C. B. S. VIDEO SHOW; One-Man Program Will Begin Monday, Replacing 'Mike and Buff' -- Joan Caulfield Signs | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/metropolitan-life-pays-945000000-living-policyholders-receive.html | METROPOLITAN LIFE PAYS $945,000,000; Living Policyholders Receive Nearly Twice as Much as Death Benefits Total GET $609,000,000 IN YEAR 33,700,000 Persons Served by Concern in U. S., Canada -- Several Records Set | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/machine-advances-chemical-control-perkinelmer-corp-develops.html | MACHINE ADVANCES CHEMICAL CONTROL; Perkin-Elmer Corp. Develops Infra-Red Analyzers as Step Toward Automatic Output | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/dr-huachuen-iviei.html | DR. HUA.CHUEN IVIEi | True | Special to w Yo s. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/earl-w-johnson.html | EARL W. JOHNSON | True | Special to NEW NOK TLS. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/barbara-romack-excels-she-takes-florida-golf-medal-by-stroke-with-a.html | BARBARA ROMACK EXCELS; She Takes Florida Golf Medal by Stroke With a 72 | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/sabotage-suspected-at-danes-nato-base.html | SABOTAGE SUSPECTED AT DANES NATO BASE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/strike-grounds-2-italian-airlines.html | Strike Grounds 2 Italian Airlines | True | | 1981-04-06 | RE0000087033 | B00000401244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/u-s-stand-is-unclear-on-un-pact-on-women.html | U. S. STAND IS UNCLEAR ON U.N. PACT ON WOMEN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/2498-economists-held-feeding-on-us-economy.html | 2,498 Economists Held Feeding on U.S. Economy | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/overtime-parking.html | OVERTIME PARKING | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/ilvrs-anita-hopkins-bride-wed-in-idaho-to-gudon-wattles-i-who-is-in.html | iIVJRS. ANITA HOPKINS BRIDE; !Wed in Idaho to Gudon WattleS, i Who Is in Investment Field | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/john-l-jenkins.html | JOHN L. JENKINS | True | Special to THE Nv No Ts. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/gift-show-setting-attendance-mark-buying-is-reported-good-to-heavy.html | GIFT SHOW SETTING ATTENDANCE MARK; Buying Is Reported Good to Heavy -- Californians Hold a Separate Exhibition | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/writers-keep-seton-hall-at-top-but-coaches-still-favor-indiana.html | Writers Keep Seton Hall at Top, But Coaches Still Favor Indiana | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/conant-calls-parley-will-confer-with-u-s-officials-on-aid-for.html | CONANT CALLS PARLEY; Will Confer With U. S. Officials on Aid for Berlin | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/albert-f-burgess.html | ALBERT F. BURGESS | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/nunan-is-indicted-on-second-charge-jury-lays-perjury-to-former.html | NUNAN IS INDICTED ON SECOND CHARGE; Jury Lays Perjury to Former Revenue Commissioner Who Faces Tax-Evasion Trial | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/commission-cites-time-offered-by-tv-stations.html | Commission Cites Time Offered by TV Stations | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/traffic-accidents-rise-death-toll-this-year-is-80-drop-of-21-over.html | TRAFFIC ACCIDENTS RISE; Death Toll This Year Is 80, Drop of 21 Over 1952 Period | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/2900-traffic-fine-pays-for-58-tickets-pittsburgh-industrialist.html | $2,900 TRAFFIC FINE PAYS FOR 58 TICKETS; Pittsburgh Industrialist Covers Daughter's Infractions -- Sala Charged $240 for 9 | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/mrs-mixsell-honors-charity-aides-today.html | MRS. MIXSELL HONORS CHARITY AIDES TODAY | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/concert-to-aid-dutch-n-b-c-symphony-will-perform-saturday-for-flood.html | CONCERT TO AID DUTCH; N. B. C. Symphony Will Perform Saturday for Flood Relief | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/bevo-francis-gets-25-points.html | Bevo Francis Gets 25 Points | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/alfred-thomas-hart.html | ALFRED THOMAS HART | True | Special to TH NEW Yo 'r,z3,.s. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/polish-fliers-in-canadian-group.html | Polish Fliers in Canadian Group | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/both-sides-resent-u-s-in-guatemala-government-opposition-looks-to.html | BOTH SIDES RESENT U. S. IN GUATEMALA; Government Opposition Looks to Washington for Change in Present Passive Policy | True | By Sydney Grusonspecial To the New York Times. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/burroughgarfian.html | BurroughGar!fian | True | Special to THZ NEw YORK TIES, | 1981-04-06 | RE0000087033 | B00000401244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/red-menace-real-professor-asserts-senate-group-told-infiltration-is.html | RED MENACE REAL, PROFESSOR ASSERTS; Senate Group Told Infiltration Is Dangerous -- House Votes $300,000 for Inquiry | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/harold-a-foshay.html | HAROLD A. FOSHAY | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/dutch-denounce-reds-six-parties-score-antisemitism-of-soviet-and.html | DUTCH DENOUNCE REDS; Six Parties Score Anti-Semitism of Soviet and Satellites | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/mkay-asks-states-get-offshore-title-but-he-tells-senate-unit-u-s.html | M'KAY ASKS STATES GET OFFSHORE TITLE; But He Tells Senate Unit U. S. Should Keep Area Beyond 3-Mile or 3-League Limit | True | By Clayton Knowles special To the New York Times. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/juin-arrives-in-hong-kong.html | Juin Arrives in Hong Kong | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/atalanta-triumphs-at-hialeah-in-frontrunning-effort-darby-dan-mare.html | Atalanta Triumphs at Hialeah in Front-Running Effort; DARBY DAN MARE 3-LENGTH VICTOR Atalanta, $4.90 for $2, Beats La Corredora, With Jacodema Taking Show at Hialeah JET FLEET EQUALS RECORD Sprints 6 Furlongs in 1:09 3/5 to Tie Track Mark -- Oclirock First in Juvenile Dash | True | By James Roach special To the New York Times. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/giambra-stops-docusen.html | Giambra Stops Docusen | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/red-china-steps-up-germ-war-charges-clark-denial-ignored-as-foe.html | RED CHINA STEPS UP GERM WAR CHARGES; Clark Denial Ignored as Foe Broadcasts New Statement Laid to Captive U.S. Officer | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/4-guilty-in-license-fraud-15000-racket-nets-prison-terms-for-3.html | 4 GUILTY IN LICENSE FRAUD; $15,000 Racket Nets Prison Terms for 3 Brooklyn Men | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/canada-coal-imports-up-ailing-mining-industry-views-trend-with.html | CANADA COAL IMPORTS UP; Ailing Mining Industry Views Trend With Alarm | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/labor-under-secretary-sworn.html | Labor Under Secretary Sworn | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/joseph-patai.html | JOSEPH PATAI | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/stacking-chairs-shown-in-chicago-finnish-designer-says-space.html | STACKING' CHAIRS SHOWN IN CHICAGO; Finnish Designer Says Space Scarcity Necessitates 'New Thinking on Furniture | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/nashville-banner-safety-winner.html | Nashville Banner Safety Winner | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/copter-saves-pilot-far-behind-red-line-marine-flier-finds-new-tour.html | Copter Saves Pilot Far Behind Red Line; MARINE FLIER FINDS NEW TOUR TOUGHER | True | By Robert Alden special To the New York Times. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/aids-victims-of-war.html | AIDS VICTIMS OF WAR | True | Spellman Tells Bishops Fund Need Is Still Great | 1981-04-06 | RE0000087033 | B00000401244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/u-s-would-utilize-overseas-chinese-olmsted-military-assistance.html | U. S. WOULD UTILIZE 'OVERSEAS' CHINESE; Olmsted, Military Assistance Chief, Drafts Plan to Enlist Their Aid for Chiang | True | By Austin Stevensspecial To the New York Times. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/credit-concern-registers-notes.html | Credit Concern Registers Notes | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/milwaukee-sells-7000000-bonds-winning-offer-is-1003365-for-17.html | MILWAUKEE SELLS $7,000,000 BONDS; Winning Offer Is 100.3365 for 1.7% Interest -- Oregon Plans $10,500,000 Issue | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/excaptain-on-house-staff.html | Ex-Captain on House Staff | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/labor-unity-parley-postponed.html | Labor Unity Parley Postponed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/for-the-home-tiles-enhance-variety-of-objects-they-are-decorative.html | For the Home: Tiles Enhance Variety of Objects; They Are Decorative and Useful -- Some Made by Artists | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/u-s-bonds-plumb-new-low-levels-longterm-government-issues-continue.html | U. S. BONDS PLUMB NEW LOW LEVELS; Long-Term Government Issues Continue Decline, 7 Going to 2.85 to 2.87% Yields | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/douglas-aircraft-in-132-sales-rise-earnings-soar-3879456-to.html | DOUGLAS AIRCRAFT IN 132% SALES RISE; Earnings Soar $3,879,456 to $10,792,456 for Year, Equal to $8.99 a Share | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/montclair-state-7366-victor.html | Montclair State 73-66 Victor | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/charles-e-malley-jr.html | CHARLES E. MALLEY JR. | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/fire-wrecks-factory-fivealarm-blaze-in-brooklyn-causes-250000.html | FIRE WRECKS FACTORY; Five-Alarm Blaze in Brooklyn Causes $250,000 Damage | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/enters-race-in-jersey-hand-of-union-county-to-seek-republican.html | ENTERS RACE IN JERSEY; Hand of Union County to Seek Republican Nomination | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/production-in-spanish-is-slated.html | Production in Spanish Is Slated | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/5-must-stay-on-ile-de-france.html | 5 Must Stay on Ile de France | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/puerto-rican-will-to-work-stressed-those-who-go-on-relief-rolls-are.html | PUERTO RICAN WILL TO WORK STRESSED; Those Who Go on Relief Rolls Are First to Get Off, Say McCarthy and Hilliard ONE OF 14 RECEIVING AID Island Government Helps in Job Hunt -- Language, Lack of Housing Are Problems | True | By Peter Kihss | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/greenwich-pair-gains-ethridge-badger-reach-round-of-four-in-squash.html | GREENWICH PAIR GAINS; Ethridge - Badger Reach Round of Four in Squash Racquets | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/narcotics-peddler-held-2-messengers-one-a-girl-also-arrested-after.html | NARCOTICS PEDDLER HELD; 2 Messengers -- One a Girl -- Also Arrested After Month's Work | True | | 1981-04-06 | RE0000087033 | B00000401244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/relations-with-brazil.html | RELATIONS WITH BRAZIL | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/state-body-denies-rent-change-is-set-but-stephens-does-not-dispute.html | STATE BODY DENIES RENT CHANGE IS SET; But Stephens Does Not Dispute Report of 15% Rise -- 'Sellout' Charged by Democrats | True | By Warren Weaver Jr.special To the New York Times. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/ann-adele-collins-prospective-bride-bronxville-girl-and-edward-b.html | ANN ADELE COLLINS PROSPECTIVE BRIDE; Bronxville Girl and Edward B, Gill, Ex-Airman, Plan to Be Married in May | True | Special to Tz Nzw YOK TIv_z. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/trujillo-eclipses-vishinsky-in-eclat-dominican-with-bodyguards.html | TRUJILLO ECLIPSES VISHINSKY IN ECLAT; Dominican, With Bodyguards, Outstruts Russian at U. N. -- Makes $50,000 Gift | True | By Kathleen Teltschspecial To the New York Times. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/penn-five-downs-rutgers-by-5548-quakers-curb-rivals-rally-to-score.html | PENN FIVE DOWNS RUTGERS BY 55-48; Quakers Curb Rivals' Rally to Score Sixteenth Victory as Beck Nets 22 Points | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/cox-is-agreeable-to-utility-tryout-dodger-3d-baseman-arrives-at.html | COX IS AGREEABLE TO UTILITY TRYOUT; Dodger 3d Baseman Arrives at Vero Beach Willing to Go Along With Plan | True | By Roscoe McGowenspecial To the New York Times. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/8-good-scouts-spend-busy-day-in-capital.html | 8 'GOOD' SCOUTS SPEND BUSY DAY IN CAPITAL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/palsy-students-to-see-play.html | Palsy Students to See Play | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/preview-tonight-aids-art-benefit-many-dinner-parties-will-be-held.html | PREVIEW TONIGHT AIDS ART BENEFIT; Many Dinner Parties Will Be Held in Advance of Event for Federation Support | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/broadcast-chief-of-voice-removed-disagreement-of-morton-with-order.html | BROADCAST CHIEF OF 'VOICE REMOVED; Disagreement of Morton With Order Cited -- Dr. Johnson Named Information Head BROADCAST CHIEF OF 'VOICE REMOVED | True | By C. P. Trussellspecial To the New York Times. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/mrs-merrick-jackson.html | MRS.' MERRICK JACKSON | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/irenee-du-pont-says-he-rebuffed-pierre-on-exclusive-buying-pact.html | Irenee du Pont Says He Rebuffed Pierre on Exclusive Buying Pact; Testifies That Brother, Then Head of G. M., Was Told Sale of 'Duco,' Auto Finish Discovery, Would Be General REBUFFED BROTHER, DU PONT TESTIFIES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/westinghouse-net-up-6-in-1952-to-68581000-or-425-a-share-increases.html | Westinghouse Net Up 6% in 1952 To $68,581,000, or $4.25 a Share; Increases From $64,578,000 or $4.03 in '51 -- With Production at New Peak, Income Is Second Highest as Taxes and Costs Rise | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/stop-pricefixing-chain-makers-told.html | STOP 'PRICE-FIXING,' CHAIN MAKERS TOLD | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/delay-of-year-seen-in-gas-tax-increase.html | DELAY OF YEAR SEEN IN 'GAS TAX INCREASE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/u-s-output-hits-346-billion-peak-gross-national-product-rises-17.html | U. S. OUTPUT HITS $346 BILLION PEAK; Gross National Product Rises $17 Billion in Year, Reports Commerce Department 50% OF GAIN DUE TO PRICES Hard Goods Sales Rebound in Final Months -- Personal Income Is Up by 5 1/2% | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/german-tennis-ace-turns-pro.html | German Tennis Ace Turns Pro | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/kane-bushnell-named-n-c-a-a-video-unit-selects-chairman-program.html | KANE, BUSHNELL NAMED; N. C. A. A. Video Unit Selects Chairman, Program Chief | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/matsuyama-and-kilgore-split.html | Matsuyama and Kilgore Split | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/britons-crowning-treat-commander-to-stage-twelfth-night-for-german.html | BRITON'S CROWNING TREAT; Commander to Stage 'Twelfth Night' for German Friends | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/at-long-last-britons-eat-an-85-meat-sausage.html | At Long Last, Britons Eat An 85% Meat Sausage | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/lane-urges-pay-rise-for-his-staff-here.html | LANE URGES PAY RISE FOR HIS STAFF HERE | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/old-train-ready-to-quit-newarkelizabethport-link-for-81-years-no.html | OLD TRAIN READY TO QUIT; Newark-Elizabethport Link for 81 Years No Longer Popular | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/pension-change-asked-isaacs-would-aid-kin-of-those-who-die-in.html | PENSION CHANGE ASKED; Isaacs Would Aid Kin of Those Who Die in Filing Period | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/hawaii-then-alaska.html | HAWAII -- THEN ALASKA | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/jersey-gambler-is-jailed-hogan-shore-figure-gets-2-to-3-years-on.html | JERSEY GAMBLER IS JAILED; Hogan, Shore Figure, Gets 2 to 3 Years on Perjury Counts | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/miss-klein-is-married-i-becomes-bride-of-alfred-steml-in-essex.html | MISS KLEIN IS MARRIED; I Becomes Brid--e Of Alfred Steml in Essex House Ceremony | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/jersey-supreme-court-refuses-to-permit-parents-of-adopted-child-to.html | Jersey Supreme Court Refuses to Permit Parents of Adopted Child to Regain Custody | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/railroad-man-elevated.html | Railroad Man Elevated | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/republicans-back-route-in-fairfield-connecticut-caucus-votes-to.html | REPUBLICANS BACK ROUTE IN FAIRFIELD; Connecticut Caucus Votes to Support $135,000,000 Project Now Under Construction | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/jelke-defense-opens-with-public-at-trial.html | JELKE DEFENSE OPENS WITH PUBLIC AT TRIAL | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/vendorvendee-discussion.html | Vendor-Vendee Discussion | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/u-s-to-send-training-team.html | U. S. to Send Training Team | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-04-06 | RE0000087033 | B00000401244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/mamaroneck-principal-honored.html | Mamaroneck Principal Honored | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/tax-evasion-charged-to-a-jersey-senator-special-to-the-new-york.html | TAX EVASION CHARGED TO A JERSEY SENATOR; Special to THE NEW YORK TIMES. | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/aussie-swim-mark-clipped.html | Aussie Swim Mark Clipped | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/quarantine-poses-olympic-problem-melbourne-may-ask-to-have.html | QUARANTINE POSES OLYMPIC PROBLEM; Melbourne May Ask to Have Equestrian Competition Held in Another Country | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/toronto-stock-market-broadest-in-history-630-issues-traded-as.html | Toronto Stock Market Broadest in History; 630 Issues Traded as Volume, Prices Ease | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/traders-here-hail-brazil-loan-move-granting-300000000-credit-by.html | TRADERS HERE HAIL BRAZIL LOAN MOVE; Granting $300,000,000 Credit by Export-Import Bank to Clear Up Debts Applauded SITUATION SEEN CLARIFIED Many Small Concerns, Faced With Insolvency Because of Nonpayments, Relieved TRADERS HERE HAIL BRAZIL LOAN MOVE | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/a-job-well-done.html | A JOB WELL DONE | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/hunter-carpenter.html | HUNTER CARPENTER | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/cotton-is-mixed-in-futures-trades-market-closes-9-points-higher-to.html | COTTON IS MIXED IN FUTURES TRADES; Market Closes 9 Points Higher to 10 Lower -- Certificated Stocks Show Decline | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/warehouse-robbers-take-loaded-truck.html | WAREHOUSE ROBBERS TAKE LOADED TRUCK | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/sam-a-appelbaum.html | SAM A. APPELBAUM | True | Special to Tmc Ngw Yo- TrM. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/president-likes-the-balcony.html | President Likes the Balcony | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/proxy-chutists-used-simulated-jumps-open-tactical-phase-of-exercise.html | PROXY' CHUTISTS USED; Simulated Jumps Open Tactical Phase of Exercise Snowstorm | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/denver-concern-is-sold.html | Denver Concern Is Sold | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/size-of-federal-debt.html | Size of Federal Debt | True | ALBERT L. WECHSLER | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/mossadegh-shah-make-up-temporary-pact-on-alleged-intrigues-averts.html | MOSSADEGH, SHAH MAKE UP; ' Temporary' Pact on Alleged Intrigues Averts 'Troubles' | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/dr-john-davis-paul.html | DR. JOHN DAVIS PAUL | True | Special to NEw NOP. TL,SS. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/nemec-in-seventh-place-bowls-661-in-chicago-tourney-ekstrand-duo.html | NEMEC IN SEVENTH PLACE; Bowls 661 in Chicago Tourney -- Ekstrand Duo Scores | True | | 1981-04-06 | RE0000087033 | B00000401244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/louis-kamper-dies-detroit-architect.html | LOUIS KAMPER DIES; DETROIT ARCHITECT | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/railroad-to-split-stock-6-for-1.html | Railroad to Split Stock 6 for 1 | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/oxnam-sees-threat-in-school-inquiries.html | OXNAM SEES THREAT IN SCHOOL INQUIRIES | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/the-eisenhower-resolution.html | THE EISENHOWER RESOLUTION | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/mindszenty-reported-ailing.html | Mindszenty Reported Ailing | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/national-gypsum-sales-a-record.html | National Gypsum Sales a Record | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/katyn-data-sent-to-vishinsky.html | Katyn Data Sent to Vishinsky | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/giants-undaunted-by-poor-weather-durocher-holds-long-running.html | GIANTS UNDAUNTED BY POOR WEATHER; Durocher Holds Long Running, Throwing and Bunting Drill Despite Cold and Rain | True | By John Drebingerspecial To the New York Times. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/leventritt-team-wins-bridge-play-defeats-goren-group-by-430-point.html | LEVENTRITT TEAM WINS BRIDGE PLAY; Defeats Goren Group by 430 Point to Take Vanderbilt Cup in Tourney Here | True | By George Rapee | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/child-study-group-to-meet.html | Child Study Group to Meet | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/television-in-review-trick-ending-mars-lux-poignant-romance-of-tb.html | TELEVISION IN REVIEW; Trick Ending Mars Lux' Poignant Romance of TB Patients -- Montgomery Has Off Night | True | By Jack Gould | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/legal-guide-urged-for-teen-sitters-school-aid-is-advocated-for.html | LEGAL GUIDE URGED FOR TEEN 'SITTERS'; School Aid Is Advocated for Youngsters Who Look After Children of Others | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/nationalist-guerrillas-in-raid.html | Nationalist Guerrillas in Raid | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/agriculture-official-out-speech-last-fall-displeased-dairy-area.html | AGRICULTURE OFFICIAL OUT; Speech Last Fall Displeased Dairy Area Congressmen | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/t-clyde-edwards.html | T. CLYDE EDWARDS | True | Specla! to Tz Nzv You TrMzs. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/scientist-x-jury-picked-dr-weinberg-physicist-accused-on-3-counts.html | SCIENTIST 'X' JURY PICKED; Dr. Weinberg, Physicist, Accused on 3 Counts of Perjury | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/fire-evicts-chinese-squatters.html | Fire Evicts Chinese Squatters | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/formosa-scraps-pact-with-soviet-legislators-override-cabinet-on.html | FORMOSA SCRAPS PACT WITH SOVIET; Legislators Override Cabinet on Wording of Action, but Retain Indemnity Right | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/draper-to-see-bonn-on-costs.html | Draper to See Bonn on Costs | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/farmington-riders-win-miller-stars-in-sherman-polo-victory-over.html | FARMINGTON RIDERS WIN; Miller Stars in Sherman Polo Victory Over Westbury, 10-4 | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/republican-cleared-of-assault.html | Republican Cleared of Assault | True | | 1981-04-06 | RE0000087033 | B00000401244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/u-s-tennis-players-gain.html | U. S. Tennis Players Gain | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/red-girl-asks-for-shots-allied-artillery-obliges.html | Red Girl Asks for Shots; Allied Artillery Obliges | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/import-curbs-to-be-kept.html | Import Curbs to Be Kept | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/wider-quarantine-of-hog-disease-set.html | WIDER QUARANTINE OF HOG DISEASE SET | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/no-17-for-jersey-five.html | No. 17 for Jersey Five | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/casey-sees-no-u-s-war-threat.html | Casey Sees No U. S. War Threat | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/earthquake-jars-seattle.html | Earthquake Jars Seattle | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/western-air-buys-3-dc6bs.html | Western Air Buys 3 DC-6B's | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/condition-of-new-york-streets.html | Condition of New York Streets | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/the-right-to-drive.html | THE RIGHT TO DRIVE | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/india-jails-sikh-leader-for-defying-meeting-ban.html | India Jails Sikh Leader For Defying Meeting Ban | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/receiver-sought-in-costello-case-u-s-also-seeks-to-enjoin-sale-of.html | RECEIVER SOUGHT IN COSTELLO CASE; U. S. Also Seeks to Enjoin Sale of Property by the Gambler Until Tax Lien Is Settled | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/hempstead-not-sticks-f-c-c-aide-bars-special-radio-setup-for-police.html | HEMPSTEAD NOT 'STICKS'; F. C. C. Aide Bars Special Radio Set-Up for Police Surgeon | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/192-take-coast-guard-tests.html | 192 Take Coast Guard Tests | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/4-new-air-routes-asked-united-also-seeks-to-link-up-dallas-with.html | 4 NEW AIR ROUTES ASKED; United Also Seeks to Link Up Dallas With Main Network | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/pigeon-comes-to-dinner-bird-falls-through-chimney-into-east-side.html | PIGEON COMES TO DINNER; Bird Falls Through Chimney Into East Side Apartment | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/more-funds-asked-for-british-arms-145600000-over-1952-sum-sought.html | MORE FUNDS ASKED FOR BRITISH ARMS; $145,600,000 Over 1952 Sum Sought From Parliament -- New Weapons Reported | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/3for1-split-planned-union-twist-drill-shareholders-to-act-on.html | 3-FOR-1 SPLIT PLANNED; Union Twist Drill Shareholders to Act on Proposal March 10 | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/woman-85-dies-of-burns-husband-of-same-age-unable-to-beat-out.html | WOMAN, 85, DIES OF BURNS; Husband of Same Age Unable to Beat Out Heater Blaze | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/rosalind-russell-on-stage-tonight-star-returning-to-broadway-in.html | ROSALIND RUSSELL ON STAGE TONIGHT; Star Returning to Broadway in 'Wonderful Town,' Which Opens at Winter Garden | True | By Sam Zolotow | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/director-of-advertising-for-charles-of-the-ritz.html | Director of Advertising For Charles of the Ritz | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/1st-saratoga-trial-convicts-gambler.html | 1ST SARATOGA TRIAL CONVICTS GAMBLER | True | | 1981-04-06 | RE0000087033 | B00000401244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/dutch-oust-soviet-spy-tass-man-will-not-be-prosecuted-and-can-be.html | DUTCH OUST SOVIET SPY; Tass Man Will Not Be Prosecuted and Can Be Replaced | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/soprano-and-choir-heard-at-concert-katharine-hansel-and-singers.html | SOPRANO AND CHOIR HEARD AT CONCERT; Katharine Hansel and Singers From Howard U. Offer Works by Mary Howe in Town Hall | True | J. B. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/commodity-index-up-last-fridays-figure-of-894-compares-with-893.html | COMMODITY INDEX UP; Last Friday's Figure of 89.4 Compares With 89.3 Thursday | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/annette-huntington.html | ANNETTE HUNTINGTON | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/steel-profit-low-venezuelans-told-but-fairless-offers-full-help-of.html | STEEL PROFIT LOW, VENEZUELANS TOLD; But Fairless Offers Full Help of U. S. Company if Local Project Is Approved | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/ship-strike-ties-up-harbors-in-finland.html | SHIP STRIKE TIES UP HARBORS IN FINLAND | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/knickerbockers-lead-throughout-in-vanquishing-lakers-at-garden.html | Knickerbockers Lead Throughout in Vanquishing Lakers at Garden; BRAUN SETS PACE FOR 79-63 VICTORY Knicks Turn Back Lakers When Mikan Suffers Off Night, Making Only 7 Tallies NATIONALS TRIUMPH, 74-63 Defeat Warriors in Opener at Garden as Schayes Gets 27 Points to Lead Attack | True | By Louis Effrat | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/lias-denies-knowing-of-deposit.html | Lias Denies Knowing of Deposit | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/few-voted-against-stalin-bloc.html | Few Voted Against Stalin Bloc | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/sellers-market-seen-on-way-out-value-prices-will-play-bigger-role.html | SELLERS' MARKET SEEN ON WAY OUT; Value, Prices Will Play Bigger Role, Writes Foulke in New Edition of 'Behind Scenes' | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/mrs-r-f-brown-jr-has-child.html | Mrs. R. F. Brown Jr. Has Child | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/bronx-landlords-jailed-2-with-previous-convictions-get-workhouse.html | BRONX LANDLORDS JAILED; 2, With Previous Convictions, Get Workhouse Terms | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/gi-accused-of-murder-evidence-in-fort-dix-killing-of-officer-is.html | G. I. ACCUSED OF MURDER; Evidence in Fort Dix Killing of Officer Is Being Studied | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/lions-sign-doak-walker.html | Lions Sign Doak Walker | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/maguire-panhandle-president.html | Maguire Panhandle President | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/women-have-luncheon-committee-members-meet-at-natural-history.html | WOMEN HAVE LUNCHEON; Committee Members Meet at Natural History Museum | True | | 1981-04-06 | RE0000087033 | B00000401244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/-short-weight-for-long-throw-costs-backus-new-world-record-ball-n-y.html | ' Short' Weight for Long Throw Costs Backus New World Record; Ball N. Y. A. C. Athlete Tossed 60 Feet 11 1/4 Inches in Metropolitan Meet Checked at Less Than Official 35 Pounds | True | By Lincoln A. Werden | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/texts-of-report-on-educational-tv-stations-and-minority-view.html | Texts of Report on Educational TV Stations and Minority View | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/substitute-asked-for-nonred-oath-labor-board-chairman-tells-house.html | SUBSTITUTE ASKED FOR NON-RED OATH; Labor Board Chairman Tells House Unit Communist-Ruled Unions Now Circumvent It | True | By Joseph A. Loftusspecial To the New York Times. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/wood-field-and-stream-exhibits-at-exposition-indicate-that-fiber.html | Wood, Field and Stream; Exhibits at Exposition Indicate That Fiber Glass Rod Is Here to Stay | True | By Raymond R. Camp | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/dairy-announcement-due-benson-expected-to-set-price-support-rates.html | DAIRY ANNOUNCEMENT DUE; Benson Expected to Set Price Support Rates This Week | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/l-i-woman-guilty-in-478000-fraud-former-executives-sentencing-on-51.html | L. I. WOMAN GUILTY IN $478,000 FRAUD; Former Executive's Sentencing on 51 Counts Set March 13 -- Aide Admits Forgery | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/fiore-knocks-out-brisebois-in-first-ridgewood-grove-bout-halted.html | FIORE KNOCKS OUT BRISEBOIS IN FIRST; Ridgewood Grove Bout Halted After Montreal Boxer Is Floored Three Times | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/e-l-smith-named-state-regent.html | E. L. Smith Named State Regent | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/psychiatric-aid-expands-girls-service-league-doubles-facilities-in.html | PSYCHIATRIC AID EXPANDS; Girls Service League Doubles Facilities in That Field | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/emigrant-industrial-bank-names-a-vice-president.html | Emigrant Industrial Bank Names a Vice President | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/securities-dealers-name-head-of-investment-group.html | Securities Dealers Name Head of Investment Group | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/flowers-bloom-trala-detective-in-the-bronx-reports-his-crocuses-are.html | FLOWERS BLOOM, TRA-LA!; Detective in the Bronx Reports His Crocuses Are Showing | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/53-first-big-year-for-use-of-orlon-40-major-mills-now-weaving-into.html | 53 FIRST BIG YEAR FOR USE OF ORLON; 40 Major Mills Now Weaving Into Fabric and 120 Clothing Makers Will Use Fabric | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/minimum-wage-violators-employed-puerto-ricans.html | Minimum Wage Violators Employed Puerto Ricans | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/roanoke-mills-buys-plant.html | Roanoke Mills Buys Plant | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/f-strafaci-third-at-71-trails-two-miami-golfers-in-dixie-amateur.html | F. STRAFACI THIRD AT 71; Trails Two Miami Golfers in Dixie Amateur Qualifying | True | | 1981-04-06 | RE0000087033 | B00000401244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/stock-prices-soar-with-margins-cut-but-early-rally-is-shortlived.html | STOCK PRICES SOAR WITH MARGINS CUT; But Early Rally Is Short-Lived and Market Here Resumes Drift of Previous Week 2,300,000 SHARES TRADED Of 1,207 Issues Exchanged, 809 Advance, 176 Decline, 222 Close Unchanged | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/speech-course-for-parents.html | Speech Course for Parents | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/reds-survey-manpower-east-germany-asks-military-service-data-of-men.html | REDS SURVEY MANPOWER; East Germany Asks Military Service Data of Men 18 to 45 | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/lord-taylor-store-at-west-hartford-is-previewed.html | Lord & Taylor Store at West Hartford Is Previewed | True | By Thomas F. Conroyspecial To the New York Times. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/murder-verdict-upset-jersey-supreme-court-orders-a-new-trial-in.html | MURDER VERDICT UPSET; Jersey Supreme Court Orders a New Trial in Brother's Slaying | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/drdh-ampbell-noted-botanist-93-stanford-professor-emeritus-one-of.html | DR.D.H. (JAMPBELL, NOTED BOTANIST, 93; Stanford Professor Emeritus One of the Original Faculty Members in 1891, Dies | True | Special to TIE Nmv YOIli TiilLS. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/cook-s-e-c-head-files-resignation-president-accepts-suggestion-he-s.html | COOK, S. E. C. HEAD, FILES RESIGNATION; President Accepts Suggestion He Stay as Chairman Until Successor Is Named | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/transferring-offshore-lands-authority-of-congress-to-dispose-of.html | Transferring Offshore Lands; Authority of Congress to Dispose of Public Lands Is Questioned | True | ROSCOE T. STEFFEN | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/monaghan-ousts-23-accused-by-gross-6-men-are-cleared-5-captains.html | MONAGHAN OUSTS 23 ACCUSED BY GROSS; 6 MEN ARE CLEARED; 5 Captains Head Those Found Guilty of Taking Graft After Long Police Trial JURY HEARS BOOKIE TODAY Gambler and His Brother, a Perjurer, Due to Testify Fully, Without Waivers Monaghan Dismisses 23 Accused By Gross of Grafting; Clears Six | True | By Emanuel Perlmutter | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/benjamin-j-kline-realty-developer-head-of-improvement-concern-who.html | BENJAMIN J. KLINE, REALTY DEVELOPER; Head of Improvement Concern! Who Built Up Communities 'in New Jersey Dies | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/house-unit-backs-enlisted-mens-aid-would-extend-act-providing.html | HOUSE UNIT BACKS ENLISTED MEN'S AID; Would Extend Act Providing Quarters Allowances -- Seeks to Ease Limit on Officers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/rusk-to-open-lasker-lectures.html | Rusk to Open Lasker Lectures | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/hanover-fire-assets-soar.html | Hanover Fire Assets Soar | True | | 1981-04-06 | RE0000087033 | B00000401244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/won-219-study-grants-brooklyn-college-graduates-honored-by-78.html | WON 219 STUDY GRANTS; Brooklyn College Graduates Honored by 78 Institutions | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/joins-royal-industrial-bank.html | Joins Royal Industrial Bank | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/mrs-spencer-nichols.html | MRS. SPENCER NICHOLS | True | Specta to NEW Yo TL. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/cemetery-strike-is-settled-here-601-unburied-bodies-will-now-be.html | CEMETERY STRIKE IS SETTLED HERE; 601 Unburied Bodies Will Now Be Interred, With Gravediggers Returning to Work Today | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/charles-a-morrell.html | CHARLES A. MORRELL | True | Speal to Ngw YOP..K 'lrs. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/d-uncan-sutphen-91-trustee-of-rutgers.html | D. UNCAN SUTPHEN, 91 TRUSTEE OF RUTGERS | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/painters-get-advice-on-home-competition.html | PAINTERS GET ADVICE ON HOME COMPETITION | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/yugoslav-voices-appeal-calls-on-world-socialists-not-to-back-either.html | YUGOSLAV VOICES APPEAL; Calls on World Socialists Not to Back Either 'Major Power' | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/11000000-is-voted-for-fight-on-polio-national-foundation-to-aid-in.html | $11,000,000 IS VOTED FOR FIGHT ON POLIO; National Foundation to Aid in Providing Gamma Globulin for 1,000,000 This Year CURB ON PARALYSIS IS AIM One in 46 in Nation Aged 18 and Under to Get Doses Tried Successfully in 1952 | True | By William L. Laurence | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/democrats-warn-treaty-resolution-tests-unity-of-u-s-join-in-senate.html | DEMOCRATS WARN TREATY RESOLUTION TESTS UNITY OF U. S.; Join in Senate to Fight Any Sharpening of Eisenhower's Yalta, Potsdam Proposal SERVE NOTICE ON G. O. P. President Merits Nonpartisan Backing, They Assert -- Taft Indicates His Support DEMOCRATS WARN ON FOREIGN POLICY | True | By William S. Whitespecial To the New York Times. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/plans-egypt-oil-search-british-concern-says-new-law-spurs-resumed.html | PLANS EGYPT OIL SEARCH; British Concern Says New Law Spurs Resumed Hunt | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/un-raiders-smash-red-strong-point-blow-up-korean-installation-in.html | U.N. RAIDERS SMASH RED STRONG POINT; Blow Up Korean Installation in Dawn Attack -- Outpost Battles Mark Fighting | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/universal-wants-new-screen-faces-studio-allots-1000000-for-expanded.html | UNIVERSAL WANTS NEW SCREEN FACES; Studio Allots $1,000,000 for Expanded Talent Project -- Audie Murphy in Western | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/burmese-open-drive-against-chiang-units.html | BURMESE OPEN DRIVE AGAINST CHIANG UNITS | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/clemente-trial-is-postponed.html | Clemente Trial Is Postponed | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-04-06 | RE0000087033 | B00000401244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/u-s-ends-its-plan-for-palace-lease-revenue-agency-changes-mind-now.html | U. S. ENDS ITS PLAN FOR PALACE LEASE; Revenue Agency Changes Mind, Now Calls Lexington Avenue Space 'Not Desirable' LETTER SENT TO COUDERT Government Wanted to Take Hall Next October, Despite Protest of Civic Groups | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/eads-engineer-honored-ceremony-for-mississippi-bridge-builder-held.html | EADS, ENGINEER, HONORED; Ceremony for Mississippi Bridge Builder Held at Hall of Fame | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/raised-anchor-uncovers-bomb.html | Raised Anchor Uncovers Bomb | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/carrier-reports-big-gain-in-orders-air-conditioning-manufacturer.html | CARRIER REPORTS BIG GAIN IN ORDERS; Air Conditioning Manufacturer Had 34% Rise in Quarter, Annual Meeting Hears | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/sports-of-the-times-no-more-time.html | Sports of The Times; No More Time | True | By Arthur Daley | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/threat-of-seizure-faces-race-tracks-brooklyn-democrat-tells-albany.html | THREAT OF SEIZURE FACES RACE TRACKS; Brooklyn Democrat Tells Albany Legislators City Could Make More on Sites in Housing | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/nuptials-are-held-for-mary-mbride-she-s-married-to-jay-harry.html | NUPTIALS ARE HELD FOR MARY M'BRIDE; She !s Married to Jay Harry Rossbach Jr., Graduate of Brown, Navy Veteran, | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/felstinerthomas.html | Felstiner--Thomas | True | Special toting Ngw YORK TI.xES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/educational-tv-approved.html | Educational TV Approved | True | HAROLD SCHIFF | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/allied-forces-in-northern-germany-confident-they-could-halt-soviet.html | Allied Forces in Northern Germany Confident They Could Halt Soviet; Stress on Tactical Use of Atomic Weapons Is Key Factor in Optimism of Gen. Gale, British Commander in Rhine Area | True | By Drew Middletonspecial To the New York Times. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/edward-t-fowler.html | EDWARD T. FOWLER | True | Special to N:w Yo: TrMl:.s. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/mayor-still-opposes-rent-rise.html | Mayor Still Opposes Rent Rise | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/cars-in-moviesimulated-traffic-used-in-schools-to-teach-driving.html | ' Cars' in Movie-Simulated Traffic Used in Schools to Teach Driving | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/danish-regime-faces-crisis-on-draft-issue.html | DANISH REGIME FACES CRISIS ON DRAFT ISSUE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/leader-of-abortive-coup-in-venezuela-is-slain.html | Leader of Abortive Coup In Venezuela Is Slain | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/business-population-rises.html | Business Population Rises | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/state-welfare-spending-debated.html | State Welfare Spending Debated | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/stalin-line-bared-by-moscow-visitor-indian-peace-delegate-says.html | STALIN LINE BARED BY MOSCOW VISITOR; Indian 'Peace' Delegate Says Soviet Admires Eisenhower, but Is Dubious of His Aides STALIN LINE BARED BY MOSCOW VISITOR | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/committed-in-wifes-death.html | Committed in Wife's Death | True | | 1981-04-06 | RE0000087033 | B00000401244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/villanova-to-have-law-school.html | Villanova to Have Law School | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/inquiry-counsel-named-studer-is-chosen-by-jersey-unit-that-will.html | INQUIRY COUNSEL NAMED; Studer Is Chosen by Jersey Unit That Will Study Stamler Ouster | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/robert-p-allison.html | ROBERT P. ALLISON | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/ingot-brass-shipments-off.html | Ingot Brass Shipments Off | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/defense-strike-pact-expected.html | Defense Strike Pact Expected | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/germans-set-back-on-convertibility-delay-in-ratifying-treaties-with.html | GERMANS SET BACK ON CONVERTIBILITY; Delay in Ratifying Treaties With Allies Retards Plans of Bonn for This Year | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/jewish-schools-aid-netherlands.html | Jewish Schools Aid Netherlands | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/reynolds-mantle-bauer-and-collins-accept-1953-contracts-with-yankee.html | Reynolds, Mantle, Bauer and Collins Accept 1953 Contracts With Yankees; ACE HURLER'S PAY PLACED AT $38,000 Reynolds Becomes One of the Highest-Paid Pitchers in History of Baseball $18,000 SEEN FOR MANTLE Bauer Gets Rise to $22,000, Collins to $15,000 -- Lopat Weighs Yankee Offer | True | By James P. Dawsonspecial To the New York Times. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/more-korea-casualties-listed.html | More Korea Casualties Listed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/report-denies-state-need-for-education-tv-network-commission-cites.html | Report Denies State Need For Education TV Network; Commission Cites Cost, Urges Use of Private Funds -- Vote Is 10 to 5 -- Action Causes Bitterness Among Minority Group GROUP DENIES NEED OF STATE SCHOOL TV | True | By Leo Eganspecial To the New York Times. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/mrs-alvin-bamberger.html | MRS. ALVIN BAMBERGER | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/kramer-beats-sedgman-wins-norfolk-match-62-62-segura-downs-mcgregor.html | KRAMER BEATS SEDGMAN; Wins Norfolk Match, 6-2, 6-2 -- Segura Downs McGregor | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/bronx-post-office-asked.html | Bronx Post Office Asked | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/hearing-in-theatre-ticket-case.html | Hearing in Theatre Ticket Case | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/bar-to-unity-cited-by-presbyterians-two-theologians-see-social.html | BAR TO UNITY CITED BY PRESBYTERIANS; Two Theologians See Social Rather Than Doctrinal Differences Chief Barrier | True | By George Dugansspecial To the New York Times. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/critic-of-denmark-port-says-he-saw-no-brewery.html | Critic of Denmark Port Says He Saw No Brewery | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/samuel-t-brown.html | SAMUEL T. BROWN | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/hawley-play-at-u-n-tomorrow.html | Hawley Play at U. N. Tomorrow | True | | 1981-04-06 | RE0000087033 | B00000401244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/essenator-la-follette-ends-life-with-a-gun-in-washington-home-he.html | Ex-Senator La Follette Ends Life With a Gun in Washington Home; He Had Been in Poor Health -- Won Fame in 1930's for Civil Liberties Inquiry R. M. LA FOLLETTE SUICIDE IN CAPITAL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/ministers-discuss-issue-one-says-solution-is-to-work-with-not-for.html | MINISTERS DISCUSS ISSUE; One Says Solution Is to Work With, Not For, Puerto Ricans | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/marciano-flies-to-chicago.html | Marciano Flies to Chicago | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/railroads-plans-preferred-split.html | Railroads Plans Preferred Split | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/u-s-shippers-cite-snags-in-alien-law-concerns-seek-relaxation-of.html | U. S. SHIPPERS CITE SNAGS IN ALIEN LAW; Concerns Seek Relaxation of Rules Regarding Detention of Crewmen and Stowaways | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/william-a-lach.html | WILLIAM A. LAC-H' | True | Special to THE N'w YOP. r.s. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/student-50-dies-at-columbia.html | Student, 50, Dies at Columbia | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/pan-american-cuts-bulk-cargo-rates-45-drop-effective-nov-15-is.html | PAN AMERICAN CUTS BULK CARGO RATES; 45% Drop Effective Nov. 15 Is Announced When Other Lines Fail to Reach Agreement | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/u-s-girls-beat-peru.html | U. S. Girls Beat Peru | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/saxton-outpoints-williams.html | Saxton Outpoints Williams | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/drowns-in-hotel-pool-plumber-is-believed-to-have-slipped-or-fallen.html | DROWNS IN HOTEL POOL; Plumber Is Believed to Have Slipped or Fallen Into Water | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/jackson-attacks-film-house-member-terms-picture-new-weapon-for.html | JACKSON ATTACKS FILM; House Member Terms Picture 'New Weapon for Russia' | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/asian-trade-urged-by-east-and-west-nations-given-pledge-of-aid-to.html | ASIAN TRADE URGED BY EAST AND WEST; Nations Given Pledge of Aid to Stimulate Economy at U. N. Manila Parley | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/norway-plans-refugee-aid.html | Norway Plans Refugee Aid | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/state-rebuff-shocks-mayor-but-hell-fight-for-fiscal-aid-mayor-is.html | State Rebuff 'Shocks' Mayor, But He'll Fight for Fiscal Aid; MAYOR IS 'SHOCKED' BY STATE REBUFF | True | By Charles G. Bennett | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/eddie-robinson-in-fold-2year-pact-at-30000-annually-reported-for-at.html | EDDIE ROBINSON IN FOLD; 2-Year Pact at $30,000 Annually Reported for Athletics' Star | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/weppnerfitzsimmons-ptial-to-i.html | WeppnerFitzsimmons $pt,ial to I' | True | HE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/fordham-notre-dame-navy-in-n-c-a-a-event.html | Fordham, Notre Dame, Navy in N. C. A. A. Event | True | | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/theodore-g-roberts.html | THEODORE G. ROBERTS | True | | 1981-04-06 | RE0000087033 | B00000401244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/chinese-visit-west-point-5-generals-including-chiangs-son-start.html | CHINESE VISIT WEST POINT; 5 Generals, Including Chiang's Son, Start Tour of U. S. Centers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-25 | 1953-02-25 | https://www.nytimes.com/1953/02/25/archives/six-foreign-ministers-back-dutch-plan-to-end-customs-6-foreign.html | Six Foreign Ministers Back Dutch Plan to End Customs; 6 Foreign Ministers Back Dutch In Plan to Eliminate Customs | True | By Arnaldo Cortesispecial To the New York Times. | 1981-04-06 | RE0000087033 | B00000401244 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/rebuilt-korean-hospital-opened.html | Rebuilt Korean Hospital Opened | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/hofstra-gains-20th-victory.html | Hofstra Gains 20th Victory | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/u-s-palm-oil-stock-congeals-in-tanks-officials-admit-error-in-not.html | U. S. PALM OIL STOCK CONGEALS IN TANKS; Officials Admit Error in Not Heating 831,680 Pounds, but Say No Loss Will Ensue | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/egypt-in-east-german-pact.html | Egypt in East German Pact | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/evening-of-mozart-is-given-at-town-hall-by-classic-chamber-group.html | ' Evening of Mozart' Is Given at Town Hall By Classic Chamber Group and Soloists | True | J. B. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/trials-of-7-teachers-await-court-ruling.html | TRIALS OF 7 TEACHERS AWAIT COURT RULING | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/us-will-not-yield-in-stand-on-korea-lodge-informs-un-vishinsky.html | U.S. WILL NOT YIELD IN STAND ON KOREA, LODGE INFORMS U.N.; Vishinsky Challenged to Deny 10 Specific Ways in Which Soviet Aids Aggressors NO RESOLUTION IS PLANNED American Says Moscow Could End War if It Wanted -- Russia Defeated in Bid to Invite Foe U. S. WILL NOT YIELD ON KOREA, U.N. TOLD | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/earle-a-belmont.html | EARLE A. BELMONT | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/de-gaulle-rejects-europe-army-idea-says-france-would-lose-right-to.html | DE GAULLE REJECTS EUROPE ARMY IDEA; Says France Would Lose Right to Control Military Forces and U. S. Would Dominate | True | By Lansing Warrenspecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/joyce-coa__nn-affianced-jersey-girl-prospective-bride-of-robert.html | JOYCE COA__NN AFFIANCED; Jersey Girl Prospective Bride of Robert Livingston Whyte | True | Special to THE NEW YORK TIMES | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/st-johns-to-meet-nyu-five-tonight-redmen-entered-in-nit-to-pray.html | ST. JOHN'S TO MEET N.Y.U. FIVE TONIGHT; Redmen, Entered in N.I.T., to Pray Violets at Garden - - Manhattan Faces Iona | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/workers-upstate-ratify-pact.html | Workers Upstate Ratify Pact | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/max-schlesinger-theatre-official-representative-here-of-south.html | MAX SCH.LESINGER, .; THEATRE OFFICIAL Representative Here of South Africa Interests Dies at 70-- Pioneer Movie Promoter | True | | 1981-04-06 | RE0000087034 | B00000401245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/priests-release-urged-basque-officials-protest-arrests-in-case-of.html | PRIESTS' RELEASE URGED; Basque Officials Protest Arrests in Case of Missing Jewish Boys | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/british-beat-u-s-women-in-squash-racquets-play.html | British Beat U. S. Women In Squash Racquets Play | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/leonard-o-ryan.html | LEONARD O, RYAN | True | Speaial to TH'EW YOK TrE.% | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/ellis-h-hampton.html | ELLIS H. HAMPTON | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/inland-steel-subsidiary-to-open-big-iron-ore-deposit-in-ontario.html | Inland Steel Subsidiary to Open Big Iron Ore Deposit in Ontario; INLAND TO DEVELOP ONTARIO IRON MINE | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/news-of-food-bavarian-dessert-dumplings-stir-memory-of-reader-who.html | News of Food; Bavarian Dessert Dumplings Stir Memory of Reader Who Sends Recipe Mother Used By JANE NICKERSON | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/a-m-cole-nominated-to-housing-loan-post.html | A. M. COLE NOMINATED TO HOUSING LOAN POST | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/city-finds-butter-cutter-172800-pounds-will-go-into-patties-at.html | CITY FINDS BUTTER CUTTER; 172,800 Pounds Will Go Into Patties at .0268c a Pound | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/tea-for-service-club-mr-and-mrs-russell-crothers-will-be-hosts.html | TEA FOR SERVICE CLUB; Mr. and Mrs. Russell Crothers Will Be Hosts Saturday | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/carolina-court-voids-conviction-for-leer-negro-is-cleared-of-leer.html | Carolina Court Voids Conviction for 'Leer'; NEGRO IS CLEARED OF 'LEER ASSAULT" | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/feiereisel-on-allstar-five.html | Feiereisel on All-Star Five | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/olympic-decision-looms-this-week-brundage-expects-final-word-on.html | OLYMPIC DECISION LOOMS THIS WEEK; Brundage Expects Final Word on Whether Australia Will Conduct 1956 Games | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/tray-collection-on-display-today-brightly-colored-designs-by-frank.html | TRAY COLLECTION ON DISPLAY TODAY; Brightly Colored Designs by Frank W. Neal Include Scenes From Haiti | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/dwight-l-watson.html | DWIGHT L. WATSON | True | Special to THs NEW YO TS. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/brazil-to-aid-drought-areas.html | Brazil to Aid Drought Areas | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/police-commissioner-upheld-seemingly-premature-condemnation-of.html | Police Commissioner Upheld; Seemingly Premature Condemnation of Monaghan Is Protested | True | WILLIAM B. MOORE. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/ugi-plans-distribution-holders-to-get-2-utilities-stock-to-comply.html | U.G.I. PLANS DISTRIBUTION; Holders to Get 2 Utilities' Stock to Comply with S. E. C. Order | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/doehlerjarvis-manager-elected-by-national-lead.html | Doehler-Jarvis Manager Elected by National Lead | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/europe-to-speed-army-pact-french-protocols-deferred-europe-to-speed.html | Europe to Speed Army Pact; French Protocols Deferred; EUROPE TO SPEED ACTION ON TREATY | True | By Arnaldo Cortesispecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/st-francis-halts-c-c-n-y-69-to-66-lavender-quintet-rallies-in-last.html | ST. FRANCIS HALTS C. C. N. Y., 69 TO 66; Lavender Quintet Rallies in Last Period but Terriers Widen the Gap Again | True | | 1981-04-06 | RE0000087034 | B00000401245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/fordham-hospital-cleared-by-kogel-charge-of-race-prejudice-held.html | FORDHAM HOSPITAL CLEARED BY KOGEL; Charge of Race Prejudice Held Slanderous and the Integrity of Critics Is Questioned | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/vietminh-aims-outlined-peiping-broadcasts-a-report-of-ho-chi-minh.html | VIETMINH AIMS OUTLINED; Peiping Broadcasts a Report of Ho Chi Minh Party Session | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/bonn-not-building-luxury-ships.html | Bonn Not Building Luxury Ships | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/huge-blast-furnace-to-be-built-in-wales.html | HUGE BLAST FURNACE TO BE BUILT IN WALES | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/maglie-jansen-and-hearn-raise-giant-hopes-with-early-pitching-all.html | Maglie, Jansen and Hearn Raise Giant Hopes With Early Pitching; All Three, Seen as Key Figures in Flag Drive, Show Signs at Phoenix Camp of Returning to Sharp Form of 1951 | True | By John Drebingerspecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/sidney-riley.html | SIDNEY RILEY | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/pagan-beats-weimert.html | Pagan Beats Weimert | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/freeflow-styles-shown-for-spring-collection-by-hattie-carnegie.html | FREE-FLOW STYLES SHOWN FOR SPRING; Collection by Hattie Carnegie Includes Embroidered Gowns and Fruit-Topped Hats | True | By Virginia Pope | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/boston-u-downs-harvard.html | Boston U. Downs Harvard | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/state-opens-offices-to-aid-tax-returns.html | STATE OPENS OFFICES TO AID TAX RETURNS | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/ulzheimer-arrives-in-germany.html | Ulzheimer Arrives in Germany | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/11-u-s-employes-win-study-awards-rockefeller-grant-of-134000-goes.html | 11 U. S. EMPLOYES WIN STUDY AWARDS; Rockefeller Grant of $134,000 Goes to First Career Group Selected at Princeton AS INCENTIVE TO SERVICE 9 Men and 2 Women to Devote Up to a Year to Research in Nation and Abroad 11 U. S. EMPLOYES WIN STUDY AWARDS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/sarah-lawrence-leaders-named.html | Sarah Lawrence Leaders Named | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/reds-plan-zonal-passes.html | Reds Plan Zonal Passes | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/reject-bus-merger-examiner-urges-i-c-c.html | REJECT BUS MERGER, EXAMINER URGES I. C. C. | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/german-deal-eyed-by-du-ponts-in-1915-letter-put-into-record-at.html | GERMAN DEAL EYED BY DU PONTS IN 1915; Letter Put Into Record at Trial Discloses Willingness to Accept Big Orders SALES WERE NEVER MADE U. S. Introduces Evidence to Refute Family's Assertion of Concern Over Fate of Stock | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/new-mental-health-unit-manhattan-society-is-planned-to-improve.html | NEW MENTAL HEALTH UNIT; Manhattan Society Is Planned to Improve Facilities | True | | 1981-04-06 | RE0000087034 | B00000401245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/play-benefit-tonight-love-of-four-colonels-taken-over-for-grosvenor.html | PLAY BENEFIT TONIGHT; ' Love of Four Colonels' Taken Over for Grosvenor House | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/4500-willed-to-union.html | $4,500 Willed to Union | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/canadas-arms-aid-listed-will-contribute-324000000-to-north-atlantic.html | CANADA'S ARMS AID LISTED; Will Contribute $324,000,000 to North Atlantic Organization | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/brazil-opposes-us-pact-change.html | Brazil Opposes U.S. Pact Change | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/patricia-laycock-prospective-bride-graduate-of-stephens-college.html | PATRICIA LAYCOCK PROSPECTIVE BRIDE; Graduate of Stephens College Becomes Engaged to John Dorf, Lawyer, Veteran | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/kramer-gains-net-lead-he-beats-sedgman-36-63-75-for-1918-margin-in.html | KRAMER GAINS NET LEAD; He Beats Sedgman, 3-6, 6-3, 7-5, for 19-18 Margin in Series | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/exfbimanpicked-for-security-chief-state-department-names-aide-as-an.html | EX-F.B.I.MANPICKED FOR SECURITY CHIEF; State Department Names Aide as an Eisenhower Directive for Program Is Awaited | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/transcript-of-president-eisenhowers-second-news-conference.html | Transcript of President Eisenhower's Second News Conference | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/reform-parley-lists-12-mayoralty-names.html | REFORM PARLEY LISTS 12 MAYORALTY NAMES | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/gasoline-supplies-increase-in-week-light-fuel-oil-inventories-dip.html | GASOLINE SUPPLIES INCREASE IN WEEK; Light Fuel Oil Inventories Dip Further -- Crude Runs to Stills Are Up Slightly | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/harvard-declines-comment.html | Harvard Declines Comment | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/n-l-r-bs-case.html | N. L. R. B.'S CASE | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/liberating-enslaved-nations-reactivation-of-yalta-agreement-favored.html | Liberating Enslaved Nations; Reactivation of Yalta Agreement Favored as Peaceful Solution | True | IMRE KOVACS, | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/balkans-defense-set-by-3-powers-greece-turkey-and-yugoslavia-agree.html | BALKANS DEFENSE SET BY 3 POWERS; Greece, Turkey and Yugoslavia Agree on Joint Security -Signing Is Tomorrow BALKANS DEFENSE SET BY 3 POWERS | True | By A. C. Sedgwickspecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/new-governor-for-dutch-guinea.html | New Governor for Dutch Guinea | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/ismay-to-prod-u-s-on-global-defense-briton-wants-central-group-to.html | ISMAY TO PROD U. S. ON GLOBAL DEFENSE; Briton Wants Central Group to Coordinate Planning in Far East, Mid-East and Europe | True | By Benjamin Wellesspecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/mrs-paul-a-colwell.html | MRS. PAUL A. COLWELL; | True | Special to Nw YOrk Triers. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/perlman-scores-president-on-oil-questions-knowledge-of-law-or-facts.html | PERLMAN SCORES PRESIDENT ON OIL; Questions Knowledge of Law or Facts on Offshore Land -- Sees Harm in State Title | True | By Clayton Knowlesspecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/stopping-the-clock.html | STOPPING THE CLOCK | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/new-business-manager-is-appointed-at-barnard.html | New Business Manager Is Appointed at Barnard | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/floral-design-on-chintz-knickerbocker-tulip-related-to-two-events.html | FLORAL DESIGN ON CHINTZ; ' Knickerbocker Tulip' Related to Two Events in City | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/china-mongolia-in-credit-pact.html | China, Mongolia in Credit Pact | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/futures-gives-3-operas.html | Futures Gives 3 Operas | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/zionist-scope-widened-council-votes-to-carry-out-jerusalem.html | ZIONIST SCOPE WIDENED; Council Votes to Carry Out Jerusalem Agreement | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/title-bout-papers-signed-at-chicago-both-marciano-and-walcott-hint.html | TITLE BOUT PAPERS SIGNED AT CHICAGO; Both Marciano and Walcott Hint at Change in Strategy for April 10 Return Match | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/grain-prices-rise-over-early-lows-more-active-buying-support.html | GRAIN PRICES RISE OVER EARLY LOWS; More Active Buying Support Offsets Depression Caused by Free Selling Influence | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/fabrics-by-du-pont-shown-at-institute.html | FABRICS BY DU PONT SHOWN AT INSTITUTE | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/miss-worth-cast-with-guinness.html | Miss Worth Cast With Guinness | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/william-throops-jr-have-son-i.html | William Throops Jr. Have Son I | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/georgia-red-bill-signed-it-bars-subversive-activities-aimed-at.html | GEORGIA RED BILL SIGNED; It Bars Subversive Activities -- Aimed at Communists | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/wage-board-to-be-sworn-group-will-recommend-minimum-pay-for-retail.html | WAGE BOARD TO BE SWORN; Group Will Recommend Minimum Pay for Retail Workers | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/tito-cancels-parliament-sitting-called-off-on-technical-ground-as.html | TITO CANCELS PARLIAMENT; Sitting Called Off on 'Technical' Ground as Members Gather | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/president-willing-to-talk-to-stalin-if-it-will-aid-peace-says-he.html | PRESIDENT WILLING TO TALK TO STALIN IF IT WILL AID PEACE; Says He Would Go Halfway -- Adds Any Resulting Pacts Must Be Self-Enforcing 2 OTHER QUALIFICATIONS American People Must Desire Parley and Allies Must Have Full Knowledge of It PRESIDENT WILLING TO TALK TO STALIN | True | By James Restonspecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/meeting-to-consider-split.html | Meeting to Consider Split | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/chinese-red-aid-bid-rejected-by-burma.html | CHINESE RED AID BID REJECTED BY BURMA | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/vassar-graduate-named-to-head-women-marines.html | Vassar Graduate Named To Head Women Marines | True | | 1981-04-06 | RE0000087034 | B00000401245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/heads-staten-island-chamber.html | Heads Staten Island Chamber | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/student-payment-plan-eased.html | Student Payment Plan Eased | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/charles-emerson-lord.html | CHARLES EMERSON LORD | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/more-state-police-backed-by-senate-measure-part-of-deweys-road.html | MORE STATE POLICE BACKED BY SENATE; Measure Part of Dewey's Road Safety Program – Bill to Raise Drivers' Fees Gains | True | By Douglas Dalesspecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/tug-crew-saves-barge-owner.html | Tug Crew Saves Barge Owner | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/bee-to-run-coaching-school.html | Bee to Run Coaching School | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/4250000-of-notes-placed.html | $4,250,000 of Notes Placed | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/big-year-foreseen-by-convention-unit-bureaus-optimistic-outlook.html | BIG YEAR FORESEEN BY CONVENTION UNIT; Bureau's Optimistic Outlook Influenced by the Return of 100,000 Shriners 2,448,369 HERE IN 1952 Gimbel, Re-Elected for Sixth Term, Cites Need for More Promotional Material | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/u-sbrazil-exchange-of-musicians-slated.html | U. S-BRAZIL EXCHANGE OF MUSICIANS SLATED | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/truman-to-visit-puerto-rico.html | Truman to Visit Puerto Rico | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/no-baby-sitters-needed-parents-can-attend-classes-at-same-time-as.html | NO BABY SITTERS NEEDED; Parents Can Attend Classes at Same Time as Children | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/wisconsin-kegler-excels-grassl-rolls-1888-for-second-in-allevents.html | WISCONSIN KEGLER EXCELS; Grassl Rolls 1,888 for Second in All-Events of A. B. C. | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/haood-fulell-atte1ubiby-2100-llnion-officials-and-miners-pay.html | HAOOD' FUEllL ATTE1U)BI).BY. '2100; Llnion Officials and Miners Pay Tribute to C. {. O. Vice President at II{{nois .Rites | True | Specdl'to 'w Yo. T. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/aid-to-service-men-and-families.html | Aid to Service Men and Families | True | HARRY PORIS, | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/antell-on-lehigh-valley-boardi.html | Antell on Lehigh Valley BoardI | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/mrs-klaess-is-maried-here.html | Mrs. Klaess Is Mar[ied Here | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/chiang-proclaims-soviet-pact-at-end.html | CHIANG PROCLAIMS SOVIET PACT AT END | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/aggressor-push-fails-defenders-at-camp-drum-lose-company-but-drive.html | AGGRESSOR' PUSH FAILS,' Defenders' at Camp Drum Lose Company, but Drive Ahead | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/scholarship-fund-of-bennington-college-will-gain-by-john-browns.html | Scholarship Fund of Bennington College Will Gain by 'John Brown's Body' Benefit | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/eisenhower-turns-aside-question-on-56-plans.html | Eisenhower Turns Aside Question on '56 Plans | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/celanese-corp-officer-elected-to-directorate.html | Celanese Corp. Officer Elected to Directorate | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/daniel-reed-to-speak-march-9.html | Daniel Reed to Speak March 9 | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/air-force-reports-on-the-il28.html | Air Force Reports on the IL-28 | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/3-jailed-in-danish-mutiny.html | 3 Jailed in Danish Mutiny | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/us-voiding-of-palace-lease-deal-protested-with-hint-of-litigation.html | U.S. Voiding of Palace Lease Deal Protested With Hint of Litigation | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/youthful-styles-shown-by-bonwit-collection-offers-high-fashion-at.html | YOUTHFUL STYLES SHOWN BY BONWIT; Collection Offers High Fashion at Low Price -- Box Jacket Is Extensively Used | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/baby-born-in-school-teacher-at-p-s-109-surprised-she-and-boy-doing.html | BABY BORN IN SCHOOL; Teacher at P. S. 109 'Surprised' -- She and Boy Doing Well | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/yeshiva-victor-65-56.html | Yeshiva Victor, 65 -- 56 | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/dr-debye-to-speak-at-fordham.html | Dr. Debye to Speak at Fordham | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/larger-freezers-favored-in-home-survey-by-appliance-maker-and-food.html | LARGER FREEZERS FAVORED IN HOME; Survey by Appliance Maker and Food Distributor Gives U. S. Family Preferences | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/us-tax-limit-asked-at-albany.html | U.S. Tax Limit Asked at Albany | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/adams-express-change-rejected.html | Adams Express Change Rejected | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/imrspeter-w-aiiport-has-soni.html | IMrs.'Peter W. AIIport Has' SonI | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/a-tydings-called-immune-to-rules-cousin-of-former-senator-faced.html | A TYDINGS CALLED IMMUNE TO RULES; Cousin of Former Senator Faced Discipline but Was Promoted in Tax Bureau, Aide Says | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/new-post-for-r-p-walker.html | New Post for R. P. Walker | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/technical-aid-talk-today-25000000-is-goal-of-u-n-group-request-on.html | TECHNICAL AID TALK TODAY; $25,000,000 Is Goal of U. N. Group -- Request on Increase | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/royals-stop-knicks-in-overtime-7971.html | ROYALS STOP KNICKS IN OVERTIME, 79-71 | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/boxing-bill-goes-to-dewey.html | Boxing Bill Goes to Dewey | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/commodity-prices-rise-b-l-s-daily-index-gains-3-to-897-of-194749.html | COMMODITY PRICES RISE; B. L. S. Daily Index Gains .3 to 89.7% of 1947-49 Level | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/moses-challenges-u-s-on-road-toll-he-says-proposed-tariff-for.html | MOSES CHALLENGES U. S. ON ROAD TOLL; He Says Proposed Tariff for Southern State Parkway Violates No Federal Law | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/preserving-academic-freedom.html | Preserving Academic Freedom | True | VIRGINIA C. GILDERSLEEVE. | 1981-04-06 | RE0000087034 | B00000401245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/r-a-f-budget-sets-peacetime-record-british-air-defense-costs-up.html | R. A. F. BUDGET SETS PEACETIME RECORD; British Air Defense Costs Up $225,008,000 Over last Year -- Canberra Jets Big Item | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/embroidery-trade-aided-shuttles-now-being-made-here-for-schiffli.html | EMBROIDERY TRADE AIDED; Shuttles Now Being Made Here for Schiffli Operations | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/republicans-try-to-get-own-team-over-civil-service-hurdles-to-jobs.html | Republicans Try to Get Own Team Over Civil Service Hurdles to Jobs; Barriers to Replacing Many Officeholders in Key Posts Create Major Problem -- Congress Aid May Be Sought | True | By W. H. Lawrencespecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/davis-outpoints-riley-scores-in-st-louis-tenround-fight-on-split.html | DAVIS OUTPOINTS RILEY; Scores in St. Louis Ten-Round Fight on Split Decision | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/tool-men-briefed-on-security-aims-thalberg-outlines-free-world-need.html | TOOL MEN BRIEFED ON SECURITY AIMS; Thalberg Outlines Free World Need to Push Program as Aid to Liberty | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/fire-ruins-firehouse.html | Fire Ruins Firehouse | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/trading-is-active-in-cottonseed-oil-coffee-and-cocoa-futures-dip.html | TRADING IS ACTIVE IN COTTONSEED OIL; Coffee and Cocoa Futures Dip -- Sugar, Potatoes and Wool Close Irregularly Here | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/ford-unit-to-study-liberties-with-grant-of-15000000-the-fund-for.html | Ford Unit to Study Liberties With Grant of $15,000,000; The Fund for the Republic Declares That Communism Is Major Factor, but Sees Danger in Methods Used to Meet It FORD GRANT TO AID STUDY OF LIBERTIES | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/8-hanged-as-mau-mau-killers.html | 8 Hanged as Mau Mau Killers | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/carver-houses-bids-in-low-of-4087890-announced-for-the-general.html | CARVER HOUSES BIDS IN; Low of $4,087,890 Announced for the General Construction | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/3-veterans-of-korea-aid-red-cross-drive.html | 3 VETERANS OF KOREA AID RED CROSS DRIVE | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/art-show-in-great-neck.html | Art Show in Great Neck | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/f-erwin-fusting.html | F. ERWIN FUSTING | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/u-n-refugee-chief-asks-aid-to-berlin-calls-for-immediate-measures.html | U. N. REFUGEE CHIEF ASKS AID TO BERLIN; Calls for Immediate Measures to Meet Emergency Caused by East Germans' Flight | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/military-planning-medical-draft-cut.html | MILITARY PLANNING MEDICAL DRAFT CUT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/wood-field-and-stream-lures-and-baits-displayed-at-exposition.html | Wood, Field and Stream; Lures and Baits Displayed at Exposition Represent Every Item of Fish's Diet | True | By Raymond R. Camp | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/u-s-talks-gain-spaniard-says.html | U. S. Talks Gain, Spaniard Says | True | | 1981-04-06 | RE0000087034 | B00000401245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/calling-all-children-these-pandas-are-new-at-bronx-zoo-our-pair-of.html | Calling All Children! These Pandas Are New at Bronx Zoo; OUR PAIR OF PANDAS TO GREET CHILDREN | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/reds-seize-german-exofficial.html | Reds Seize German Ex-Official | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/the-peasants-win.html | THE PEASANTS WIN | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/net-rises-sharply-for-seaboard-air-19217813-or-1969-share-compares.html | NET RISES SHARPLY FOR SEABOARD AIR; $19,217,813 or $19.69 Share Compares With $12,356,692 or $13.65 Earned in 1951 | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/william-f-yates.html | WILLIAM F. YATES | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/perus-chief-invited-to-brazil.html | Peru's Chief Invited to Brazil | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/7-boys-have-bangup-time-smashing-15-army-jeeps.html | 7 Boys Have Bang-Up Time Smashing 15 Army Jeeps | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/josephine-purtscher-a-bride.html | Josephine Purtscher a Bride | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/campbell-officers-elevated.html | Campbell Officers Elevated | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/elected-to-directorate-of-brooklyn-union-gas.html | Elected to Directorate Of Brooklyn Union Gas | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/city-will-continue-state-fiscal-talks-mayor-and-estimate-board.html | CITY WILL CONTINUE STATE FISCAL TALKS; Mayor and Estimate Board Agree to Accept Invitation of Albany Officials | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/tokyo-seizes-17-as-smugglers.html | Tokyo Seizes 17 as Smugglers | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/lodge-attacks-russian-bias.html | Lodge Attacks Russian Bias | True | By A. M. Rosenthalspecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/was-working-on-book.html | Was Working on Book | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/censored-tv-for-jury-bucks-county-panel-denied-view-of-mysteries.html | CENSORED TV FOR JURY; Bucks County Panel Denied View of Mysteries During Trial | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/policeman-identified-in-brooklyn-slaying.html | POLICEMAN IDENTIFIED IN BROOKLYN SLAYING | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/medina-is-impressed-by-woman-attorney-for-government-at-bank.html | Medina Is Impressed by Woman Attorney For Government at Bank Anti-Trust Suit | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/block-to-cold-war-propaganda-seen-in-directive-curbing-voice-state.html | Block to 'Cold War' Propaganda Seen in Directive Curbing 'Voice'; State Department Ruling on Use of Red Data Is Said to Eliminate Much Effective Broadcast Material | True | By Harry Schwartz | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/james-i-minteer.html | JAMES I. MINTEER | True | | 1981-04-06 | RE0000087034 | B00000401245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/veteran-gets-a-motorized-wheel-chair.html | Veteran Gets a Motorized Wheel Chair | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/pastor-to-be-installed-at-church-in-flushing.html | Pastor to Be Installed At Church in Flushing | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/ray-t-bates.html | RAY T. BATES | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/hospital-fund-symposium-set.html | Hospital Fund Symposium Set | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/johnson-and-higgins-names-3.html | Johnson and Higgins Names 3 | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/boxing-ban-in-belgium-pressed.html | Boxing Ban in Belgium Pressed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/guatemala-to-seize-united-fruit-acreage.html | GUATEMALA TO SEIZE UNITED FRUIT ACREAGE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/bus-conductor-steers-jockeyless-horse-home.html | Bus Conductor Steers Jockeyless Horse Home | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/miss-susan-f-eames.html | MISS SUSAN F, EAMES | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/recluse-75-dies-in-dump-fire.html | Recluse, 75, Dies in Dump Fire | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/text-of-lodge-statement-to-u-n-on-korean-situation.html | Text of Lodge Statement to U. N. on Korean Situation | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/appointed-by-world-bank-as-its-technical-director.html | Appointed by World Bank As Its Technical Director | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/rangers-turn-back-bruins-with-early-attack-at-garden-new-york.html | Rangers Turn Back Bruins With Early Attack at Garden; NEW YORK DEFEATS BOSTON SEXTET, 2-1 Rangers Hand Bruins Second Straight Garden Setback in Wide-Open Contest BABANDO, STANLEY SCORE Sandford Nets Disk to Spoil Worsley's Shut-Out Bid -- Montreal Nips Leafs, 2-1 | True | By Joseph C. Nichols | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/mitchell-confers-on-coast.html | Mitchell Confers on Coast | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/iranian-held-as-british-plotter.html | Iranian Held as British Plotter | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/in-the-nation-the-effort-to-limit-supremacy-of-treaties.html | In The Nation; The Effort to Limit "Supremacy of Treaties" | True | By Arthur Krock | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/jenkins-en-route-here.html | Jenkins En Route Here | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/christoffel-hearing-decried.html | Christoffel Hearing Decried | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/wright-r-rose.html | WRIGHT R. ROSE | True | SpeCial to TAE NEW Yomc TLZS. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/stevenson-cited-for-aid-to-iii.html | Stevenson Cited for Aid to III | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/coast-guard-checks-1500-ships-but-turns-up-no-atomic-weapons.html | Coast Guard Checks 1,500 Ships But Turns Up No Atomic Weapons; Vessels Halted Off Ambrose Lightship -Security Program Affects Ten Ports Seamen Screened for Loyalty | True | By Joseph J. Ryanspecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/waitkus-deal-rumored.html | Waitkus Deal Rumored | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/eden-to-speak-here-march-12.html | Eden to Speak Here March 12 | True | | 1981-04-06 | RE0000087034 | B00000401245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/robert-m-la-follette-jr.html | ROBERT M. LA FOLLETTE JR. | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/samuel-cohen.html | SAMUEL COHEN | True | Special to THE NEW YOR T'ar.S. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/thompsonkreye.html | Thompson--Kreye | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/vice-president-is-elected-by-pressed-steel-car-co.html | Vice President Is Elected By Pressed Steel Car Co. | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/neighborhood-life-held-hazy-to-press.html | NEIGHBORHOOD LIFE HELD HAZY TO PRESS | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/events-of-interest-in-shipping-world-priest-prevents-dock-strike-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; Priest Prevents Dock Strike in Philadelphia -- U. S. Service Charters Three Vessels | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/charles-f-pray.html | CHARLES F. PRAY | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/labor-party-widens-curbs-on-bev-anites.html | LABOR PARTY WIDENS CURBS ON BEV ANITES | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/h-lawrence-barker.html | H. LAWRENCE BARKER | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/u-s-rubber-sales-set-record-in-1952-850151566-total-reported.html | U. S. RUBBER SALES SET RECORD IN 1952; $850,151,566 Total Reported Compares to $837,222,092 for Previous Year BUT NET SHOWS 7% DROP $28,169,955, or $4.33 a Share Against $30,366,449, or $4.76 -- Other Company Showings EARNINGS REPORTS OF CORPORATIONS | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/two-early-goals-decisive.html | Two Early Goals Decisive | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/the-missouri-at-wonsan.html | The Missouri at Wonsan | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/gold-seal-gets-350000-court-rules-against-rko-in-suit-on-unwritten.html | GOLD SEAL GETS $350,000; Court Rules Against R.K.O. in Suit on Unwritten Contract | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/patricia-00byrne-navy-officer-to-wed.html | PATRICIA $00'BYRNE, NAVY OFFICER TO WED | True | SDeeio.1 to xTw Yo TFMZ$. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/longer-work-life-for-the-aged-is-urged-lest-their-idlenesss-create.html | Longer Work Life for the Aged Is Urged Lest Their Idleness Create Social Problems | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/named-to-reserve-bank-post.html | Named to Reserve Bank Post | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/founders-son-elected-trundle-co-president.html | Founder's Son Elected Trundle Co. President | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/flared-gowns-shown-mid-style-contrasts.html | FLARED GOWNS SHOWN 'MID STYLE CONTRASTS | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/2-news-fellowships-set-foreign-relations-group-offers-study-for.html | 2 NEWS FELLOWSHIPS SET; Foreign Relations Group Offers Study for Reporters Abroad | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/united-fruits-net-off-to-37937126-52-earnings-432-a-share-against.html | UNITED FRUIT'S NET Off TO $37,937,126; ' 52 Earnings $4.32 a Share, Against $5.79 -- Tonnage Sales Decline 2 1/2% | True | | 1981-04-06 | RE0000087034 | B00000401245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/machine-makers-urge-tax-changes-institute-committee-reviews.html | MACHINE MAKERS URGE TAX CHANGES; Institute Committee Reviews Progress in Talks to Avert Impairment of Productivity | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/yale-six-beats-a-i-c-31-rallies-to-win-with-two-goals-in-third-at.html | YALE SIX BEATS A. I. C., 3-1; Rallies to Win With Two Goals in Third at New Haven | | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/money-aid-to-jelke-detailed-by-mother.html | MONEY AID TO JELKE DETAILED BY MOTHER | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/aide-dies-on-ay-to-funera.html | Aide Dies on 'ay to Funera! | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/army-unveils-deadly-accurate-radar-antiaircraft-gun-antiaircraft.html | Army Unveils 'Deadly Accurate' Radar Anti-Aircraft Gun; ANTI-AIRCRAFT GUN UNVEILED BY ARMY | | By Austin Stevensspecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/childrens-cards-aid-korean-relief-35-aspiring-commercial-artists.html | CHILDREN'S CARDS AID KOREAN RELIEF; 35 Aspiring Commercial Artists Offer Results -- 'Voice' Visits School for Radio Show | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/dismissal-sought-by-carbo-counsel-court-to-rule-march-25-on.html | DISMISSAL SOUGHT BY CARBO COUNSEL; Court to Rule March 25 on Contempt Case Arising Out of State Crime Inquiry | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/groceries-copper-cigarettes-freed-prices-increased-the-metal-goes.html | GROCERIES, COPPER, CIGARETTES FREED; PRICES INCREASED; The Metal Goes Up 3 and 4c a Pound, Smokes 1 and 2c -One Producer Lifts 'Gas' ALUMINUM ALSO RELEASED 11 Billion in Yearly Purchases of Goods Affected -- 14% on Consumer Index Still Curbed GROCERIES, COPPER, CIGARETTES FREED | | By Charles E. Eganspecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/horowitz-scores-at-carnegie-hall-in-works-of-schubert-and-scriabin.html | Horowitz Scores at Carnegie Hall In Works of Schubert and Scriabin; Virtuoso's Interpretive Powers Are Seen at Peak -- Debussy, Brahms, Chopin Played | True | By Olin Downes | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/casualties-in-korea-of-us-up-228-in-week.html | CASUALTIES IN KOREA OF U.S. UP 228 IN WEEK | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/penalty-reported-rare.html | Penalty Reported Rare | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/barbara-m-gavin-becomes-fiancee-daughter-of-army-general-to-be.html | BARBARA M. GAVIN BECOMES FIANCEE; Daughter .of 'Army 'General; to Be Married. This Summer' 'to Leon F. Baigan Jr. | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/control-is-passed-in-fr-tripler-co-free-estate-sells-its-holdings.html | CONTROL IS PASSED IN F.R. TRIPLER & CO.; Free Estate Sells its Holdings to Three Officers, in Keeping With Old Agreement CONTROL IS PASSED IN F.R. TRIPLER & CO. | True | | 1981-04-06 | RE0000087034 | B00000401245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/2-newark-grafters-get-maximum-terms.html | 2 NEWARK GRAFTERS GET MAXIMUM TERMS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/mkay-advocators-new-york-power-secretary-favors-permitting-state-to.html | M'KAY ADVOCATORS NEW YORK POWER; Secretary Favors Permitting State to Carry Out Plan for St. Lawrence Development | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/the-police-trial-ends.html | THE POLICE TRIAL ENDS | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/long-beach-convention-state-c-i-o-council-picks-city-for-sessions.html | LONG BEACH CONVENTION; State C. I. O. Council Picks City for Sessions Sept. 24, 25, 26 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/chinese-scientists-off-to-soviet.html | Chinese Scientists Off to Soviet | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/president-lets-reporters-have-way-in-2d-parley.html | President Lets Reporters Have Way in 2d Parley | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/i-daughter-to-mrs-r-j-cross-i.html | I Daughter to Mrs. R. J. Cross I | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/c-s-murphy-to-join-firm-former-truman-counsel-plans-washington-law.html | C. S. MURPHY TO JOIN FIRM; Former Truman Counsel Plans Washington Law Practice | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/heads-furriers-guild.html | Heads Furriers Guild | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/road-bridge-unit-plans-financing-pennsylvania-authority-asks-bids.html | ROAD, BRIDGE UNIT PLANS FINANCING; Pennsylvania Authority Asks Bids for $20,000,000 Issue of Bonds by Monday | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/_david-s-kanarek.html | _DAVID S. KANAREK | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/herman-lush.html | HERMAN LUSH | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/john-e-heyburn.html | JOHN E. HEYBURN | True | secIal to lv YO TIES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/vietnamese-gain-bigger-army-role-juin-seen-influencing-french.html | VIETNAMESE GAIN BIGGER ARMY ROLE; Juin Seen Influencing French Concession in Indo-China -Paris to Rule on U. S. Aid | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/gracie-fields-here-on-visit.html | Gracie Fields Here on Visit | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/abandoned-cars-for-sale-city-to-auction-41-unclaimed-autos-monday.html | ABANDONED CARS FOR SALE; City to Auction 41 Unclaimed Autos Monday Morning | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/margaret-ellmann-lieutenant-enga-ged.html | MARGARET ELLMANN, LIEUTENANT ' ENGA GED | True | Spell to T NJW Yo TXZS, | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/mrs-b-finkelhoffe.html | MRS. B. FINKELHOFFE | True | Special to Nv YoP [ss. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/panelists-call-u-s-hospitable-to-arts.html | PANELISTS CALL U. S. HOSPITABLE TO ARTS | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/bridge-to-link-turnpikes-25000000-span-to-be-built-over-delaware.html | BRIDGE TO LINK TURNPIKES; $25,000,000 Span to Be Built Over Delaware River | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/better-food-for-prisoners.html | Better Food for Prisoners | True | JOHN SERSHEN. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/army-trips-lehigh-6864-hannon-and-reich-pace-quintet-cadets-win.html | ARMY TRIPS LEHIGH, 68-64; Hannon and Reich Pace Quintet -- Cadets Win Swim, on Mat | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/i-joseph-sesenyei-z3-i-auhog-and-logi.html | i JosePH S.ESENYEI, Z3, I AUHOg AND IOgl | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/frank-masterson.html | FRANK MASTERSON | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/mcdougalds-new-batting-stance-launches-first-yank-experiment.html | McDougald's New Batting Stance Launches First Yank Experiment; Infielder Tries More Orthodox Posture in Effort to Hit to Right and to Conceal Bunt Plans -- Bauer, Collins at Drill | True | By James P. Dawsonspecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/policemen-called-in-brutality-case-u-s-grand-jury-hears-2-who.html | POLICEMEN CALLED IN BRUTALITY CASE; U. S. Grand Jury Hears 2 Who Arrested 2 Negroes, 4 More to Be Questioned Today | True | By Charles Grutzner | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/investigating-of-voice-of-america.html | Investigating of Voice of America | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/school-fire-an-accident.html | School Fire an Accident | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/princeton-takes-polar-bear-track-beats-penn-by-3-points-and.html | PRINCETON TAKES POLAR BEAR TRACK; Beats Penn by 3 Points and Columbia by 27 -- Maxwell Mile, 2-Mile Victor | True | By Joseph M. Sheehanspecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/bobby-jones-to-see-president.html | Bobby Jones to See President | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/bell-tells-court-n-f-l-heeds-curbs-commissioner-says-lifting-of.html | BELL TELLS COURT N. F. L. HEEDS CURBS; Commissioner Says Lifting of Broadcasting Restrictions Will End Pro Football | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/jury-hears-gross-on-police-bribery-full-story-developing-on-why.html | JURY HEARS GROSS ON POLICE BRIBERY; Full Story Developing on Why Bookie Wrecked Trial of 18 Policemen for Graft Gross Brothers Testify in Brooklyn Jury Hears Gross on Police Graft; Story of Wrecked Trial Unfolding | True | By Emanuel Perlmutter | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/revival-of-late-george-apley.html | Revival of 'Late George Apley' | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/dewey-to-get-heart-test-today.html | Dewey to Get Heart Test Today | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/italian-claims-parachute-mark.html | Italian Claims Parachute Mark | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/u-s-orders-ships-in-italy.html | U. S. Orders Ships in Italy | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/union-sulphur-financing-10000000-debentures-101000-shares-filed.html | UNION SULPHUR FINANCING; $10,000,000 Debentures, 101,000 Shares Filed With S. E. C. | True | | 1981-04-06 | RE0000087034 | B00000401245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/inquiry-curb-peril-seen-by-president-but-he-cautions-on-overzeal.html | INQUIRY CURB PERIL SEEN BY PRESIDENT; But He Cautions on Over-Zeal Lest It Pre-Judge Guilt -Ex-Harvard Reds Listed | True | By C. P. Trussellspecial To The New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/matsuyama-beats-kilgore.html | Matsuyama Beats Kilgore | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/custody-fight-to-go-on-parents-still-seeking-child-4-denied-them-by.html | CUSTODY FIGHT TO GO ON; Parents Still Seeking Child, 4, Denied Them by Court | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/two-radio-stations-authorized.html | Two Radio Stations Authorized | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/to-serve-atomic-plants-westinghouse-unit-planned-to-make-special.html | TO SERVE ATOMIC PLANTS; Westinghouse Unit Planned to Make Special Equipment | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/gets-6000000-credit-machine-foundry-to-finance-pinspotters-with.html | GETS $6,000,000 CREDIT; Machine & Foundry to Finance Pinspotters With Loans | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/maj-hun-outubidge.html | [MAJ. Hu..N OUTu.B.IDGE] | True | i spd tO vo vns. I | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/catholic-charities-opens-fund-appeal.html | CATHOLIC CHARITIES OPENS FUND APPEAL | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/baudouin-interview-stirs-row-in-belgium.html | BAUDOUIN INTERVIEW STIRS ROW IN BELGIUM | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/brissie-signs-contract.html | Brissie Signs Contract | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/labor-board-split-on-divided-powers-general-counsel-testifies-he.html | LABOR BOARD SPLIT ON DIVIDED POWERS; General Counsel Testifies He Likes Present Independence -- Chairman for Old System | True | By Joseph A. Loftusspecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/karachitokyo-talks-set-pakistan-trade-mission-due-in-japan-march-5.html | KARACHI-TOKYO TALKS SET; Pakistan Trade Mission Due in Japan March 5 | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/asahel-n-bush.html | ASAHEL N. BUSH | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/japanese-to-present-gift-of-kiphuth-bust-to-yale.html | Japanese to Present Gift Of Kiphuth Bust to Yale | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/san-francisco-hails-van-fleet-as-a-hero-van-fleet-hailed-on-coast-a.html | San Francisco Hails Van Fleet as a Hero; VAN FLEET HAILED ON COAST AS HERO | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/jersey-republicans-elect.html | Jersey Republicans Elect | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/ir-jacob-labr-historian-is-dead-latin-professor-at-hunterwas-editor.html | I)R. JACOB IABR HISTORIAN, IS DEAD; Latin Professor at HunterWas Editor of Monmouth's Work on Kings of England | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/blum-heads-brooklyn-group.html | Blum Heads Brooklyn Group | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/livingston-hunt-jr.html | LIVINGSTON HUNT JR, | True | Special to THS NZW YORK TLS. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/transport-coming-from-orient.html | Transport Coming From Orient | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/t-col-olin-frisbee-harveyi.html | t COL. OLIN FRISBEE HARVEYI | True | Special to TE NV YOP. --. ] | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/abitibi-power-raises-newsprint-10-a-ton.html | ABITIBI POWER RAISES NEWSPRINT $10 A TON | True | | 1981-04-06 | RE0000087034 | B00000401245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/jersey-is-building-300000000-roads-work-on-165mile-parkway-and.html | JERSEY IS BUILDING $300,000,000 ROADS; Work on 165-Mile Parkway and Bridges Pushed to End Bottlenecks by Mid-1954 $8,000,000 SPAN STARTED Jersey City-Kearny Link Will Aid Trucks -- Garden State Route Opened Piecemeal | True | By Joseph O. Haffspecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/first-civil-rights-bill-rejected-by-the-house.html | First Civil Rights Bill Rejected by the House | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/bank-stock-sold-albany-institution-markets-101725-shares-on-rights.html | BANK STOCK SOLD; Albany Institution Markets 101,725 Shares on Rights | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/early-opening-for-ore-ships.html | Early Opening for Ore Ships | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/bou-listed-as-probable-suicide.html | Bou Listed as Probable Suicide | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/wolf-gal-and-sweet-cleo-capture-two-divisions-of-hialeah-juvenile.html | Wolf Gal and Sweet Cleo Capture Two Divisions of Hialeah Juvenile Stakes; FAVORITES SCORE FOR NEW OWNERS Wolf Gal Takes First Division of Hialeah Juvenile Stakes a Few Hours After Sale SWEET CLEO HOME FIRST Second Winning Filly Bought by Abbott Just Before Race -- Flamingo to Be on TV | True | By James Roachspecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/peron-tells-chile-about-his-regime-in-lecture-on-the-good-and-bad.html | PERON TELLS CHILE ABOUT HIS REGIME; In Lecture on The Good and Bad' in Argentina, He Says He Has Made the Country Firm | True | By Edward A. Morrowspecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/youth-not-so-bad-judge-knox-holds-federal-jurist-says-boys-and.html | YOUTH NOT SO BAD, JUDGE KNOX HOLDS; Federal Jurist Says Boys and Girls Are No Worse Now Than in His Own Day | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/new-entry-listed-for-3d-film-race-dunningcolor-company-ready-with.html | NEW ENTRY LISTED FOR 3-D FILM RACE; Dunningcolor Company Ready With Single-Camera Process -- Twin Lenses Eliminated | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/tomllnesetaam.html | Tomllnes--]Etaam | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/state-board-backs-relief-roll-bill-welfare-panel-says-measure-would.html | STATE BOARD BACKS RELIEF ROLL BILL; Welfare Panel Says Measure Would Clarify Who Could Inspect Aid Records | True | By Warren Weaver Jr.special To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/aids-homeless-60-years-chinatown-mission-of-the-rescue-society.html | AIDS HOMELESS 60 YEARS; Chinatown Mission of the Rescue Society Marks Anniversary | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/miss-martin-gains-in-tourney-2-and-1-beats-miss-anderson-in-south.html | MISS MARTIN GAINS IN TOURNEY, 2 AND 1; Beats Miss Anderson in South Atlantic Golf -- Ribner Bows in Dixie Amateur Test | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/sultan-denies-plot-role-west-borneo-chief-pleads-innocence-to.html | SULTAN DENIES PLOT ROLE; West Borneo Chief Pleads Innocence to Indonesia's Charges | True | | 1981-04-06 | RE0000087034 | B00000401245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/columbia-vanquishes-yale-quintet-to-gain-undisputed-eastern-league.html | Columbia Vanquishes Yale Quintet to Gain Undisputed Eastern League Lead; MOLINAS LION STAR IN 71-TO-64 VICTORY Gets 23 Points Against Yale to Set Season's Scoring Record for Columbia ELIS ZONE DEFENSE FAILS Local Five Finishes Strongly in Sixth League Triumph -- Schnaitter Leads Losers | True | By Louis Effrat | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/bonds-and-shares-on-london-market-industrials-move-irregularly.html | BONDS AND SHARES ON LONDON MARKET; Industrials Move Irregularly -- Governments Remain Firm and Gold Shares Rise | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/andover-defeats-exeter-wins-six-events-in-capturing-4833-victory-in.html | ANDOVER DEFEATS EXETER; Wins Six Events in Capturing 48-33 Victory in Track | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/admiral-michael-ryan-i.html | ADMIRAL MICHAEL RYAN I | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/cotton-prices-off-on-active-months-futures-close-4-to-15-points.html | COTTON PRICES OFF ON ACTIVE MONTHS; Futures Close 4 to 15 Points Below Previous Day After Market Hedge Selling | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/lie-tells-un-staff-to-aid-fbi-inquiry-informs-nonamericans-they-may.html | LIE TELLS U.N. STAFF TO AID F.B.I. INQUIRY; Informs Non-Americans They May Answer, if They Wish, Queries on U. S. Workers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/civil-service-bill-signed-by-dewey-measure-splits-administrative.html | CIVIL SERVICE BILL SIGNED BY DEWEY; Measure Splits Administrative and Policy-Making Function of State Commission | True | By Leo Eganspecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/editors-child-dies-of-burns.html | Editor's Child Dies of Burns | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/korea-in-the-u-n.html | KOREA IN THE U. N. | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/german-reds-jail-foes-like-felons-u-s-report-asserts-political.html | GERMAN REDS JAIL FOES LIKE FELONS; U. S. Report Asserts Political Offenders Receive Sentences of Thieves and Murderers | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/exports-credits-reflect-caution-latin-american-indebtedness-dipped.html | EXPORTS CREDITS REFLECT CAUTION; Latin American Indebtedness Dipped in January, Except in Brazil, Banks Report | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/britain-to-end-cream-sale-curb.html | Britain to End Cream Sale Curb | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/dr-calvin-marshall.html | DR. CALVIN MARSHALL | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/weinberg-called-red-teacher-says-he-was-member-of-california-u.html | WEINBERG CALLED RED; Teacher Says He Was Member of California U. Party | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/foe-bids-u-n-halt-germ-war.html | Foe Bids U. N. Halt 'Germ War' | True | | 1981-04-06 | RE0000087034 | B00000401245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/curb-on-u-n-is-urged-senate-judiciary-unit-hears-plea-by-christian.html | CURB ON U. N. IS URGED; Senate Judiciary Unit Hears Plea by Christian Science Aide | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/dutch-deport-soviet-spy.html | Dutch Deport Soviet Spy | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/todays-offerings-exceed-50000000-securities-of-a-wide-variety-of.html | TODAY'S OFFERINGS EXCEED $50,000,000; Securities of a Wide Variety of Companies to Be Made Available to Investors TODAY'S OFFERINGS EXCEED $50,000,000 | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/edward-m-eay-53-an-airline-executive.html | EDWARD M. SEAY, 53, AN AIRLINE EXECUTIVE | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/assembly-votes-joint-group-to-represent-state-at-columbias.html | Assembly Votes Joint Group to Represent State at Columbia's Bicentennial in 1954 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/la-follette-death-ends-era-in-west-hope-for-progressive-comeback.html | LA FOLLETTE DEATH ENDS ERA IN WEST; Hope for Progressive Comeback Diminishes -- Party Once Was Supreme Power in State | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/arabs-delay-arms-plans-security-chiefs-not-to-attend-league-meeting.html | ARABS DELAY ARMS PLANS; Security Chiefs Not to Attend League Meeting Next Month | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/exporters-licenses-suspended-for-fraud.html | EXPORTER'S LICENSES SUSPENDED FOR FRAUD | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/eisenhower-cites-difficulty-of-getting-balanced-budget-eisenhower.html | Eisenhower Cites Difficulty Of Getting Balanced Budget; EISENHOWER CITES BUDGET PROBLEMS | True | By Anthony Levierospecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/new-comedy-due-in-town-april-20-mary-draytons-debut-will-present.html | NEW COMEDY DUE IN TOWN APRIL 20; Mary Drayton's 'Debut' Will Present Hollywood's Sally Forrest in Broadway Bow | True | By J. P. Shanley | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/mopac-may-sever-rail-express-ties-asks-i-c-c-whether-it-may-drop.html | MOPAC MAY SEVER RAIL EXPRESS TIES; Asks I. C. C. Whether It May Drop Out When Agreement Expires Next Year LONG QUITE DISSATISFIED' Road Also Seeks to Discover Obligations for Handling Such Traffic Itself | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/dartmouth-lists-bequests.html | Dartmouth Lists Bequests | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/church-held-lax-in-womens-role-presbyterian-alliance-is-told-other.html | CHURCH HELD LAX IN WOMEN'S ROLE; Presbyterian Alliance Is Told Other Social Forces Lead in Equality of Status | True | By George Duganspecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/bendix-aviation-sees-rise-in-sales-president-at-annual-meeting-says.html | BENDIX AVIATION SEES RISE IN SALES; President, at Annual Meeting, Says Greater Values Loom in Capital Goods Fields | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/stage-comedy-at-dobbs-ferry.html | Stage Comedy at Dobbs Ferry | True | | 1981-04-06 | RE0000087034 | B00000401245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/eddy-demands-release-of-two.html | Eddy Demands Release of Two | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/confusing-procedure.html | CONFUSING PROCEDURE | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/senators-condemn-red-persecutions-foreign-relations-committee.html | SENATORS CONDEMN RED PERSECUTIONS; Foreign Relations Committee Expands the Resolution to Include All Minorities SENATORS CONDEMN RED PERSECUTIONS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/eisenhower-asks-gifts-to-red-cross-proclaiming-march-societys-month.html | EISENHOWER ASKS GIFTS TO RED CROSS; Proclaiming March Society's Month, He Sees Great Need for Generous Donations | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/thomas-f-donohoe.html | THOMAS F. DONOHOE | True | Spectal to T NL'w YOL TS. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/koje-prison-riot-quelled-red-captive-killed-by-guards-in-mass.html | KOJE PRISON RIOT QUELLED; Red Captive Killed by Guards in 'Mass Revolt' Attempt | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/paperboard-output-up-new-unfilled-orders-also-top-those-of-same.html | PAPERBOARD OUTPUT UP; New, Unfilled Orders Also Top Those of Same 1952 Week | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/eventual-revolt-by-taft-forecast-foreign-policy-will-set-it-off.html | EVENTUAL REVOLT BY TAFT FORECAST; Foreign Policy Will Set it Off, Times Writer Tells Forum, but Democrats Will Kill It | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/mrs-maximilian-stern.html | MRS. MAXIMILIAN STERN | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/remsenglidden-gain-strachan-team-also-in-squash-racquets-semifinals.html | REMSEN-GLIDDEN GAIN; Strachan Team Also in Squash Racquets Semi-Finals | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/officer-limit-bill-is-voted-by-house-it-sets-temporary-ceilings-but.html | OFFICER LIMIT BILL IS VOTED BY HOUSE; It Sets Temporary Ceilings, but Will Bar Demotion of 5,400 Navy Lieutenants | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/u-s-will-pay-korea-85800000-for-debt.html | U. S. WILL PAY KOREA $85,800,000 FOR DEBT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/draper-and-conant-to-scan-bonn-costs.html | DRAPER AND CONANT TO SCAN BONN COSTS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/opponents-map-plan-to-overturn-yoshida.html | OPPONENTS MAP PLAN TO OVERTURN YOSHIDA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/babar-in-newark-saturday.html | Babar' in Newark Saturday | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/aviation-gains-cited-industry-expects-peak-output-in-present.html | AVIATION GAINS CITED; Industry Expects Peak Output in Present Program This Year | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/commission-assailed-on-television-report.html | COMMISSION ASSAILED ON TELEVISION REPORT | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/tv-hearing-on-voice-saturday.html | TV Hearing on 'Voice' Saturday | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/kreiscunningham.html | KreisCunningham | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/father-divine-puts-curse-on-turnpike.html | FATHER DIVINE PUTS CURSE ON TURNPIKE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/manmade-fibers-seen-aiding-wool-official-of-chemicals-company.html | MAN-MADE FIBERS SEEN AIDING WOOL; Official of Chemicals Company Expects Expanded Market for the Natural Product | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/political-move-charged.html | Political Move Charged | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/national-steel-elects-love.html | National Steel Elects Love | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/miss-frances-bfrench.html | MISS FRANCES B..FRENCH | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/n-a-m-elevates-two.html | N. A. M. Elevates Two | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/sinclair-flagship-ends-first-voyage-p-c-spencer-brings-oil-from.html | SINCLAIR FLAGSHIP ENDS FIRST VOYAGE; P. C. Spencer Brings Oil From Texas -- Individual Room for the 44 Men in Crew | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/wedding-day-set-by-miss-joan-ware-wheelock-alumna-to-be-bride-of.html | WEDDING DAY SET BY MISS JOAN WARE; Wheelock Alumna to Be Bride of Roland L, Eaton Jr. on March 21 in Short Hills | True | SDeclal to Taz Nv Yoxc Tmzg. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/presidents-offer-to-stalin-an-anekdot-to-vishinsky.html | President's Offer to Stalin An 'Anekdot' to Vishinsky | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/head-of-carpet-institute-quits-to-join-shoe-group.html | Head of Carpet Institute Quits to Join Shoe Group | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/austrian-cabinet-resigns.html | Austrian Cabinet Resigns | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/readings-by-roscher-sunday.html | Readings by Roscher Sunday | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/licensee-in-denmark-continental-can-co-signs-pact-with-haustrup.html | LICENSEE IN DENMARK; Continental Can Co. Signs Pact With Haustrup Fabriker A. S. | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/progress-in-rome.html | PROGRESS IN ROME | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/air-reservists-surveyed-status-of-20000-in-this-state-reviewed-by.html | AIR RESERVISTS SURVEYED; Status of 20,000 in This State Reviewed by Force | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/hunter-girl-gets-borden-award.html | Hunter Girl Gets Borden Award | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/brooks-bishop-honored-union-college-confers-degrees-on-2-literary.html | BROOKS, BISHOP HONORED; Union College Confers Degrees on 2 Literary Figures | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/inquiry-into-schools-criticized.html | Inquiry Into Schools Criticized | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/haydn-work-in-benefit-concert.html | Haydn Work in Benefit Concert | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/senators-back-equal-rights.html | Senators Back Equal Rights | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/statement-on-rome-conference.html | Statement on Rome Conference | True | | 1981-04-06 | RE0000087034 | B00000401245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/loans-to-banks-rise-341000000-u-s-bond-holdings-increase-by.html | LOANS TO BANKS RISE $341,000,000; U. S. Bond Holdings, Increase by $134,000,000 in Week in Reserve Members | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/citizen-unions-back-bills-committee-favors-channeling-aid-to-day.html | CITIZEN UNIONS BACK BILLS; Committee Favors Channeling Aid to Day Care Centers | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/u-s-wins-100000-claim-new-jersey-concern-settles-suit-on-rejected.html | U. S. WINS $100,000 CLAIM; New Jersey Concern Settles Suit on Rejected Meat | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/u-s-british-teens-differ-on-worries-study-shows-americans-fear.html | U. S., BRITISH TEENS DIFFER ON WORRIES; Study Shows Americans Fear Parental Discord, British Fret About Marriage | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/bronx-policeman-freed-cleared-of-assault-in-shooting-of-a-tavern.html | BRONX POLICEMAN FREED; Cleared of Assault in Shooting of a Tavern Patron | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/prizes-announced-in-water-colors-american-societys-86th-show-has.html | PRIZES ANNOUNCED IN WATER COLORS; American Society's 86th Show Has Preview for Members at National Academy | True | H. D. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/whos-on-third-hoak-hopes-he-is-no-2-candidate-starts-quest-for.html | WHO'S ON THIRD? HOAK HOPES HE IS; No. 2 Candidate Starts Quest for Dodger Post -- Antonello in Hospital With Flu | True | By Roscoe McGowenspecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/mrs-browder-ill-arrest-deferred-wife-of-excommunist-chief-to.html | MRS. BROWDER ILL, ARREST DEFERRED; Wife of Ex-Communist Chief to Surrender Voluntarily in Deportation Case | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/quirino-to-seek-philippines-renomination-magsaysay-may-fight-him.html | Quirino to Seek Philippines Renomination; Magsaysay May Fight Him for Presidency | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/new-president-chosen-by-the-y-m-c-a-here.html | New President Chosen By the Y. M. C. A. Here | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/f86s-bag-2-migs-near-yalu-border-sabres-make-kills-covering-bomber.html | F-86'S BAG 2 MIG'S NEAR YALU BORDER; Sabres Make Kills Covering Bomber Blow at Korea Reds' Sakchu Center Near By | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/decorations-classes-at-10-a-m.html | Decorations Classes at 10 A. M. | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/chosen-for-directorate-of-new-york-telephone.html | Chosen for Directorate Of New York Telephone | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/eastern-ski-meet-postponed.html | Eastern Ski Meet Postponed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/sports-of-the-times-double-trouble.html | Sports of The Times; Double Trouble | True | By Arthur Daley | 1981-04-06 | RE0000087034 | B00000401245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/decontrol-orders-spark-stock-rise-volume-of-2360000-shares-largest.html | DECONTROL ORDERS SPARK STOCK RISE; Volume of 2,360,000 Shares Largest for Single Session Since Oct. 22, 1951 COMBINED AVERAGE UP 0.51 Of 1,188 Issues Traded, 686 Are Higher and 241 Lower WITH 261 Unchanged | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/treasury-asks-bids-on-bills.html | Treasury Asks Bids on Bills | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/morton-restored-to-voice-position-but-smith-reprimands-him-for.html | MORTON RESTORED TO 'VOICE POSITION'; But Smith Reprimands Him for Administrative Laxity and Poor Judgment NEW DIRECTIVE PLANNED It Will 'Clarify' Order Curbing Use of Red Material in 'Cold War' Broadcasts | True | By Walter H. Waggonerspecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/gravediggers-return-iwork-resumes-at-9-cemeteries-linden-hill-bars.html | GRAVEDIGGERS RETURN; iWork Resumes at 9 Cemeteries Linden Hill Bars Strikers | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/slain-colonels-wife-in-u-s.html | Slain Colonel's Wife in U. S. | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/contests-richmond-vote-schick-appeals-to-court-over-borough.html | CONTESTS RICHMOND VOTE; Schick Appeals to Court Over Borough President Election | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/china-reds-purity-their-rural-rolls-bad-elements-in-40-000-party.html | CHINA REDS 'PURITY' THEIR RURAL ROLLS; ' Bad Elements' in 40, 000 Party Branches Ousted, Campaign Chief Says | True | By Henry R. Liebermanspecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/abram-l-yonkers.html | ABRAM L, YONKERS | True | Specl f | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/international-slate-set-baseballs-oldest-minor-league-will-open.html | INTERNATIONAL SLATE SET; Baseball's Oldest Minor League Will Open Season April 22 | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/to-head-american-viscose-unit.html | To Head American Viscose Unit | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/japan-may-ask-un-to-settle-dispute-quarrel-with-koreans-on-fishing.html | JAPAN MAY ASK U.N. TO SETTLE DISPUTE; Quarrel With Koreans on Fishing Rights Has Come to State of High Tension | True | By William J. Jordenspecial to the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/soviet-called-twofaced-accusation-on-trade-policy-made-by-yugoslav.html | SOVIET CALLED TWO-FACED; Accusation on Trade Policy Made by Yugoslav at U. N. Parley | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/explorer-makes-name-for-himself-here-by-saying-trip-was-failure-or.html | Explorer Makes Name for Himself Here By Saying Trip Was Failure, or Nearly So | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/swiss-permit-u-s-to-upgrade-envoy-also-will-allow-other-nations-to.html | SWISS PERMIT U. S. TO UPGRADE ENVOY; Also Will Allow Other Nations to Appoint Ambassadors Instead of Ministers | True | By Michael L Hoffmanspecial To the New York Times. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/senate-expresses-regret.html | Senate Expresses Regret | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/u-of-p-gets-600000-fund.html | U. of P. Gets $600,000 Fund | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/albert-rohner.html | ALBERT ROHNER | True | Special to Tfil: NEW YORIt | 1981-04-06 | RE0000087034 | B00000401245 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/air-conditioners-to-work-all-year-philco-and-york-to-offer-first.html | AIR CONDITIONERS TO WORK ALL YEAR; Philco and York to Offer First Automatic Window Devices for Both Heat and Cold | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/robert-a-bell.html | ROBERT A. BELL | True | Special to Tu .,I,-,, Yorric Tl.Es. | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-26 | 1953-02-26 | https://www.nytimes.com/1953/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087034 | B00000401245 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/mock-atomic-blast-fails-camp-drum-foe.html | MOCK ATOMIC BLAST FAILS CAMP DRUM FOE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/gm-control-query-parried-by-du-pont-pierre-fences-at-trial-with-his.html | G.M. CONTROL QUERY PARRIED BY DU PONT; Pierre Fences at Trial With His Cross-Examiner on Effect of Large Block of Stock | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/business-leases.html | BUSINESS LEASES | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/new-york-telephone-co-plans-to-issue-70000000-in-stock-35000000-in.html | New York Telephone Co. Plans to Issue $70,000,000 in Stock, $35,000,000 in Bonds | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/harry-b-hussey.html | HARRY B. HUSSEY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/stevenson-chides-g-o-p-on-farm-aim-tells-coast-democrats-rivals.html | STEVENSON CHIDES G. O. P. ON FARM AIM; Tells Coast Democrats Rivals Veer From Platform -- Sets Political Course for Party | True | By Gladwin Hill | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/taxis-to-advertise-benefit.html | Taxis to Advertise Benefit | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/a-new-nixon-fund-of-25056-bared-trustee-filed-report-dec-29-of.html | A NEW NIXON FUND OF $25,056 BARED; Trustee Filed Report Dec. 29 of Contributions to Help Vice Presidential Race | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/akira-defeats-chavez.html | Akira Defeats Chavez | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/dutch-minister-credits-dulles-with-european-army-gains-dutch-aide.html | Dutch Minister Credits Dulles With European Army Gains; DUTCH AIDE GIVES CREDIT TO DULLES | True | By Arnaldo Cortesi | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/career-officials-get-new-posts.html | Career Officials Get New Posts | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/tax-unit-exagent-found-dead.html | Tax Unit Ex-Agent Found Dead | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/dulles-demands-treaty-resolution-be-passed-intact-urges-congress.html | DULLES DEMANDS TREATY RESOLUTION BE PASSED INTACT; Urges Congress Republicans Not to Harden Eisenhower Enslavement Denunciation | True | By William S. White | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/keene-gets-riding-triple-lifts-new-orleans-total-to-91-double-for.html | KEENE GETS RIDING TRIPLE; Lifts New Orleans Total to 91 -- Double for DeSpirito | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/savings-set-high-mark.html | Savings Set High Mark | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/sherman-abbey-hooker.html | SHERMAN ABBEY HOOKER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/schenck-resigns-production-post-he-tells-skouras-his-theatres-other.html | SCHENCK RESIGNS PRODUCTION POST; He Tells Skouras His Theatres, Other Interests Apart From Fox Need His Attention | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/income-tax-fraud-laid-to-2-advisers.html | INCOME TAX FRAUD LAID TO 2 ADVISERS | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/caliber-of-diplomats.html | Caliber of Diplomats | True | ELINOR K. WOLF | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/van-fleet-in-washington.html | VAN FLEET IN WASHINGTON | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/u-s-rests-in-red-trial-16-weeks-needed-to-present-evidence-in.html | U. S. RESTS IN RED TRIAL; 16 Weeks Needed to Present Evidence in Hawaii Case | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/power-production-up-at-8196186000-k-w-hours-it-tops-1952-week-by-99.html | POWER PRODUCTION UP; At 8,196,186,000 K. W. Hours, It Tops 1952 Week by 9.9% | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/woman-jail-officer-held-as-embezzler.html | WOMAN JAIL OFFICER HELD AS EMBEZZLER | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/three-injured-in-bronx-fire.html | Three Injured in Bronx Fire | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/captain-gets-u-s-medal-for-saving-seamans-life.html | Captain Gets U. S. Medal For Saving Seaman's Life | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/eden-boards-ship-for-u-s.html | Eden Boards Ship for U. S. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/wrath-of-sculptor-halts-philadelphia-lily-gilding.html | Wrath of Sculptor Halts Philadelphia 'Lily Gilding' | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/fair-to-good-running-offered-at-skiing-areas-in-far-north-weekend.html | Fair to Good Running Offered At Skiing Areas in Far North; Week-End Outlook Discouraging at Near-by Points -- Plans Set for Belleayre Meet -- St. Lawrence Carnival Scheduled | True | By Frank Elkin'S | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/reaction-to-penicillin-cited.html | Reaction to Penicillin Cited | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/alumnae-plan-benefit-bridge.html | Alumnae Plan Benefit Bridge | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/stabilizing-urged-for-farm-migrant-national-plan-report-places.html | STABILIZING URGED FOR FARM MIGRANT; National Plan Report Places Major Onus on Employer -Year-'Round Job Backed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/federal-legal-aide-here-quits.html | Federal Legal Aide Here Quits | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/albany-hearing-set-on-divorce-measure.html | ALBANY HEARING SET ON DIVORCE MEASURE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/thank-you-mr-president.html | THANK YOU, MR. PRESIDENT | True | | 1981-04-06 | RE0000087035 | B00000402476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/lopat-signs-provisional-contract-depending-on-yank-hurlers-work.html | Lopat Signs Provisional Contract Depending on Yank Hurler's Work; Basic Pay Calls for Cut, but Left-Hander Can Top 1952 Stipend of $25,000 if His Condition Permits Regular Turns | True | By James P. Dawson | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/2-hurt-in-li-plane-crash-small-craft-wrecked-on-farm-near-landing.html | 2 HURT IN L.I. PLANE CRASH; Small Craft Wrecked on Farm Near Landing Field | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/january-retail-sales-up.html | January Retail Sales Up | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/us-renews-pledge-on-u-n-aid-share-technical-help-plan-will-get.html | U.S. RENEWS PLEDGE ON U. N. AID SHARE; Technical Help Plan Will Get $14,708,750, Lodge Says -- Hints at Revision Later | True | By Kathleen Teltsch | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/miss-catherine-finn.html | MISS CATHERINE FINN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/additions-slated-for-art-fabrics-collection-designed-by-painters.html | ADDITIONS SLATED FOR 'ART' FABRICS; Collection Designed by Painters From Associated American Artists for Riverdale | True | By Betty Pepis | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/ethridgebadger-victors-gliddenremsen-also-advance-to-squash.html | ETHRIDGE-BADGER VICTORS; Glidden-Remsen Also Advance to Squash Racquets Final | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/mary-riley-score-upset-halts-mrs-glick-in-florida-golf-miss-romack.html | MARY RILEY SCORE UPSET; Halts Mrs. Glick in Florida Golf -- Miss Romack Advances | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/nehru-exclaims-reds-lied-about-lady-mountbatten.html | Nehru Exclaims Reds Lied About Lady Mountbatten | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/capehart-expects-standby-controls-says-administration-will-go-along.html | CAPEHART EXPECTS STAND-BY CONTROLS; Says Administration Will Go Along -- Wilson and Weeks Testify in Closed Session | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/injured-lifeguard-dies-atlantic-city-raised-17500-to-pay-his.html | INJURED LIFEGUARD DIES; Atlantic City Raised $17,500 to Pay His Expenses | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/sinclair-oil-corp-nets-708-a-share-earns-record-86400000-against.html | SINCLAIR OIL CORP. NETS $7.08 A SHARE; Earns Record $86,400,000 Against '51's $81,898,490, Equal to $6.78 a Share | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/carter-composition-in-world-premiere.html | CARTER COMPOSITION IN WORLD PREMIERE | True | H. C. S. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/blind-newsdealer-dies-david-glickman-56-had-stand-many-years-at.html | BLIND NEWSDEALER DIES; David Glickman, 56, Had Stand Many Years at Union Square | True | | 1981-04-06 | RE0000087035 | B00000402476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/jersey-city-sells-6278000-in-bonds-halsey-stuart-syndicate-wins.html | JERSEY CITY SELLS $6,278,000 IN BONDS; Halsey, Stuart Syndicate Wins Issue on Bid of 100.417 -- Other offerings Listed | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/britain-to-reduce-ministries.html | Britain to Reduce Ministries | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/elizabeth-dorman-i-to-be_wo-ma_____rc-141.html | ELIZABETH. DORMAN I To BE_wo MA_____Rc. 141 | True | Special to THZ Rlv YO.TnS. ' [ | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/passbook-lack-ruled-out-in-joint-account-appeal.html | Passbook Lack Ruled Out In Joint Account Appeal | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/disease-detector-scans-breathing-flowmeter-can-check-speed-of-blood.html | DISEASE DETECTOR SCANS BREATHING; Flowmeter Can Check Speed of Blood or of Raging Rivers, Science Finalists Hear | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/col-daniel-bates-an-industrialist-factory-management-expert-head-of.html | COL. DANIEL BATES, AN INDUSTRIALIST; Factory Management Expert, Head of Society of Colonial Wars, Dies in Delaware | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/builder-obtains-east-side-site-plans-apartment-on-77th-street-west.html | BUILDER OBTAINS EAST SIDE SITE; Plans Apartment on 77th Street - - West Side Transactions Reported | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/van-houtte-is-upheld-in-crisis-on-baudouin.html | VAN HOUTTE IS UPHELD IN CRISIS ON BAUDOUIN | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/pakistan-favors-mideast-pact-role-eager-to-start-talks-with-us-on.html | PAKISTAN FAVORS MID-EAST PACT ROLE; Eager to Start Talks With U.S. on Joining Western Moves to Contain Communists | True | By Robert Trumbull | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/myra-rosenberg-wed-i-to-vrra-or-army.html | MYRA ROSENBERG WED i To VrRA Or ARMY | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/redistricting-voted-by-connecticut-unit.html | REDISTRICTING VOTED BY CONNECTICUT UNIT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/gus-schubert.html | GUS SCHUBERT | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/futures-in-cotton-close-day-higher-market-prices-stage-advance-of-4.html | FUTURES IN COTTON CLOSE DAY HIGHER; Market Prices Stage Advance of 4 to 13 Points in Quiet but Steady Trading | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/germans-to-press-for-free-economy-erhard-and-others-insist-end-of.html | GERMANS TO PRESS FOR FREE ECONOMY; Erhard and Others Insist End of Trade Curbs Would Spur Unity in Western Europe | True | By M. S. Handler | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/sears-store-in-colombia-first-outlet-opens-next-week-at.html | SEARS STORE IN COLOMBIA; First Outlet Opens Next Week at Barranquilla | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/officer-training-centralized.html | Officer Training Centralized | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/exred-sees-peril-in-school-inquiries-granville-hicks-says-they-stir.html | EX-RED SEES PERIL IN SCHOOL INQUIRIES; Granville Hicks Says They Stir 'Irrational' Fear -- Harvard Professor Refuses Replies | True | By C. P. Trussell | 1981-04-06 | RE0000087035 | B00000402476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/talbert-honored-by-tennis-writers-receives-j-p-allen-award-at.html | TALBERT HONORED BY TENNIS WRITERS; Receives J. P. Allen Award at Meeting -- Open Tournament Question Discussed | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/sports-of-the-times-exit-for-rowdy-richard.html | Sports of The Times; Exit for Rowdy Richard | True | By Arthur Daley | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/soviet-zone-purge-saps-resistance-escaped-official-says-nonred.html | SOVIET ZONE PURGE SAPS RESISTANCE; Escaped Official Says Non-Red Parties in East Germany Are Being Weakened | True | By Walter Sullivan | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/shoe-drive-opens-monday.html | Shoe Drive Opens Monday | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/calvin-e-shipe.html | CALVIN E. SHIPE | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/scholarships-at-ithaca-college.html | Scholarships at Ithaca College | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/giants-weigh-darks-experience-against-hard-hitting-of-spencer.html | Giants Weigh Dark's Experience Against Hard Hitting of Spencer; Durocher Names Rookie at Shortstop for 'Dream Infield' Based on Power -- Sees Williams or Lockman Leading Off | True | By John Drebinger | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/yugoslavia-and-turkey-sign-pact-calling-for-big-increase-in-trade.html | Yugoslavia and Turkey Sign Pact Calling for Big Increase in Trade; $70,000,000 Agreement Emphasizes New Era of Good Feeling in Balkans as Entente Nears Consummation | True | By Jack Raymond | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/prayer-at-cabinet-meetings.html | Prayer at Cabinet Meetings | True | MARY LOUISE BRUNEAU | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/new-york-man-dies-on-argentine-climb.html | NEW YORK MAN DIES ON ARGENTINE CLIMB | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/minority-rights.html | MINORITY RIGHTS | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/british-airman-dies-after-bout.html | British Airman Dies After Bout | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/western-electric-net-up.html | Western Electric Net Up | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/chamber-concert-features-pianist-joseph-bloch-is-soloist-with.html | CHAMBER CONCERT FEATURES PIANIST; Joseph Bloch Is Soloist With Ensemble in Poulenc, Mozart Selections at Town Hall | True | J. B. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/albert-b-stall.html | ALBERT B. STALL | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/taylor-adds-korean-to-his-staff.html | Taylor Adds Korean to His Staff | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/8th-army-patrols-slash-foe-in-west-u-n-raiding-thrusts-and-guns.html | 8TH ARMY PATROLS SLASH FOE IN WEST; U. N. Raiding Thrusts and Guns Kill 140 Reds -- F-84 Bombers Active in North Korea | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/us-mail-order-land-won-by-134-veterans.html | U.S. 'MAIL ORDER' LAND WON BY 134 VETERANS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/archives/warrant-served-on-mrs-browder-husband-admits-u-s-agent-to-sick-room.html | WARRANT SERVED ON MRS. BROWDER; Husband Admits U. S. Agent to Sick Room After Scuffling With Two Others at Door | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/archives/bank-of-england-reports-discounts-and-advances-fall-by-4075000-in.html | BANK OF ENGLAND REPORTS; Discounts and Advances Fall by 4,075,000 in Week | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/archives/tests-for-west-point-250-in-this-area-will-take-5day-series-at-fort.html | TESTS FOR WEST POINT; 250 in This Area Will Take 5-Day Series at Fort Jay | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/states-rejection-of-fiscal-program-denounced-by-city-estimate-board.html | STATE'S REJECTION OF FISCAL PROGRAM DENOUNCED BY CITY; Estimate Board Lays Action to Absence of a Fare Rise and Income or Payroll Tax | True | By Paul Crowell | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/spanish-socialists-hit.html | Spanish Socialists Hit | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/amityville-boy-5-injured-by-4-dogs.html | AMITYVILLE BOY, 5, INJURED BY 4 DOGS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/bronnenberglanier.html | Bronnenberg-Lanier | True | sl/ecial to Tmc N#W YoP. z TreES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/ichild-to-mrs-g-c-matthiessen.html | IChild to Mrs. G. C. Matthiessen | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/israel-bars-land-bridge-rejects-cairo-press-plea-for-negeb-route-to.html | ISRAEL BARS 'LAND BRIDGE'; Rejects Cairo Press Plea for Negeb Route to Jordan | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/hoyas-four-out-of-meet-georgetown-2mile-relay-team-is-hit-by-virus.html | HOYAS' FOUR OUT OF MEET; Georgetown 2-Mile Relay Team Is Hit by Virus Attack | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/text-of-dulles-plea-in-house-for-eisenhower-treaty-resolution.html | Text of Dulles' Plea in House for Eisenhower Treaty Resolution | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/caracas-officer-dies-of-wound.html | Caracas Officer Dies of Wound | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/caution-is-advised-in-antibiotics-use-doctor-tells-chicago-meeting.html | CAUTION IS ADVISED IN ANTIBIOTICS USE; Doctor Tells Chicago Meeting There Is No Such Thing as a 'Miracle Drug' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/korea-to-appeal-to-u-n-for-aid-in-feeding-army.html | Korea to Appeal to U. N. For Aid in Feeding Army | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/shifts-in-u-s-steel-divisions.html | Shifts in U. S. Steel Divisions | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/wheat-rye-pace-trading-in-grains-soybeans-also-advance-while-corn.html | WHEAT, RYE PACE TRADING IN GRAINS; Soybeans Also Advance, While Corn and Oats Weaken -- Distant Options Favored | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/german-debt-pacts-to-be-signed-today-4-agreements-to-be-acted-on-in.html | GERMAN DEBT PACTS TO BE SIGNED TODAY; 4 Agreements to Be Acted On in London Cover 1.7 Billions Owed Americans and U. S. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/disdain-of-rabbits-starts-a-business-child-didnt-care-for-bunnies.html | DISDAIN OF RABBITS STARTS A BUSINESS; Child Didn't Care for Bunnies, Driving Upstate Breeder to Produce for Laboratories | True | By William M. Freeman | 1981-04-06 | RE0000087035 | B00000402476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/deputy-manager-named-new-york-a-e-c-chief.html | Deputy Manager Named New York A. E. C. Chief | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/3-held-in-assault-case-men-accused-of-attacking-an-offduty.html | 3 HELD IN ASSAULT CASE; Men Accused of Attacking an Off-Duty Policeman, Bartender | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/arthur-r-mosler.html | ARTHUR R. MOSLER | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/enemy-rebuffs-briton-ignores-appeals-on-red-cross-parcels-for-korea.html | ENEMY REBUFFS BRITON; Ignores Appeals on Red Cross Parcels for Korea Captives | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/middlecoffs-67-ties-besselink-for-opening-round-lead-in-golf-at.html | Middlecoff's 67 Ties Besselink for Opening-Round Lead in Golf at Houston; 40-FOOTER ON 18TH BRINGS A DEADLOCK | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/ryff-outpoints-bowman-new-yorker-gets-eightround-decision-at.html | RYFF OUTPOINTS BOWMAN; New Yorker Gets Eight-Round Decision at Sunnyside | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/rogers-sells-newspaper-son-of-late-humorist-decides-to-continue.html | ROGERS SELLS NEWSPAPER; Son of Late Humorist Decides to Continue Movie Work | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/rev-dr-karl-hemsath.html | REV. DR. KARL HEMSATH | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/triad-hosiery-sold.html | Triad Hosiery Sold | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/for-civil-liberties.html | FOR CIVIL LIBERTIES | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/two-nominations-advanced.html | Two Nominations Advanced | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/canadians-say-ring-sold-babies-in-u-s-toronto-says-ring-sold-babies.html | Canadians Say Ring Sold Babies in U. S.; TORONTO SAYS RING SOLD BABIES IN U. S. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/retailing-parley-today.html | Retailing Parley Today | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/prosecution-error-erases-conviction.html | PROSECUTION ERROR ERASES CONVICTION | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/navy-defers-calling-belvideres-doctor.html | NAVY DEFERS CALLING BELVIDERE'S DOCTOR | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/big-tourist-gain-seen-for-britain-800000-visitors-are-expected-this.html | BIG TOURIST GAIN SEEN FOR BRITAIN; 800,000 Visitors Are Expected This Year, Including 30,000 Americans for Coronation | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/bus-pay-panel-gets-a-quill-ultimatum-all-hell-forecast-in-subways.html | BUS PAY PANEL GETS A QUILL ULTIMATUM; ' All Hell' Forecast in Subways if Wages on Private Lines Are 'Tied' to City Rates | True | By Stanley Levey | 1981-04-06 | RE0000087035 | B00000402476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/mayer-will-go-to-africa-to-discuss-army-treaty-in-speech-there-pact.html | MAYER WILL GO TO AFRICA; To Discuss Army Treaty in Speech There -- Pact Delay Feared | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/offshore-oil-tax-by-states-queried-mckay-informs-house-group-he.html | OFFSHORE OIL TAX BY STATES QUERIED; McKay Informs House Group He Doubts Validity of Levy if Minerals Pass U. S. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/klein-asked-to-put-brazil-on-her-feet-economist-who-aided-peru.html | KLEIN ASKED TO PUT BRAZIL ON HER FEET; Economist Who Aided Peru Accepts New Call to Doctor Rio's Ailing Economy | True | By Sam Pope Brewer | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/smith-to-set-up-board.html | Smith to Set Up Board | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/trade-group-hailed-for-blood-gift-spur.html | TRADE GROUP HAILED FOR BLOOD GIFT SPUR | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/progress-is-shown-in-child-lunches-childrens-aid-society-likens.html | PROGRESS IS SHOWN IN CHILD LUNCHES; Children's Aid Society Likens Those Offered Nowadays to Those Given Oliver Twist | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/patricia-dennin-engagedi-rockville-centirl-will-bei.html | PATRICIA DENNIN ENGAGEDI; Rockville Centirl Will Bei | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/mrs-dora-a-talley.html | MRS. DORA A. TALLEY | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/crosley-votes-merger-auto-company-to-combine-with-rocket-components.html | CROSLEY VOTES MERGER; Auto Company to Combine With Rocket Components Maker | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/exatom-aide-joins-industry.html | Ex-Atom Aide Joins Industry | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/sbipagestis-enaed-to-marry-granddaughter-of-late-bisho-betrothed-to.html | SBI-PAGEsTiS ENAED TO MARRY; Granddaughter of Late BiSho Betrothed to Horatio* R. bgers Jr,, Harvard Ex-Student | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/protestant-unit-elects-publishers-to-be-headed-by-col-h-t-walker-of.html | PROTESTANT UNIT ELECTS; Publishers to Be Headed by Col. H. T. Walker of Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/u-n-buys-an-xray-machine-to-search-for-bombs-security-forces-build.html | U. N. Buys an X-Ray Machine to Search for Bombs; Security Forces Build Outside Guardroom to Check Parcels | True | By A. M. Rosenthal | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/money-convertibility-asked.html | Money Convertibility Asked | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/airline-head-advises-europeans-to-cheapen-currencies-if-they-want.html | Airline Head Advises Europeans to Cheapen Currencies if They Want to Compete Here | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/salas-to-oppose-marcune-tonight-exlightweight-champion-to-box-for.html | SALAS TO OPPOSE MARCUNE TONIGHT; Ex-Lightweight Champion to Box for First Time Here in Garden 10-Rounder | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/penn-five-topples-princeton-by-8274-quakers-regain-tie-for-league.html | PENN FIVE TOPPLES PRINCETON BY 82-74; Quakers Regain Tie for League Lead -- Beck Equals Own High of 36 Palestra Points | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/tribute-to-francis-hirst-activities-of-former-editor-of-the.html | Tribute to Francis Hirst; Activities of Former Editor of The Economist Recalled | True | C. C. BURLINGHAM | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/policeman-clear-of-beating-charge-u-s-grand-jury-refuses-to-indict.html | POLICEMAN CLEAR OF BEATING CHARGE; U. S. Grand Jury Refuses to Indict -- Congress Inquiry Shifting Here Today | True | By Charles Grutzner | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/schlundt-too-tall-for-service.html | Schlundt Too Tall for Service | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/dillon-sees-more-indochina-aid.html | Dillon Sees More Indo-China Aid | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/22-sealed-in-hull-to-test-menace-of-carbon-dioxide-in-atomic.html | 22 Sealed in Hull to Test Menace of Carbon Dioxide in Atomic Submarines; SUBMARINERS TEST PERILS OF DIOXIDE | True | By Robert K. Plumb | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/educator-is-honored-dr-greenberg-receives-citation-from-hellenic.html | EDUCATOR IS HONORED; Dr. Greenberg Receives Citation From Hellenic University Club | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/son-born-to-mrs-john-f-place.html | Son Born to Mrs.' John F. Place | True | ' special to Tax Nzw yoxx'T!f_s.. ' , | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/mystery-radio-call-holds-man-in-theft.html | MYSTERY RADIO CALL HOLDS MAN IN THEFT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/canadiens-trip-leafs-41-14430-see-montreal-cut-lead-of-detroit-to-4.html | CANADIENS TRIP LEAFS, 4-1; 14,430 See Montreal Cut Lead of Detroit to 4 Points | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/howard-v-woolnough.html | HOWARD V. WOOLNOUGH | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/traube-planning-august-rehearsal-jeanmaire-and-alfred-drake-sought.html | TRAUBE PLANNING AUGUST REHEARSAL; Jeanmaire and Alfred Drake Sought for 'Girl in Pink Tights,' a New Musical | True | By Sam Zolotow | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/dr-e-s-brightman-philosopher-dead-boston-university-professor.html | DR. E. S. BRIGHTMAN, PHILOSOPHER, DEAD; Boston University Professor Served Faculty 34 Years -Held Borden Bowne Chair | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/replay-to-st-thomas-team.html | Replay to St. Thomas' Team | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/sculpture-shown-in-argent-gallery-national-association-of-woman.html | SCULPTURE SHOWN IN ARGENT GALLERY; National Association of Woman Artists Represented Here - Kaufmann Presents Oils | True | S. P. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/actress-in-film-under-fire-is-seized-as-illegal-alien.html | Actress in Film Under Fire Is Seized as Illegal Alien | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/burmese-bomb-chinese.html | Burmese Bomb Chinese | True | | 1981-04-06 | RE0000087035 | B00000402476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/yugoslavs-tackle-shift-to-industry-farm-unemployment-expected-to.html | YUGOSLAVS TACKLE SHIFT TO INDUSTRY; Farm Unemployment Expected to Rise as Modernization of Economy Is Pushed | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/city-school-pupils-are-reported-to-excel-in-regrouping-for-fitness.html | City School Pupils Are Reported to Excel In Regrouping for Fitness Instead of Age | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/un-halts-debate-on-korea-awaiting-reply-by-vishinsky-suspension.html | U.N. Halts Debate on Korea, Awaiting Reply by Vishinsky; Suspension Until Monday Also Laid to U. S. Avoidance of New Resolutions on War -- Allied Patrols Active on Front | True | By Thomas J. Hamilton | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/bridge-linking-gloucester-to-philadelphia-approved.html | Bridge Linking Gloucester To Philadelphia Approved | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/the-proceeding-in-washington.html | The Proceeding In Washington | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/tool-makers-note-uptrend-in-output-rise-in-demand-held-contrary-to.html | TOOL MAKERS NOTE UPTREND IN OUTPUT; Rise in Demand Held Contrary to Predictions, Portending General Industrial Gain | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/egypt-retains-sothebys.html | Egypt Retains Sothebys | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/u-s-rests-on-weinberg-drops-one-of-three-perjury-charges-against.html | U. S. RESTS ON WEINBERG; Drops One of Three Perjury Charges Against 'Scientist X' | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/british-war-hero-dies-at-63.html | British War Hero Dies at 63 | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/blast-furnace-output-a-record.html | Blast Furnace Output a Record | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/no-federal-ban-against-l-i-tolls-but-auto-club-is-fighting-on.html | NO FEDERAL BAN AGAINST. L. I. TOLLS; But Auto Club Is Fighting On, Asking if City's Land Grant Doesn't Bar Parkway Fee | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/colts-plans-5for1-split.html | Colt's Plans 5-for-1 Split | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/sobel-goes-to-alcatraz.html | Sobel Goes to Alcatraz | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/vision-week-proclaimed.html | Vision Week Proclaimed | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/red-plot-reported-on-coalsteel-pool-communists-said-to-be-calling.html | RED PLOT REPORTED ON COAL-STEEL POOL; Communists Said to Be Calling West German Conference to Map Sabotage Drive | True | By Drew Middleton | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/stock-list-loses-most-early-gains-decontrol-market-strong-at.html | STOCK LIST LOSES MOST EARLY GAINS; ' Decontrol Market' Strong at Opening, Then Retreats and Closes Little Changed | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/simpsonsears-issue-offered.html | Simpson-Sears Issue Offered | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/airport-aid-to-be-studied-aeronautics-agency-to-review-bids-for-u-s.html | AIRPORT AID TO BE STUDIED; Aeronautics Agency to Review Bids for U. S. Funds | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/cleric-killed-in-auto-crash.html | Cleric Killed in Auto Crash | True | | 1981-04-06 | RE0000087035 | B00000402476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/puerto-rican-migration-citizens-should-be-better-prepared-it-is.html | Puerto Rican Migration; Citizens Should Be Better Prepared, It Is Felt, Before Leaving Homes | True | LESLIE HIGHLEY | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/iranians-resigned-to-sit-out-oil-issue-mexican-example-of-lengthy.html | IRANIANS RESIGNED TO SIT OUT OIL ISSUE; Mexican Example of Lengthy Nationalization Negotiations Has Been Closely Studied | True | By Clifton Daniel | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/former-head-of-sperry-on-bulova-watch-board.html | Former Head of Sperry On Bulova Watch Board | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/andrew-p-carstensen.html | ANDREW P. CARSTENSEN | True | Special to THE NEW YORK TIMES | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/james-thom.html | JAMES THOM | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/mrs-m-c-b-mason-dies-widow-of-negro-educator-and-methodist-leader.html | MRS. M. C. B. MASON DIES; Widow of Negro Educator and Methodist Leader Was 92 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/on-meeting-with-stalin.html | ON MEETING WITH STALIN | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/pension-eligibles-defer-retirement-study-of-13-industry-funds-in.html | PENSION ELIGIBLES DEFER RETIREMENT; Study of 13 Industry Funds in City and State Shows Average Age for Quitting Is 68 | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/aims-of-dulles-advanced.html | Aims of Dulles Advanced | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/the-defense-cant-rest-radar-robot-virtually-eliminates-gunner-in.html | The Defense Can't Rest; Radar Robot Virtually Eliminates Gunner In Anti-Aircraft Race to Meet Jet Menace | True | By Hanson W. Baldwin | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/c-i-hall-prolific-inventor-retires-after-34-years-service-with-g-e.html | C. I. Hall, Prolific Inventor, Retires After 34 Years' Service With G. E.; Phonograph Turntable, Home Thermostats, 5-Lane Traffic Light Among 747 Patents | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/juliana-arrives-to-thank-britain.html | Juliana Arrives to Thank Britain | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/new-labor-board-urged-on-congress.html | NEW LABOR BOARD URGED ON CONGRESS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/12-horses-destroyed-in-fire.html | 12 Horses Destroyed in Fire | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/mrs-tracy-edson.html | MRS. TRACY EDSON | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/c-leroy-king-sr.html | C. LEROY KING SR. | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/control-row-ends-on-new-haven-r-r-dumaine-cites-satisfactory.html | CONTROL ROW ENDS ON NEW HAVEN R. R.; Dumaine Cites 'Satisfactory Settlement' With McGinnis -- Board to Be Increased | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/pomace-annexes-hialeah-sprint-beating-favored-goodwillow-by-a.html | Pomace Annexes Hialeah Sprint, Beating Favored Goodwillow by a Length; GELDING TRIUMPHS UNDER NEW SILKS | True | By James Roach | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/legislator-denies-tax-charge.html | Legislator Denies Tax Charge | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/alien-property-aide-bids-u-s-drop-claims.html | ALIEN PROPERTY AIDE BIDS U. S. DROP CLAIMS | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/leased-car-business-more-than-doubled.html | LEASED CAR BUSINESS 'MORE THAN DOUBLED' | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/miss-elizabeth-faulkner.html | MISS ELIZABETH FAULKNER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/freight-loadings-rise-11-in-week-689553-cars-is-an-increase-of-09.html | FREIGHT LOADINGS RISE 1.1% IN WEEK; 689,553 Cars Is an Increase of 0.9% Over One Year Ago, 6.2% Below 1951 Period | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/chileans-criticize-peron-aides-talk-speech-drawing-parallel-with.html | CHILEANS CRITICIZE PERON AIDES TALK; Speech drawing Parallel With Argentina Is Denounced as Misreading History | True | By Edward A. Murrow | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/fukien-gets-warning-of-nationalist-raids.html | FUKIEN GETS WARNING OF NATIONALIST RAIDS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/big-deal-opens-march-6.html | Big Deal' Opens March 6 | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/ridgway-thanks-civilians.html | Ridgway Thanks Civilians | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/clifford-m-sifton.html | CLIFFORD M. SIFTON | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/sylvania-president-made-director-of-irving-trust.html | Sylvania President Made Director of Irving Trust | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/judice-qualifies-for-cue-play.html | Judice Qualifies for Cue Play | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/stravinsky-leads-philharmonic-in-a-program-of-5-of-his-works.html | Stravinsky Leads Philharmonic In a Program of 5 of His Works; Composer Includes Suite From Pulcinella at Carnegie Hall -- Delighted With Task | True | By Olin Downes | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/decision-on-tv-funds-deplored-by-rabbis.html | DECISION ON TV FUNDS DEPLORED BY RABBIS | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/pagan-in-golf-semifinal-frank-strafaci-felton-victor-also-gain-in.html | PAGAN IN GOLF SEMI-FINAL; Frank Strafaci, Felton, Victor Also Gain in Dixie Tourney | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/irvington-store-in-jersey-trading.html | IRVINGTON STORE IN JERSEY TRADING | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/wood-field-and-stream-eightyearold-novice-proves-casting-can-be.html | Wood, Field and Stream; Eight-Year-Old Novice Proves Casting Can Be Easy With a Spinning Outfit | True | By Raymond R. Camp | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/jansen-reelected-school-head-6-months-before-1st-term-ends-unusual.html | Jansen Re-Elected School Head 6 Months Before 1st Term Ends; Unusual Vote of Confidence Is Extended Unanimously by the Board of Education | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/samuel-drexler.html | SAMUEL DREXLER | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/play-gives-parents-summer-camp-tips.html | PLAY GIVES PARENTS SUMMER CAMP TIPS | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-04-06 | RE0000087035 | B00000402476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/leasing-of-palace-up-to-washington-exhibition-halls-agents-still.html | LEASING OF PALACE UP TO WASHINGTON; Exhibition Hall's Agents Still Have No Word of Treasury Plan to Drop Deal | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/20-hired-for-u-n-session-americans-will-be-checked-by-u-s-on-their.html | 20 HIRED FOR U. N. SESSION; Americans Will Be Checked by U. S. on Their Loyalty | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/coast-deck-officers-vote-to-stop-work.html | COAST DECK OFFICERS VOTE TO STOP WORK | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/beer-workers-voting.html | Beer Workers Voting | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/mrs-willkie-aids-drive-joins-cancer-crusade-as-2000-volunteers-are.html | MRS. WILLKIE AIDS DRIVE; Joins Cancer Crusade as 2,000 Volunteers Are Needed | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/miss-lindfors-sued-for-divorce.html | Miss Lindfors Sued for Divorce | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/shipping-news-and-notes-big-storm-delays-liner-america-24-hours-tug.html | Shipping News and Notes; Big Storm Delays Liner America 24 Hours -- Tug Fact-Finders Named | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/u-s-wool-output-up-6-in-52.html | U. S. Wool Output Up 6% in '52 | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/u-s-bank-clearings-dip-34-below-a-year-ago-drop-in-new-york-put-at.html | U. S. BANK CLEARINGS DIP; 3.4% Below a Year Ago -- Drop in New York Put at 8.9% | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/mayor-is-acclaimed-for-building-schools.html | MAYOR IS ACCLAIMED FOR BUILDING SCHOOLS | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/british-set-terms-for-quitting-suez-insist-egypt-agree-to-troop.html | BRITISH SET TERMS FOR QUITTING SUEZ; Insist Egypt Agree to Troop Return in Event of War, With Technicians Staying on Job | True | By Raymond Daniell | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/trade-unit-offers-tariff-pact-plan-commerce-chamber-suggests-use-of.html | TRADE UNIT OFFERS TARIFF PACT PLAN; Commerce Chamber Suggests Use of Congressional Veto in Reciprocal Treaties | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/delicate-decoration-marks-ceramic-group.html | DELICATE DECORATION MARKS CERAMIC GROUP | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/physicians-lose-suspension-fight-court-of-appeals-backs-state.html | PHYSICIANS LOSE SUSPENSION FIGHT; Court of Appeals Backs State Action on Board Members of Anti-Fascist Group | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/montreal-channel-opening.html | Montreal Channel Opening | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/in-the-nation-some-more-ashes-of-a-very-recent-dead-past.html | In The Nation; Some More Ashes of a Very Recent "Dead Past" | True | By Arthur Krock | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/radio-and-television-right-of-state-to-deny-coverage-of-federal.html | RADIO AND TELEVISION; Right of State to Deny Coverage of Federal Hearing to TV Questioned by Industry | True | By Jack Gould | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/inquiry-opens-today-in-stamlers-ouster.html | INQUIRY OPENS TODAY IN STAMLER'S OUSTER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/b-l-s-reports-dip-in-commodity-index.html | B. L. S. REPORTS DIP IN COMMODITY INDEX | True | | 1981-04-06 | RE0000087035 | B00000402476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/fourandtwenty-birds-new-nature-wheel-intended-to-help-children-to.html | FOUR-AND-TWENTY BIRDS; New 'Nature Wheel' Intended to Help Children to Know Them | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/maj-gen-robert-young.html | MAJ. GEN. ROBERT YOUNG | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/harvard-to-study-case.html | Harvard to Study Case | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/theatre-fire-laid-to-cigarette.html | Theatre Fire Laid to Cigarette | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/naguib-starts-tree-planting.html | Naguib Starts Tree Planting | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/village-picks-up-delayed-windfall-perryopolis-becomes-borough-and.html | VILLAGE PICKS UP DELAYED WINDFALL; Perryopolis Becomes Borough and Now Is Entitled to Use Its $1,500,000 Legacy | True | By William G. Weart | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/u-n-heads-shift-march-1-pakistani-becomes-chairman-of-the-security.html | U. N. HEADS SHIFT MARCH 1; Pakistani Becomes Chairman of the Security Council | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/west-side-residents-fight-eviction-move.html | WEST SIDE RESIDENTS FIGHT EVICTION MOVE | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/dulles-doodles-slogan-of-red-paper-at-hearing.html | Dulles 'Doodles' Slogan Of Red Paper at Hearing | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/r-c-a-gross-rises-16-to-new-record-sales-income-is-693941000-in.html | R. C. A. GROSS RISES 16% TO NEW RECORD; Sales Income Is $693,941,000 in 1952 -- Net Profit Climbs to $2.10 a Share From $2.02 | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/navy-curbs-reservists-restricts-taking-them-so-as-to-get-more-in.html | NAVY CURBS RESERVISTS; Restricts Taking Them So as to Get More in Regular Service | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/new-manager-appointed-for-chrysler-auto-sales.html | New Manager Appointed For Chrysler Auto Sales | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/wallenstein-to-conduct-will-appear-at-glyndebourne-opera-festival.html | WALLENSTEIN TO CONDUCT; Will Appear at Glyndebourne Opera Festival in June | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/studentfaculty-show.html | Student-Faculty Show | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/latin-america-trade-urged-on-canadians.html | LATIN AMERICA TRADE URGED ON CANADIANS | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/van-fleet-to-speak-here.html | Van Fleet to Speak Here | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/bimbaumbarnet.html | BimbaumBarnet | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/mayer-acts-in-case-of-jewish-orphans.html | MAYER ACTS IN CASE OF JEWISH ORPHANS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/halley-claims-economy-says-he-saved-city-55000-on-official.html | HALLEY CLAIMS ECONOMY; Says He Saved City $55,000 on Official Receptions | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/spellman-defends-tv-against-critics.html | SPELLMAN DEFENDS TV AGAINST CRITICS | True | | 1981-04-06 | RE0000087035 | B00000402476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/ruth-abrams-affianced-i-i-honor-student-at-brandeis-to-bei.html | RUTH ABRAMS AFFIANCED I; I Honor Student at Brandeis to Bel | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/suffolk-woman-beaten-intruder-breaks-into-riverhead-home-clubs.html | SUFFOLK WOMAN BEATEN; Intruder Breaks Into Riverhead Home, Clubs Mother of Two | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/turner-will-oppose-minelli.html | Turner Will Oppose Minelli | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/stanley-t-kulpa.html | STANLEY T. KULPA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/players-to-offer-pygmalion.html | Players to Offer 'Pygmalion' | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/dewey-passes-heart-test.html | Dewey Passes Heart Test | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/school-investigation-approved.html | School Investigation Approved | True | W. H. HARDIE | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/norfolk-tug-strike-ends-union-and-company-officials-agree-on-new.html | NORFOLK TUG STRIKE ENDS; Union and Company Officials Agree on New Contract | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/bell-hedges-on-tv-destroying-n-f-l-but-sees-pro-football-set-back.html | BELL HEDGES ON TV DESTROYING N. F. L.; But Sees Pro Football Set Back 20 Years if Curbs on Video Are Lifted | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/dressen-takes-cut-at-oneills-pitch-retorts-on-phillie-pilots-view.html | DRESSEN TAKES CUT AT O'NEILL'S PITCH; Retorts on Phillie Pilot's View Dodgers Will Never Do So Well as in 1952 | True | By Roscoe McGowen | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/hearing-on-milk-rise-refused.html | Hearing on Milk Rise Refused | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/factory-parcels-in-brooklyn-deals-twostory-building-bought-on.html | FACTORY PARCELS IN BROOKLYN DEALS; Two-Story Building Bought on Eckford Street -- Plant Is Leased on 31st Street | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/international-air-business-up.html | International Air Business Up | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/cotton-price-prop-lowered-to-308c-52-crop-average-was-3091c-a-pound.html | COTTON PRICE PROP LOWERED TO 30.8C; ' 52 Crop Average Was 30.91c a Pound -- New Warning on Overproduction Issued | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/eban-sees-firm-base-in-u-sisrael-accord.html | EBAN SEES FIRM BASE IN U. S.-ISRAEL ACCORD | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/european-charter-voted-by-drafters-committee-21-to-1-completes.html | EUROPEAN CHARTER VOTED BY DRAFTERS; Committee, 21 to 1, Completes Political Authority Proposal --- Saar Gets Senate Voice | True | By Lansing Warren | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/new-avianca-flight-to-europe.html | New Avianca Flight to Europe | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/eisenhower-starts-wide-study-to-end-usstate-conflict-aim-is-to-cut.html | EISENHOWER STARTS WIDE STUDY TO END U.S.-STATE CONFLICT; Aim Is to Cut Federal Power, End Tax Duplication and Reduce Costly Programs | True | By Anthony Leviero | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/bid-for-jet-tanker-by-u-s-reported-move-to-bar-fuel-to-china-reds.html | BID FOR JET TANKER BY U. S. REPORTED; Move to Bar Fuel to China Reds Is Rumored in Singapore -- Vessel Awaits Orders | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/back-tariff-extension-business-group-urges-removal-of-indirect.html | BACK TARIFF EXTENSION; Business Group Urges Removal of Indirect Trade Barriers | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/press-agent-admits-antitrucking-deals.html | PRESS AGENT ADMITS ANTI-TRUCKING DEALS | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/alcoa-unit-to-get-4-bauxite-vessels-31000ton-carrier-is-being-built.html | ALCOA UNIT TO GET 4 BAUXITE VESSELS; 31,000-Ton Carrier Is Being Built In England, Others at Goeteborg, Sweden | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/american-exchange-seat-15000.html | American Exchange Seat $15,000 | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/beef-and-poultry-among-good-buys-but-fish-and-eggs-are-still-up.html | BEEF AND POULTRY AMONG GOOD BUYS; But Fish and Eggs Are Still Up This Week-End -- Carrots, Cabbage Recommended | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/abram-cox-mott-jr.html | ABRAM COX MOTT JR. | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/legawiec-scores-heard-here.html | Legawiec Scores Heard Here | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/chile-firm-on-copper-central-bank-is-not-changing-price-policy-on.html | CHILE FIRM ON COPPER; Central Bank Is Not Changing Price Policy on Metal | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/study-set-on-nato-needs.html | Study Set on NATO Needs | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/brooklyn-driver-killed-wild-chase-on-jersey-turnpike-ends-in-crash.html | BROOKLYN DRIVER KILLED; Wild Chase on Jersey Turnpike Ends in Crash in Elizabeth | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/seed-gift-to-yugoslavia-church-world-service-makes-presentation-to.html | SEED GIFT TO YUGOSLAVIA; Church World Service Makes Presentation to Minister | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/becomes-vice-president-of-callaway-mills-inc.html | Becomes Vice President Of Callaway Mills, Inc. | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/lad-e-krejci.html | LAD E. KREJCI | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/store-sales-show-2-gains-in-nation-increase-reported-for-week.html | STORE SALES SHOW 2% GAINS IN NATION; Increase Reported for Week Compares With Year Ago -New York City Rise 11% | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/jandyra-coelho-married-postgraduate-nursing-student-bride-of-dr.html | JANDYRA COELHO MARRIED; Post-Graduate Nursing Student Bride of Dr. Abel C. Olmos | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/lemon-in-indians-fold-hurler-accepts-reported-42500-pact-cubs.html | LEMON IN INDIANS' FOLD; Hurler Accepts Reported $42,500 Pact -- Cubs, Minner Agree | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/new-drunkendriver-curbs-studied-as-complaints-rise-drunken-drivers.html | New Drunken-Driver Curbs Studied as Complaints Rise; DRUNKEN DRIVERS FACING NEW CURBS | True | By Joseph C. Ingraham | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/jones-outpoints-alvarez.html | Jones Outpoints Alvarez | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/pacer-sold-for-export.html | Pacer Sold for Export | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/to-offer-course-about-city.html | To Offer Course About City | True | | 1981-04-06 | RE0000087035 | B00000402476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/argentina-presses-claim-says-her-planes-fly-daily-over-antarctic.html | ARGENTINA PRESSES CLAIM; Says Her Planes Fly Daily Over Antarctic Island | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/n-a-m-shifts-officials-robey-resigns-hansen-miller-gilson-get-new.html | N. A. M. SHIFTS OFFICIALS; Robey Resigns -- Hansen, Miller, Gilson Get New Posts | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/state-department-deference-to-mccarthy-alarms-europe-even.html | State Department Deference To McCarthy Alarms Europe; Even Conservative Circles Are Wondering About His Influence Beyond the 'Voice' | True | By Michael L. Hoffman | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/world-program-based-on-point-4-developed-to-build-paper-mills.html | World Program Based on Point 4 Developed to Build Paper Mills; Parsons & Whittemore Reveals It Would Be Active in South and Central America as Well as Africa and Asia | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/pointer-wins-national-title.html | Pointer Wins National Title | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/ask-longer-credit-of-textile-mills-converters-seek-60day-term.html | ASK LONGER CREDIT OF TEXTILE MILLS; Converters Seek 60-Day Term, Instead of 30-Day Period, as Slow Sales Cushion | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/max-rosen.html | MAX ROSEN | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/obesity-peril-stressed-legislative-report-on-problems-of-aging.html | OBESITY PERIL STRESSED; Legislative Report on Problems of Aging Urges Combating It | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/trujillo-delays-european-trip.html | Trujillo Delays European Trip | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/amplified-danish-voice-urges-troops-to-protest.html | Amplified Danish Voice Urges Troops to Protest | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/7-are-hanged-after-baptism.html | 7 Are Hanged After Baptism | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/asset-value-reaches-new-high-for-atlas.html | ASSET VALUE REACHES NEW HIGH FOR ATLAS | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/the-turning-tide.html | THE TURNING TIDE | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/business-loans-up-in-trend-reversal-new-york-banks-expand-their.html | BUSINESS LOANS UP IN TREND REVERSAL; New York Banks Expand Their Trade Credits $8,000,000, Second Rise in 6 Weeks | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/plan-jeep-output-in-u-k-willys-standard-motor-ltd-reach-tentative.html | PLAN JEEP OUTPUT IN U. K.; Willys, Standard Motor, Ltd., Reach Tentative Accord | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/u-s-acts-to-hinder-trade-to-red-china-u-s-acts-to-curb-red-chinas.html | U. S. Acts to Hinder Trade to Red China; U. S. ACTS TO CURB RED CHINA'S TRADE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/soviet-to-rent-irans-beats.html | Soviet to Rent Iran's Beats | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/years-highest-in-cottonseed-oil-coffee-and-cocoa-futures-up-sugar.html | YEAR'S HIGHEST IN COTTONSEED OIL; Coffee and Cocoa Futures Up -- Sugar, Potatoes, Rubber and Oils Close Mixed | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/elna-campbell-to-wed-former-waves-officer-fianceei-of-robert-m.html | ELNA CAMPBELL TO WED; Former Waves Officer Fianceei of Robert M. Singer i | True | Special to NgW Yon. Tings. | 1981-04-06 | RE0000087035 | B00000402476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/coops-on-e-72d-st-sold.html | Co-ops' on E. 72d St. Sold | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/city-election-curb-asked-at-albany-assembly-gets-bill-to-require.html | CITY ELECTION CURB ASKED AT ALBANY; Assembly Gets Bill to Require 5-Borough Party Approval for 3 Major Nominations | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/amounts-dates-change-on-state-income-taxes.html | Amounts, Dates Change On State Income Taxes | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/pipe-line-concern-offering-rights-interprovincial-company-sets.html | PIPE LINE CONCERN OFFERING 'RIGHTS'; Interprovincial Company Sets Price in 1,439,552 Shares on Two-for-Five Basis | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/fireman-begin-shift-to-42-hours-april-1.html | FIREMAN BEGIN SHIFT TO 42 HOURS APRIL 1 | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/jelke-vice-charges-going-to-jury-today.html | JELKE VICE CHARGES GOING TO JURY TODAY | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/pier-slayer-wins-point-way-is-cleared-for-taking-case-to-the-u-s.html | PIER SLAYER WINS POINT; Way Is Cleared for Taking Case to the U. S. Supreme Court | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/law-student-parley-set-northeastern-regional-session-to-begin-here.html | LAW STUDENT PARLEY SET; Northeastern Regional Session to Begin Here Tonight | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/bootlegger-aided-cousin-of-tydings-u-s-tax-official-relative-of.html | BOOTLEGGER AIDED COUSIN OF TYDINGS; U. S. Tax Official, Relative of Former Senator, Admits Man Guaranteed a $3,000 Loan | True | By John D. Morris | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/eisenhower-in-south-for-a-rest-and-golf-eisenhower-flies-to-golf.html | Eisenhower in South For a Rest and Golf; Eisenhower Flies to Golf Course In Georgia, Seeking to Break 90 | True | By W. H. Lawrence | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/senators-rebuff-navy-on-rickover-committee-holds-up-list-of-39.html | SENATORS REBUFF NAVY ON RICKOVER; Committee Holds Up List of 39 Promotions in Face of Move to Retire Atomic Expert | True | By Harold B. Hinton | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/extreasury-men-in-law-firm.html | Ex-Treasury Men in Law Firm | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/fourth-fedway-unit-dedicated.html | Fourth Fedway Unit Dedicated | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/farmer-flees-despite-cows.html | Farmer Flees Despite Cows | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/willard-e-brown.html | WILLARD E. BROWN | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/q-m-officer-made-controller.html | Q. M. Officer Made Controller | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/fair-play-for-the-voice.html | FAIR PLAY FOR THE VOICE | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/skating-champion-here-jenkins-victor-in-world-meet-eyes-north.html | SKATING CHAMPION HERE; Jenkins, Victor in World Meet, Eyes North American Title | True | | 1981-04-06 | RE0000087035 | B00000402476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/mckeldin-speaks-here-tonight.html | McKeldin Speaks Here Tonight | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/tokyo-stock-market-off-falls-into-doldrums-continuing-slide-of.html | TOKYO STOCK MARKET OFF; Falls Into Doldrums, Continuing Slide of Week's Duration | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/new-room-conditioners.html | New Room Conditioners | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/city-alone-reports-disloyal-teachers-other-state-districts-place-no.html | CITY ALONE REPORTS DISLOYAL TEACHERS; Other State Districts Place No Names on Suspected List in Feinberg Law Accounting | True | By Leo Egan | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/releor-phillips-becomes-fice-former-finch-strident-will-be1-wed-to-.html | rELEOR PHILLIPS . BECOMES FICE; Former Fin'ch Strident Will Be1 Wed to Sumner W. White 3d, [ '52 Olympic Yachtsman [ | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/task-on-reds-held-local-ouster-from-schools-not-a-u-s-job-senate.html | TASK ON REDS HELD LOCAL; Ouster From Schools Not a U. S. Job, Senate Counsel Says | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/critic-is-censured-by-presbyterians-world-alliance-group-accuses-dr.html | CRITIC IS CENSURED BY PRESBYTERIANS; World Alliance Group Accuses Dr. McIntire of 'Disruptive and Deceptive' Methods | True | By George Dugan | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/policeman-defends-killing-father-of-3.html | POLICEMAN DEFENDS KILLING FATHER OF 3 | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/realty-financing.html | REALTY FINANCING | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/george-j-bischof-civil-engineer-86-state-aide-in-construction-of.html | GEORGE J. BISCHOF, CIVIL ENGINEER, 86; State Aide in Construction of Erie Canal Locks Is Dead -Made Street Lay-Outs Here | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/gas-range-shipments-up.html | Gas Range Shipments Up | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/mnncole.html | Mnn--Cole | True | Spec!al to TH kqw YORK. 7"iMps. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/member-bank-reserves-drop-343000000-money-in-circulation-rises.html | Member Bank Reserves Drop $343,000,000; Money in Circulation Rises $81,000,000 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/british-navy-budget-shows-spending-cut.html | BRITISH NAVY BUDGET SHOWS SPENDING CUT | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/alumnae-fete-tomorrow-mt-st-vincent-development-fund-to-benefit-by.html | ALUMNAE FETE TOMORROW; Mt. St. Vincent Development Fund to Benefit by Card Party | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/trailer-ban-protested-trade-boards-trucking-unit-argues-harm-to.html | TRAILER BAN PROTESTED; Trade Board's Trucking Unit Argues Harm to Business | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/chinese-reds-seize-britishowned-dock.html | CHINESE REDS SEIZE BRITISH-OWNED DOCK | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/top-nato-air-post-to-norstad-urges-ridgway-proposal-based-on-u-s.html | TOP NATO AIR POST TO NORSTAD URGES; Ridgway Proposal, Based on U. S. Atomic Power, Is Said to Have Eisenhower Backing | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/sealers-prepare-for-voyages.html | Sealers Prepare for Voyages | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/melbourne-games-opposed-by-labor-city-can-not-afford-to-run-1956.html | MELBOURNE GAMES OPPOSED BY LABOR; City 'Can Not Afford to Run' 1956 Olympics, Secretary of Party Declares | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/bridge-bond-issue-upheld-in-california.html | BRIDGE BOND ISSUE UPHELD IN CALIFORNIA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/2c-rise-expected-in-prices-of-rice-all-sales-cease-as-mills-await.html | 2C RISE EXPECTED IN PRICES OF RICE; All Sales Cease as Mills Await Adjustment Under Decontrol -- Situation Called Chaotic | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/mrs-isador-fleisher.html | MRS. ISADOR FLEISHER | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/burkele-landais.html | Burke--Le Landais | True | Special to Tm lw Yo Trams. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/brazils-cruzeiro-steady.html | Brazil's Cruzeiro Steady | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/iona-upsets-manhattan-and-st-johns-beats-new-york-university-at.html | Iona Upsets Manhattan and St. John's Beats New York University at Garden; GAEL FIVE SUBDUES JASPERS BY 66-59 | True | By Louis Effrat | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/mrs-norman-cross-has-child.html | Mrs. Norman Cross Has Child | True | Special to Ti NEW YOP. K TIkIV_so | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/john-d-matheson-73-a-bridge-engineer.html | JOHN D. MATHESON, 73, A BRIDGE ENGINEER | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/u-n-speeds-imports-for-korean-relief.html | U. N. SPEEDS IMPORTS FOR KOREAN RELIEF | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/puerto-rican-income-up-governor-tells-legislature-it-almost-trebled.html | PUERTO RICAN INCOME UP; Governor Tells Legislature It Almost Trebled in 10 Years | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/for-one-coal-company.html | For One Coal Company | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/slayer-of-2-sentence-man-who-killed-bronx-women-gets-30-years-to.html | SLAYER OF 2 SENTENCE; Man Who Killed Bronx Women Gets 30 Years to Life | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/bonds-and-shares-on-london-market-gains-by-government-issues-steady.html | BONDS AND SHARES ON LONDON MARKET; Gains by Government Issues Steady, Leading Industrials Following Early Declines | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/rangers-recall-murphy-guelph-forward-to-join-sextet-for-toronto.html | RANGERS RECALL MURPHY; Guelph Forward to Join Sextet for Toronto Duel Tomorrow | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/3-in-t-v-a-plane-crash-gain.html | 3 in T. V. A. Plane Crash Gain | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/short-rest-set-for-chanlea.html | Short Rest Set for Chanlea | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/stewart-and-ui-sign-for-5th-film-actor-who-receives-share-of.html | STEWART AND U.-I. SIGN FOR 5TH FILM; Actor, Who Receives Share of Profits, Will Take Lead in Haycox' 'Alder Gulch' | True | By Thomas M. Pryor | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/moylan-gains-at-net.html | Moylan Gains at Net | True | | 1981-04-06 | RE0000087035 | B00000402476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/aide-of-voice-denies-communal-overture.html | AIDE OF VOICE DENIES COMMUNAL OVERTURE | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/connecticut-riders-win-farmington-new-haven-clubs-gain-sherman-polo.html | CONNECTICUT RIDERS WIN; Farmington, New Haven Clubs Gain Sherman Polo Final | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/a-hearing-at-least.html | A HEARING AT LEAST | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/antiques-show-open-at-greenwich-house.html | ANTIQUES SHOW OPEN AT GREENWICH HOUSE | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/30-u-s-editors-plan-trip-group-from-small-papers-to-visit-europe.html | 30 U. S. EDITORS PLAN TRIP; Group From Small Papers to Visit Europe and Near East | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/savory-and-practical-meat-pies-offer-an-economical-dish-now.html | Savory and Practical Meat Pies Offer an Economical Dish Now | True | By June Owen | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/citys-answer-to-state-on-fiscal-program.html | City's Answer to State on Fiscal Program | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/dr-roy-davis-dies-business-educator.html | DR. ROY DAVIS DIES; BUSINESS EDUCATOR | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/guatemala-bill-dropped-move-to-curb-private-schools-abandoned-in.html | GUATEMALA BILL DROPPED; Move to Curb Private Schools Abandoned in Congress | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/carter-doubled-in-value-aqueduct-makes-handicap-worth-50000-added.html | CARTER DOUBLED IN VALUE; Aqueduct Makes Handicap Worth $50,000 Added This Year | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-27 | 1953-02-27 | https://www.nytimes.com/1953/02/27/archives/how-to-end-butter-glut-extra-pat-a-day-will-do-it-in-36-days-dairy.html | HOW TO END BUTTER GLUT; Extra Pat a Day Will Do It in 36 Days, Dairy Official Says | True | | 1981-04-06 | RE0000087035 | B00000402476 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/chivalry-stays-fire-woman-communist-walks-boldly-in-front-of-allied.html | CHIVALRY STAYS FIRE; Woman Communist Walks Boldly in Front of Allied Positions | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/better-training-for-policemen.html | Better Training for Policemen | True | WERNER COHN | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/heads-red-cross-drive-unit.html | Heads Red Cross Drive Unit | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/bill-would-scrap-car-truck-duties-reported-first-measure-in-years-a.html | BILL WOULD SCRAP CAR, TRUCK DUTIES; Reported First Measure in Years Aimed at Ending Tariffs on a Product IMPORT TRADE SURPRISED Ford's Suggestion Followed in Rep. Hunter's Proposal -- Trout Curb Sought | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/troops-aid-stranded-japanese.html | Troops Aid Stranded Japanese | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/knicks-in-action-tonight-quintet-to-meet-fort-wayne-after-schoolboy.html | KNICKS IN ACTION TONIGHT; Quintet to Meet Fort Wayne After Schoolboy Twin Bill | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/output-reported-in-continuing-rise-reserve-index-up-2-points-in.html | OUTPUT REPORTED IN CONTINUING RISE; Reserve Index Up 2 Points in January -- Further Climb Probable in February BUT STORE SALES SLACKEN Auto Industry Shows Sharp Gains -- Joined by Other Consumer Durables | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/jean-madeira-sings-baba-substitutes-as-mother-goose-in-rakes.html | Jean Madeira Sings Baba, Substitutes As Mother Goose in 'Rake's Progress' | True | J. B. | 1981-04-06 | RE0000087036 | B00000402477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/carrier-rise-seen-in-mediterranean-ridgway-studies-allied-plan-to.html | CARRIER RISE SEEN IN MEDITERRANEAN; Ridgway Studies Allied Plan to Treble Strength and Add 440 Naval Jet Fighters | True | By Benjamin Wellesspecial To the New York Times. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/senate-hearing-on-voice-will-be-televised-today.html | Senate Hearing on 'Voice' Will Be Televised Today | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/barrier-performances-listed.html | Barrier' Performances Listed | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/british-monetary-proposals-to-u-s-are-said-to-aim-at-real-progress.html | British Monetary Proposals to U. S. Are Said to Aim at 'Real Progress'; Dollar Fund to Stabilize Pound and Plan for Pegging Raw Material Prices Sent in Advance of Washington Talks | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/h-r-gaither.html | H. R. GAITHER | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/a-quiet-105th-birthday-patchogue-woman-to-mark-day-tomorrow-with.html | A QUIET 105TH BIRTHDAY; Patchogue Woman to Mark Day Tomorrow With Her Family | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/hotel-buys-up-the-contract-of-dancer-in-red-inquiry.html | Hotel Buys Up the Contract of Dancer in Red Inquiry | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/business-notes.html | BUSINESS NOTES | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/music-notes.html | MUSIC NOTES | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/lumber-ouput-up-101-shipments-263-orders-198-above-same-week-of.html | LUMBER OUPUT UP 10.1%; Shipments 26.3, Orders 19.8% Above Same Week of 1952 | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/film-causes-dispute-argentine-publisher-is-held-incommunicado-for.html | FILM CAUSES DISPUTE; Argentine Publisher Is Held Incommunicado for Article | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/city-prison-to-give-blood-175-inmates-and-officers-will-donate-to.html | CITY PRISON TO GIVE BLOOD; 175 Inmates and Officers Will Donate to Red Cross Today | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/jet-going-to-australia-canadian-pacific-will-use-comet-on.html | JET GOING TO AUSTRALIA; Canadian Pacific Will Use Comet on Sydney-Honolulu Run | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/busy-homecoming-set-for-van-fleet-capital-plans-warm-welcome.html | BUSY HOMECOMING SET FOR VAN FLEET; Capital Plans Warm Welcome Tuesday, but Many Groups Await Reports on Korea | True | By Harold B. Hintonspecial To the New York Times. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/edwin-j-rock.html | EDWIN J. ROCK | True | Seclal to Tm Nmv YoP, K TrEs. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/spring-motifs-mark-new-tiles.html | Spring Motifs Mark New Tiles | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/ousted-counsel-accuses-n-l-r-b-head.html | Ousted Counsel Accuses N. L. R. B. Head | True | | 1981-04-06 | RE0000087036 | B00000402477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/uranium-miners-receive-1459126-in-bonuses.html | Uranium Miners Receive $1,459,126 in Bonuses | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/seized-in-east-side-chase-shots-ring-out-on-park-avenue-before.html | SEIZED IN EAST SIDE CHASE; Shots Ring Out on Park Avenue Before Suspect Is Overtaken | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/world-red-totals-down-by-1000000-pravda-indicates-party-drop-to.html | WORLD RED TOTALS DOWN BY 1,000,000; Pravda Indicates Party Drop to 24,000,000, Despite Rise in Soviet Union and China | True | By Harry Schwartz | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/discrepancies-in-tradition-noted.html | Discrepancies in Tradition Noted | True | ROBERT F. RICHARDS | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/gaullists-peril-mayers-margin.html | Gaullists Peril Mayer's Margin | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/deny-rubber-combine-5-major-canadian-companies-plead-innocent-in.html | DENY RUBBER COMBINE; 5 Major Canadian Companies Plead Innocent in Toronto | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/treaty-resolution-advances-in-house-without-a-change-senate-in.html | TREATY RESOLUTION ADVANCES IN HOUSE WITHOUT A CHANGE; Senate in Another Action Votes to Arraign Soviet for Its Drive on Minorities TAFT BACKS ALTERATION Ohioan Declares He Will Insist on Including Stipulation in Declaration on Yalta HOUSE UNIT ADOPTS DRAFT ON TREATIES | True | By William S. Whitespecial To the New York Times. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/g-m-and-union-confer.html | G. M. and Union Confer | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/elected-a-vice-president-of-huyck-felt-and-fabric.html | Elected a Vice President Of Huyck Felt and Fabric | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/gen-pick-is-at-issue-in-promotions-delay.html | GEN. PICK IS AT ISSUE IN PROMOTIONS DELAY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/press-group-on-european-tour.html | Press Group on European Tour | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/mathieson-set-to-build-company-to-construct-plant-to-make.html | MATHIESON SET TO BUILD; Company to Construct Plant to Make Caprolactam | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/120000000-a-year-cost-to-purify-air-pollution-parley-lays-stress-on.html | $120,000,000 A YEAR COST TO PURIFY AIR; Pollution Parley Lays Stress on Problem's Complexity -- Gradual Progress Seen | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/asks-more-police-call-boxes.html | Asks More Police Call Boxes | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/take-name-of-thor-power-tool.html | Take Name of Thor Power Tool | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/india-to-increase-defense-spending-budget-calls-for-14000000-more.html | INDIA TO INCREASE DEFENSE SPENDING; Budget Calls for $14,000,000 More Than in 1952 -- Deficit Financing and Loan Mapped | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/nicaraguas-trade-up-exceeds-91500000-in-52-a-new-high-exports-lead.html | NICARAGUA'S TRADE UP; Exceeds $91,500,000 in '52, a New High -- Exports Lead | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/flood-washes-out-dislike-for-us-airmen-in-britain.html | Flood Washes Out Dislike for U.S. Airmen in Britain | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/both-parties-to-honor-koenig.html | Both Parties to Honor Koenig | True | | 1981-04-06 | RE0000087036 | B00000402477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/tom-smith.html | TOM SMITH | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/teacher-defies-red-inquiry-faces-contempt-proceedings-temple.html | Teacher Defies Red Inquiry; Faces Contempt Proceedings; TEMPLE PROFESSOR DEFIES RED INQUIRY | True | By C. P. Trussellspecial To the New York Times. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/lumbard-gets-lanes-post-in-shift-of-u-s-attorneys-brownell-starts.html | Lumbard Gets Lane's Post In Shift of U. S. Attorneys; Brownell Starts Program of Replacing Democrats by Naming 3 Prosecutors LUMBARD IS NAMED U.S. ATTORNEY HERE | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/rome-talks-please-dulles.html | Rome Talks Please Dulles | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/browder-bond-is-posted-guard-removed-from-yonkers-home-of-ill-woman.html | BROWDER BOND IS POSTED; Guard Removed From Yonkers Home of Ill Woman | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/kiner-says-he-agreed-to-terms-on-feb-13-but-still-hasnt-received.html | Kiner Says He Agreed to Terms on Feb. 13 But Still Hasn't Received Pirate Contract | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/new-parley-urged-on-city-fiscal-aid-moore-and-mcgovern-suggest.html | NEW PARLEY URGED ON CITY FISCAL AID; Moore and McGovern Suggest Mayor and Estimate Board Meet With Them Monday | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/british-thriller-due-next-season-nancy-davids-to-offer-a-pin-to-see.html | BRITISH THRILLER DUE NEXT SEASON; Nancy Davids to Offer 'A Pin to See the Peep Show' -- Rehearsals in August | True | By J. P. Shanley | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/and-now-the-suez.html | AND NOW THE SUEZ | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/forrest-q-stanton.html | FORREST Q. STANTON | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/jelke-convicted-on-2-of-3-counts-allmale-jury-recommends-mercy.html | Jelke Convicted on 2 of 3 Counts; All-Male Jury Recommends Mercy; Jelke Convicted on 2 of 3 Counts; All-Male Jury Recommends Mercy | True | By David Anderson | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/tavern-loses-license-east-side-bar-linked-to-w-j-connolly.html | TAVERN LOSES LICENSE; East Side Bar Linked to W. J. Connolly, Democratic Chief | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/seton-hall-takes-27th-game-in-row-sets-major-college-season-court.html | SETON HALL TAKES 27TH GAME IN ROW; Sets Major College Season Court Record, Defeating Baldwin-Wallace, 83-75 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/army-work-dooms-campus-landmark-brown-house-to-make-way-for-n-y-u.html | ARMY WORK DOOMS CAMPUS LANDMARK; Brown House to Make Way for N. Y. U. Training Center -- 50 Families Face Eviction | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/wood-field-and-stream-agramonte-offers-visitors-at-exhibition-wide.html | Wood, Field and Stream; Agramonte Offers Visitors at Exhibition Wide Choice of Shooting Irons | True | By Raymond R. Camp | 1981-04-06 | RE0000087036 | B00000402477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/192525-pier-verdict-stevedores-checker-wins-suit-for-injuries-in.html | $192,525 PIER VERDICT; Stevedore's Checker Wins Suit for Injuries in Fall | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/heavy-deliveries-cut-grain-prices-sharp-recessions-registered.html | HEAVY DELIVERIES CUT GRAIN PRICES; Sharp Recessions Registered Despite Buying Support -- Wheat Recovers Later | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/good-demand-seen-for-spring-shoes-tanners-council-notes-stores.html | GOOD DEMAND SEEN FOR SPRING SHOES; Tanners Council Notes Stores Bought Early -- Consumers Not Price-Conscious | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/named-by-yale-towne-as-division-ad-manager.html | Named by Yale & Towne As Division Ad Manager | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/frederick-e-clarke.html | FREDERICK E. CLARKE | True | Special1 to sm1 | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/march-proclaimed-red-cross-month-dewey-urges-citizens-in-state-to.html | MARCH PROCLAIMED RED CROSS MONTH; Dewey Urges Citizens in State to Contribute Blood and Money to Organization | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/clubwomen-end-tour-15-general-federation-members-visited-9.html | CLUBWOMEN END TOUR; 15 General Federation Members Visited 9 Countries on Trip | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/four-hurt-on-escalator-falling-woman-causes-6-others-to-topple-on.html | FOUR HURT ON ESCALATOR; Falling Woman Causes 6 Others to Topple on Her in Subway | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/long-island-flier-killed.html | Long Island Flier Killed | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/israeli-envoy-returns-reports-rough-speaking-when-he-got-soviet.html | ISRAELI ENVOY RETURNS; Reports 'Rough Speaking' When He Got Soviet Ouster Note | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/mexican-trolley-dead-now-60.html | Mexican Trolley Dead Now 60 | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/mrs-m-h-hamersley-hostess.html | Mrs. M. H. Hamersley Hostess | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/leon-burke.html | LEON BURKE | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/son-to-mrsthomas-coreysoe.html | Son. to Mrs.'Thomas' Corey-Soe. | True | el to Yo -s | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/mrs-beecherthornhill.html | MRS. BEECHERTHORNHILL | True | I Specla. l to T. Em .Ngw YO{ | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/boy-4-liable-in-suit-child-who-threw-baby-sitter-to-floor-subject.html | BOY, 4, LIABLE IN SUIT; Child Who 'Threw' Baby Sitter to Floor Subject to Action | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/reynaud-in-tokyo-on-tour.html | Reynaud in Tokyo on Tour | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/gorilla-coquette-cant-get-her-man-bashful-mambo-runs-to-keeper-to.html | Gorilla Coquette Can't Get Her Man; Bashful Mambo Runs to Keeper to Avoid Girlish Advances | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/day-care-centers-to-be-hosts.html | Day Care Centers to Be Hosts | True | | 1981-04-06 | RE0000087036 | B00000402477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/news-of-food-frozen-fish-in-squares-sticks-and-cubes-expected-to-be.html | News of Food; Frozen Fish in Squares, Sticks and Cubes Expected to Be Available Here in Summer | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/drafted-youth-fires-on-police.html | Drafted Youth Fires on Police | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/lonesome-train-rolls-last-mile-2-fares-and-26-deadheads-ride-old.html | LONESOME TRAIN' ROLLS LAST MILE; 2 Fares and 26 'Deadheads' Ride Old 7209 to End of Its Career at Elizabethport | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/citation-given-to-trujilio.html | Citation Given to Trujilio | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/i-frederick-w-bartlef.html | I FREDERICK W. BARTLET'F. | True | I Special to Tm Nv Yo Tr.,s, I | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/austin-motor-co-elects-vice-president-director.html | Austin Motor Co. Elects Vice President, Director | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/david-p-landsdowne.html | DAVID. P.. LANDSDOWNE | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/monaghan-barred-f-b-i-questioning-house-group-hears-commissioner-he.html | MONAGHAN BARRED F. B. I. QUESTIONING, HOUSE GROUP HEARS; Commissioner Held Agreement Exempted Inquiry of His Men, U. S. Aide Testifies FRISTENSKY DENIES PACT But Deputy Says He Asked Police Be Allowed to Study Brutality Cases First HOUSE GROUP OPENS BRUTALITY INQUIRY | True | By Russell Porter | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/red-cross-international-committee-uses-reserves-to-cover-lag-in-aid.html | Red Cross International Committee Uses Reserves to Cover Lag in Aid; Swiss Group's Income Far Behind Budget -- U. S. Contributes Nothing, Although American Unit Gives $25,000 | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/hoover-fishing-trip-ends.html | Hoover Fishing Trip Ends | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/publisher-here-acquires-oil-magzines-services.html | Publisher Here Acquires Oil Magazines, Services | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/defender-reaches-final.html | Defender Reaches Final | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/i-b-m-fills-division-post.html | I. B. M. Fills Division Post | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/flagg-beats-gill-for-title.html | Flagg Beats Gill for Title | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/senate-approval-asked-for-envoys-nominations-of-bohlen-for-post-at.html | SENATE APPROVAL ASKED FOR ENVOYS; Nominations of Bohlen for Post at Moscow, Allen for India Among Those Advanced | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/queens-trips-montclair-73-64.html | Queens Trips Montclair, 73 -- 64 | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/i-holland-balks-at-signing.html | Holland Balks at Signing | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/mrs-william-duane.html | MRS. WILLIAM DUANE | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/anesthetists-assail-pentothol-curb-bill.html | ANESTHETISTS ASSAIL PENTOTHOL CURB BILL | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/law-student-found-hanged.html | Law Student Found Hanged | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/union-accepts-pay-rise-but-american-locomotive-local-tacks-on-two.html | UNION ACCEPTS PAY RISE; But American Locomotive Local Tacks on Two Reservations | True | | 1981-04-06 | RE0000087036 | B00000402477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/standby-curbs-urged-bush-favors-giving-president-power-to-impose.html | STANDBY CURBS URGED; Bush Favors Giving President Power to Impose Controls | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/western-light.html | WESTERN LIGHT | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/no-1-road-menace.html | NO. 1 ROAD MENACE | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/jerrr-c-sron-ls-cumcal-xicutivei.html | JERRr C. SrON IS, CUMCAL XicuTivel | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/tightening-up-on-red-china.html | TIGHTENING UP ON RED CHINA | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/picific-radio-men-start-wage-talks-ask-same-rise-as-was-denied-to.html | PICIFIC RADIO MEN START WAGE TALKS; Ask Same Rise as Was Denied to Deck Officers Who Are Under Anti-Strike Writ | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/viscount-astor-granted-divorce.html | Viscount Astor Granted Divorce | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/allied-jets-bomb-red-base-at-yalu-f84s-batter-training-center-of.html | ALLIED JETS BOMB RED BASE AT YALU; F-84's Batter Training Center of Chusan -- South Koreans Stop Northerners' Attack Allied Thunderjets Raid Near Yalu; Bomb Reds' Chusan Training Base | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/university-head-resigns-under-fire.html | University Head Resigns Under Fire | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/5175000-for-housing-state-loan-to-cover-400unit-brooklyn-project.html | $5,175,000 FOR HOUSING; State Loan to Cover 400-Unit Brooklyn Project Extension | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/pfc-edward-wallop-weds-in-texas-today.html | PFC. EDWARD WALLOP WEDS IN TEXAS TODAY | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/holding-companys-net-up.html | Holding Company's Net Up | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/wire-cable-prices-up-two-copper-fabricators-raise-quotations-at.html | WIRE, CABLE PRICES UP; Two Copper Fabricators Raise Quotations at Costs Climb | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/five-bookies-lose-plea-judge-refuses-to-free-them-while-they-appeal.html | FIVE BOOKIES LOSE PLEA; Judge Refuses to Free Them While They Appeal Terms | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/careers-proposed-in-big-stores-here-president-of-stern-bros-cites.html | CAREERS PROPOSED IN BIG STORES HERE; President of Stern Bros. Cites Opportunity Offered, in Talk at Retail Conference | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/pakistan-reds-use-u-s-acts-as-spur-party-reported-to-be-gaining-by.html | PAKISTAN REDS USE U. S. ACTS AS SPUR; Party Reported to Be Gaining by Blaming Washington for Kashmir and Food Lack | True | By Robert Trumbullspecial To the New York Times. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/debt-settlement-signed-by-germany-3270000000-overall-total-involved.html | DEBT SETTLEMENT SIGNED BY GERMANY; $3,270,000,000 Over-All Total Involved in Record Program Effected in London DEBT SETTLEMENT SIGNED BY GERMANY | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/of-local-origin.html | Of Local Origin | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/governor-dewey-notes-need.html | Governor Dewey Notes Need | True | | 1981-04-06 | RE0000087036 | B00000402477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/jailed-priests-lose-plea-french-court-refuses-liberty-to-2-in.html | JAILED PRIESTS LOSE PLEA; French Court Refuses Liberty to 2 in Orphans' Vanishing | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/its-humidity-here-sea-mist-in-miami-but-resorts-atomized-salt-water.html | IT'S HUMIDITY HERE, SEA MIST IN MIAMI; But Resorts 'Atomized' Salt Water Claim Fails to Stir New York Weather Man | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/montgomerys-son-marries.html | Montgomery's Son Marries | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/bristol-brass-president-on-lea-company-board.html | Bristol Brass President On Lea Company Board | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/mother-m-damian-i.html | MOTHER M. DAMIAN I | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/yugoslavs-score-antisemitism.html | Yugoslavs Score Anti-Semitism | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/interprovincial-pipe-line-co.html | Interprovincial Pipe Line Co. | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/bonn-seeks-to-speed-suit-for-ban-on-reds.html | BONN SEEKS TO SPEED SUIT FOR BAN ON REDS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/inuptials-of-mrs-musser-she-is-wed-to-alastair-a-stair-in-park-ave.html | iNUPTIALS OF MRS. MUSSER; She is Wed to Alastair A. Stair in Park Ave. Christian Church | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/utility-places-preferred.html | Utility Places Preferred | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/william-k-stewart.html | WILLIAM K. STEWART | True | Special to N Yo Ts. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/school-strike-nears-end-louisiana-negroes-demand-that-equal.html | SCHOOL STRIKE NEARS END; Louisiana Negroes Demand That Equal Facilities Be Provided | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/stoia-gives-violin-recital.html | Stoia Gives Violin Recital | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/indictments-found-in-union-bombing-hudson-county-jury-acts-in-case.html | INDICTMENTS FOUND IN UNION BOMBING; Hudson County Jury Acts in Case of I. L. A. Office 3 Days Before Limitations Die | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/on-medical-practice.html | ON MEDICAL PRACTICE | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/purim-begins-today-feast-of-lots-to-celebrate-the-downfall-of-haman.html | PURIM BEGINS TODAY; Feast of Lots to Celebrate the Downfall of Haman | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/building-work-up-48-heavy-construction-contracts-total-322676000-in.html | BUILDING WORK UP 48%; Heavy Construction Contracts Total $322,676,000 in Week | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/abroad-the-dual-role-of-american-diplomacy.html | Abroad; The Dual Role of American Diplomacy | True | By Anne O'Hare McCormick | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/niagara-five-accepts-bid-field-for-national-invitation-at-garden.html | NIAGARA FIVE ACCEPTS BID; Field for National Invitation at Garden Reaches Nine | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/middlecoff-homa-share-lead-at-139-besselink-ferrier-nary-next-in.html | MIDDLECOFF, HOMA SHARE LEAD AT 139; Besselink, Ferrier, Nary Next in Houston Open Golf With 141's -- Four Get 142's | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/hungarian-labor-goaded-superhuman-efforts-are-asked-to-insure-5year.html | HUNGARIAN LABOR GOADED; 'Superhuman' Efforts Are Asked to Insure 5-Year Plan | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/east-side-houses-in-new-ownership-apartment-buildings-on-79th-and.html | EAST SIDE HOUSES IN NEW OWNERSHIP; Apartment Buildings on 79th and 87th Streets Figure in Manhattan Trading | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/german-debt-agreement.html | GERMAN DEBT AGREEMENT | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/john-j-hassett-i.html | JOHN J. HASSET't' I | True | Special to Tax Nv YORK TZMZS. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/louis-f-scofield.html | LOUIS F. SCOFIELD | True | Sper. lal to TH NW Yo TrMzS. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/mrs-horace-fel-ton.html | MRS.. HORACE $, FEL TON | True | I Special to Tm N,v Yo. Tzn=s. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/marcune-gains-decision-over-salas-in-close-tenrounder-at-garden.html | Marcune Gains Decision Over Salas in Close Ten-Rounder at Garden; LOCAL BOXER WINS FROM EX-CHAMPION Marcune Turns Back Salas in Garden Bout, but One Official Sees It as Draw SLOW START HURTS LOSER Mexican Forces Pace in Late Rounds of Contest -- Sandy Halts Drucker in Sixth | True | By Joseph C. Nichols | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/site-for-factory-bought-in-queens-land-in-springfield-gardens-taken.html | SITE FOR FACTORY BOUGHT IN QUEENS; Land in Springfield Gardens Taken by Novelty Concern -- Other Long Island Deals | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/french-red-fights-back-ousted-marty-is-now-seeking-to-regain-party.html | FRENCH RED FIGHTS BACK; Ousted Marty Is Now Seeking to Regain Party Control | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/prices-up-1-in-week-in-primary-markets.html | PRICES UP .1% IN WEEK IN PRIMARY MARKETS | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/dewey-renames-swears-to-state-boxing-board.html | Dewey Renames Swears To State Boxing Board | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/rice-hunger-found-acute-in-far-east-hong-kong-banker-says-asian.html | RICE HUNGER FOUND ACUTE IN FAR EAST; Hong Kong Banker Says Asian Diet Is 10 to 24% Below Proper Nutritional Level | True | By Henry R. Liebermanspecial To the New York Times. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/hero-of-korea-honored-d-s-c-awarded-posthumously-to-lieut-edward-g.html | HERO OF KOREA HONORED; D. S. C. Awarded Posthumously to Lieut. Edward G. Flanagan | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/church-group-backs-its-censured-leader.html | CHURCH GROUP BACKS ITS CENSURED LEADER | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/afl-wins-brewery-vote-employes-of-six-jersey-plants-reject-c-i-o-by.html | A.F.L. WINS BREWERY VOTE; Employes of Six Jersey Plants Reject C. I. O. by 3,717 to 294 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/sales-record-set-by-big-concern-but-kentucky-standard-shows-only.html | SALES RECORD SET BY BIG CONCERN; But Kentucky Standard Shows Only $494,551 Rise in '52 Net Because of Taxes, Costs EARNINGS REPORTS OF CORPORATIONS | True | | 1981-04-06 | RE0000087036 | B00000402477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/new-protest-filed-on-u-n-car-parking.html | NEW PROTEST FILED ON U. N. CAR PARKING | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/malan-provoking-a-language-crisis-forcing-of-afrikaans-study-on.html | MALAN PROVOKING A LANGUAGE CRISIS; Forcing of Afrikaans Study on Children Is Challenged by Cape Province Council | True | By Albion Rossspecial To the New York Times. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/neighbor-takes-payroll-and-as-warned-victim-reports-holdup-to-the.html | NEIGHBOR TAKES PAYROLL; And, as Warned, Victim Reports Hold-Up to the Police | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/arrest-follows-four-others.html | Arrest Follows Four Others | True | By Religious News Service. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/kiphuth-honored-by-japan-at-yale-bronze-bust-of-swim-coach.html | KIPHUTH HONORED BY JAPAN AT YALE; Bronze Bust of Swim Coach Presented at Ceremony for His Good Sportsmanship | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/bond-club-to-hear-osborn.html | Bond Club to Hear Osborn | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/settling-emergency-disputes-collective-bargaining-advocate-in.html | Settling Emergency Disputes; Collective Bargaining Advocate in Affirming Opposition to Injunction | True | ARTHUR J. GOLDBERG | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/2-police-outguess-trap-2-as-muggers.html | 2 POLICE OUTGUESS, TRAP 2 AS MUGGERS | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/consolidated-appraisal-elects-a-new-chairman.html | Consolidated Appraisal Elects a New Chairman | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/sociologists-scan-us-welfare-plan-implications-of-a-federal.html | SOCIOLOGISTS SCAN U.S. WELFARE PLAN; Implications of a Federal Department Discussed at Midwest Conference | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/toronto-doctor-held-in-birth-fraud-case.html | TORONTO DOCTOR HELD IN BIRTH FRAUD CASE | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/emergency-stations-pay-off.html | Emergency Stations Pay Off | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/dr-muriel-inimey-psyhoalqalyst-63-founder-of-american-institute-and.html | DR. MURIEL INIMEY, PSY(HOAlqALYST, 63; Founder of American Institute and Former Associate Dean Dies--Had, Taught Here | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/ms-auce-dmeron-.html | MS¡' AUCE DMERON '! | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/nikolai-s-derzhavin.html | NIKOLAI S. DERZHAVIN | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/publicity-backed-for-all-tax-cases-williams-in-citing-ridiculous.html | PUBLICITY BACKED FOR ALL TAX CASES; Williams, in Citing 'Ridiculous' Settlements, Asks Listing of Terms Automatically | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/the-cellar-at-showcase.html | The Cellar' at Showcase | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/harlem-fire-routs-30-tenants.html | Harlem Fire Routs 30 Tenants | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/19th-for-fairleigh-dickinson.html | 19th for Fairleigh Dickinson | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/knave-draws-a-full-house.html | Knave Draws a Full House | True | | 1981-04-06 | RE0000087036 | B00000402477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/4-hit-by-car-win-80453-state-must-pay-spectators-at-watkins-glen.html | 4 HIT BY CAR WIN $80,453; State Must Pay Spectators at Watkins Glen Road Race | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/leads-san-francisco-symphony.html | Leads San Francisco Symphony | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/foravanti-dima1.html | F!ORAVANTI DI.MAS1 | True | Special to N", Yoz wq | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/airlines-set-mark-in-ocean-traffic-carried-1377840-to-and-from-us.html | AIRLINES SET MARK IN OCEAN TRAFFIC; Carried 1,377,840 to and From U. S. in '52 Against 1,059,205 Who Traveled by Ship | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/joins-coal-directorate.html | Joins Coal Directorate | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/pagan-gains-links-final-beats-felton-in-dixie-tourney-victor-trips.html | PAGAN GAINS LINKS FINAL; Beats Felton in Dixie Tourney -- Victor Trips F. Strafaci | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/warns-of-state-claims-to-the-national-parks.html | Warns of State Claims To the National Parks | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/bankers-fill-committee-posts.html | Bankers Fill Committee Posts | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/italian-blast-kills-12-10-hurt-at-powder-plant-2-die-in-german.html | ITALIAN BLAST KILLS 12; 10 Hurt at Powder Plant -- 2 Die in German Explosion | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/ross-c-corneil.html | ROSS C. CORNEL.L | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/middlebury-paces-upstate-ski-meet-takes-first-3-mens-slalom-places.html | MIDDLEBURY PACES UPSTATE SKI MEET; Takes First 3 Men's Slalom Places -- St. Lawrence 2d in Own Winter Carnival | True | By Frank Elkinsspecial To the New York Times. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/investing-companies.html | INVESTING COMPANIES | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/arthur-kenner.html | ARTHUR KENNER | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/comedy-and-politics-get-together-here.html | Comedy and Politics Get Together Here | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/russian-reaches-israel.html | Russian Reaches Israel | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/big-budget-cut-doubted-dr-wolman-of-columbia-sees-little-or-no.html | BIG BUDGET CUT DOUBTED; Dr. Wolman of Columbia Sees Little or No Military Saving | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/mainland-attack-by-chiang-forecast.html | MAINLAND ATTACK BY CHIANG FORECAST | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/c-i-o-sees-fraud-in-tv-school-knell-dewey-commission-excoriated-by.html | C. I. O. SEES 'FRAUD IN TV SCHOOL KNELL; Dewey Commission Excoriated by State President for Killing Network Plan | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/four-u-s-artists-show-work-here-blair-dugmore-golubov-and-colescott.html | FOUR U. S. ARTISTS SHOW WORK HERE; Blair, Dugmore, Golubov and Colescott Paintings Exhibited -- French Works on View | True | S.P. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/englishnan-buskirk.html | EnglishNan Buskirk | True | Special :to Tm Ngw YORK ThugS. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/davis-backed-at-smith-college-president-says-professor-is-a-foe-of.html | DAVIS BACKED AT SMITH; College President Says Professor Is a Foe of Communism | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/brideweser-to-start-at-shortstop-for-yankees-in-exhibition-opener.html | Brideweser to Start at Shortstop For Yankees in Exhibition Opener; Will Face Cardinals Next Saturday Even if Rizzuto Accepts Contract -- Stengel Impressed Also by Carey's Play | True | By James P. Dawsonspecial To the New York Times. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/united-nations.html | United Nations | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/marshal-to-fight-ouster.html | Marshal to Fight Ouster | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/i-prince-christophers-widow-dies.html | I Prince Christopher's Widow Dies] | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/judge-clears-way-to-release-tanker-sets-1000000-bond-gives-u-s-till.html | JUDGE CLEARS WAY TO RELEASE TANKER; Sets $1,000,000 Bond, Gives U. S. Till Monday to Oppose Freeing of the Monitor | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/early-losses-cut-as-stocks-rally-weeks-gains-erased-at-noon-but-day.html | EARLY LOSSES CUT AS STOCKS RALLY; Week's Gains Erased at Noon but Day Ends With Net Rise, Back to Level of Feb. 6 VOLUME AND RANGE DROP 437 of 1,158 Issues Advance, 430 Move Lower at Close and 291 Are Unchanged | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/karachi-jails-moslem-extremists-rallying-against-foreign-minister.html | Karachi Jails Moslem Extremists Rallying Against Foreign Minister; Karachi Jails Moslem Extremists Rallying Against Foreign Minister | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/code-is-proposed-on-trial-reports-bar-press-and-other-media-told-by.html | CODE IS PROPOSED ON TRIAL REPORTS; Bar, Press and Other Media Told by Rifkind at Parley of Self-Regulation Need | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/mau-mau-knives-sold-in-southwest-africa.html | MAU MAU KNIVES SOLD IN SOUTH-WEST AFRICA | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/new-tv-mystery-starts-march-30-robert-montgomery-to-produce-eye.html | NEW TV MYSTERY STARTS MARCH 30; Robert Montgomery to Produce 'Eye Witness' Over N. B. C. Mondays, 9-9:30 P. M. | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/polish-book-assails-u-s-cites-documents-to-support-charges-of.html | POLISH BOOK ASSAILS U. S.; Cites Documents to Support Charges of Hostility | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/dr-paul-w-pritchard-i.html | DR. PAUL W. PRITCHARD I | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/cotton-exghange-sells-its-building-leases-back-portion-of-space.html | COTTON EXGHANGE SELLS ITS BUILDING; Leases Back Portion of Space From Noyes, Who Will Hold Property for Investment | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/ohio-bell-profit-up-10-18841843-net-is-second-best-in-utilitys.html | OHIO BELL PROFIT UP 10%; $18,841,843 Net Is Second Best in Utility's 30-Year History | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/plastic-concern-leases-in-brooklyn.html | PLASTIC CONCERN LEASES IN BROOKLYN | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/envoy-reports-gain-in-spain.html | Envoy Reports Gain in Spain | True | | 1981-04-06 | RE0000087036 | B00000402477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/draper-discusses-bonn-with-conant-presidents-special-envoy-and-high.html | DRAPER DISCUSSES BONN WITH CONANT; President's Special Envoy and High Commissioner Survey German Economic Issues | True | By M. S. Handlerspecial To the New York Times. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/i-mrs-belle-gold-cross-i-i.html | I MRS. BELLE GOLD CROSS I I | True | Special to NV YOI. TIMTS. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/imperial-to-sell-lake-tankers.html | Imperial to Sell Lake Tankers | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/furniture-shows-grain-contrasts-mahogany-group-also-marked-by.html | FURNITURE SHOWS GRAIN CONTRASTS; Mahogany Group Also Marked by Metal-Tipped Legs and Bases With Mitered Look | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/naval-stores.html | NAVAL STORES | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/east-river-gulps-cement-as-barge-spills-a-carload.html | East River Gulps Cement As Barge Spills a Carload | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/guilty-in-gold-smuggling-parnes-is-sentenced-to-two-years-and-5000.html | GUILTY IN GOLD SMUGGLING; Parnes Is Sentenced to Two Years and $5,000 Fine | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/african-bishop-protests-charges-new-malan-laws-are-barriers-to.html | AFRICAN BISHOP PROTESTS; Charges New Malan Laws Are Barriers to Freedom | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/heads-jersey-press-committee.html | Heads Jersey Press Committee | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/injunction-vs-waiting-period.html | INJUNCTION VS. WAITING PERIOD | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/hamilton-downs-stevens.html | Hamilton Downs Stevens | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/gas-furnace-shipments-soar.html | Gas Furnace Shipments Soar | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/rat-hunt-pressed-as-child-is-bitten-queens-girl-pets-rodent-with.html | RAT HUNT PRESSED AS CHILD IS BITTEN; Queens Girl Pets Rodent With Rabies -- Infection Is First Found Here in 4 Years | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/eisenhower-to-cite-hero-will-present-medal-of-honor-to-marine-march.html | EISENHOWER TO CITE HERO; Will Present Medal of Honor to Marine March 12 | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/oliver-iron-planning-60000000-facility.html | OLIVER IRON PLANNING $60,000,000 FACILITY | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/b26s-extend-attacks.html | B-26's Extend Attacks | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/2500-flee-to-west-in-day-berlinbonn-airlift-stepped-up-to-handle.html | 2,500 FLEE TO WEST IN DAY; Berlin-Bonn Airlift Stepped Up to Handle Record Influx | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/general-foods-plans-sale-of-salt-division.html | GENERAL FOODS PLANS SALE OF SALT DIVISION | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/dr-jansen-reelected.html | DR. JANSEN RE-ELECTED | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/u-s-pair-make-study-of-australian-tribe.html | U. S. PAIR MAKE STUDY OF AUSTRALIAN TRIBE | True | | 1981-04-06 | RE0000087036 | B00000402477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/exgi-asks-50000-in-desertion-trial-honorable-discharges-cited-in.html | EX-G.I. ASKS $50,000 IN DESERTION TRIAL; Honorable Discharges Cited in Suit Over 'Carelessness' by F. B. I. in Arrest | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/oldest-line-in-intercoastal-shipping-suspends-service-after-53.html | Oldest Line in Intercoastal Shipping Suspends Service After 53 Years; American-Hawaiian Blames Rising Costs, Decline in Revenue and 'Absence of Constructive Action' in U. S. Policy | True | By George Horne | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/chinas-trade-with-soviets-figures-said-to-show-u-s-s-r-may-not-be.html | China's Trade With Soviets; Figures Said to Show U. S. S. R. May Not Be of Much Assistance | True | OLEG HOEFFDING | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/bevo-francis-sets-ohio-mark.html | Bevo Francis Sets Ohio Mark | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/sun-alone-hits-par-as-president-golfs-president-golfs-only-sun-hits.html | Sun Alone Hits Par As President Golfs; PRESIDENT GOLFS, ONLY SUN HITS PAR | True | By W. H. Lawrencespecial To the New York Times. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/figl-due-to-keep-post-conservatives-asked-to-form-new-austrian.html | FIGL DUE TO KEEP POST; Conservatives Asked to Form New Austrian Cabinet | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/7-leap-from-us-plane-in-japan.html | 7 Leap From U.S. Plane in Japan | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/connecticut-women-win-take-u-s-junior-medley-swim-as-detroit-is.html | CONNECTICUT WOMEN WIN; Take U. S. Junior Medley Swim as Detroit Is Disqualified | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/sharp-rise-shown-in-bond-offerings-flotations-at-727463000-for-79.html | SHARP RISE SHOWN IN BOND OFFERINGS; Flotations, at $727,463,000 for 79 Issues, Exceed Any February in 25 Years | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/40170000-raised-to-save-l-i-shore-jetties-and-dredging-pressed-with.html | $40,170,000 RAISED TO SAVE L. I. SHORE; Jetties and Dredging Pressed With U. S., State and Local Funds to Halt Erosion JONES INLET A KEY AREA But No Money Is Available to Correct Critical Shoaling Conditions at Fire Island | True | By Byron Porterfieldspecial To the New York Times. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/leo-p-gallen.html | LEO P. GALLEN | True | I Special tO Nmv YOI TIZS. ' I | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/moretti-aide-denies-tax-evasion.html | Moretti Aide Denies Tax Evasion | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/l-hunttingh0well-industriist-77-founder-and-president-of-th.html | L HUNTTI-NG.*H0WELL, :INDUSTRIIST, .7.7; Founder and President of th, Garfield Manufacturing Co., Electrical Equipment, Di'es | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/title-to-alabama-pointer.html | Title to Alabama Pointer | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/allied-officers-see-west-point.html | Allied Officers See West Point | True | Special to The New York Times | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/whitfields-record-bids-to-hold-spotlight-in-garden-meet-tonight.html | Whitfield's Record Bids to Hold Spotlight in Garden Meet Tonight; Marvelous Mal Will Race in 880, 600 and Relay at Knights of Columbus Games -Sprint Stars Set for a Showdown | True | By Joseph M. Sheehan | 1981-04-06 | RE0000087036 | B00000402477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/new-yorks-toxicologist-gets-a-scroll-in-chicago.html | New York's Toxicologist Gets a Scroll in Chicago | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/strictly-informal-at-the-point.html | Strictly Informal' at the Point | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/stamler-jealous-parsons-testifies-jersey-attorney-general-says-at.html | STAMLER JEALOUS, PARSONS TESTIFIES; Jersey Attorney General Says at Hearing That Ex-Deputy Hamstrung Bergen Inquiry | True | By George Cable Wrightspecial To the New York Times. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/perjury-trial-snagged-scientist-accused-of-red-ties-may-win-an.html | PERJURY TRIAL SNAGGED; Scientist Accused of Red Ties May Win an Acquittal | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/s-felix-mendelsohn.html | S. FELIX MENDELSOHN | True | Special to T: Nzw Yor T[Mr.s. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/108-degrees-in-argentina.html | 108 Degrees in Argentina | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/colombia-exports-first-copper.html | Colombia Exports First Copper | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/runaway-freight-train-kills-5.html | Runaway Freight Train Kills 5 | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/i-c-c-approves-rail-freight-rise-on-cars-shipped-from-assembly.html | I. C. C. Approves Rail Freight Rise on Cars Shipped From Assembly Points in the South | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/hawaii-bill-advanced-statehood-measure-is-approved-by-house.html | HAWAII BILL ADVANCED; Statehood Measure Is Approved by House Subcommittee | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/miss-hart-moylan-gain-finals.html | Miss Hart, Moylan Gain Finals | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/mrs-harry-berend.html | MRS. HARRY BEREND | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/earl-h-ortman-l-held-air-gords-noted-flier-who-won-honors-at.html | EARL H, ORTMAN, l, HELD AIR GORDS; Noted Flier Who Won Honors at National Races Is Dead-- Ferried Planes During War | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/gets-taxpayers-fiscal-post.html | Gets Taxpayers' Fiscal Post | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/cornell-would-do-anne-macey-film-right-script-on-helen-kellers.html | CORNELL WOULD DO ANNE MACEY FILM; Right Script on Helen Keller's Teacher Might Tempt Stage Star to Take Movie Role | True | By Thomas M. Pryorspecial To the New York Times. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/decorative-objects-put-stress-on-brass.html | DECORATIVE OBJECTS PUT STRESS ON BRASS | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/joseph-mdonald.html | JOSEPH MDONALD | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/williams-howell-star-for-dodgers-provide-batting-and-throwing.html | WILLIAMS, HOWELL STAR FOR DODGERS; Provide Batting and Throwing Features as Campanella's Team Beats Snider's | True | By Roscoe McGowenspecial To the New York Times. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/stalin-silent-to-dulles-no-concrete-proposals-for-talks-received.html | STALIN SILENT TO DULLES; No Concrete Proposals for Talks Received, Says Secretary | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/bethlehem-expects-to-top-19000000-tons.html | BETHLEHEM EXPECTS TO TOP 19,000,000 TONS | True | | 1981-04-06 | RE0000087036 | B00000402477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/big-board-stocks-fell-in-january-average-price-of-1523-issues-down.html | BIG BOARD STOCKS FELL IN JANUARY; Average Price of 1,523 Issues Down 23c to $43 Last Month -- Bonds Also Declined | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/lanor-ogc-anci-of-harvard-aluj.html | LANOR OGC 'ANCI OF HARVARD ALU.J | True | Special to Tm Ngw Yolu TiK. [ | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/high-auto-output-seen-2month-total-put-at-948534-cars-210339-trucks.html | HIGH AUTO OUTPUT SEEN; 2-Month Total Put at 948,534 Cars, 210,339 Trucks | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/dulles-welcomes-congress-inquiries-on-staff-loyalty-secretary-says.html | DULLES WELCOMES CONGRESS INQUIRIES ON STAFF LOYALTY; Secretary Says He Inherited a Department That Needed Some Remedial Action DENIES MORALE IS POOR Indicates He Does Not Intend to Surrender Executive 'Policing' Authority DULLES WELCOMES INQUIRY INTO STAFF | True | By Walter H. Waggonerspecial To the New York Times. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/canadian-quits-red-units-labor-leader-says-he-resigned-because-of.html | CANADIAN QUITS RED UNITS; Labor Leader Says He Resigned Because of Rosenberg Case | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/w-c-pool-to-rryi-arbara-ann-srobl.html | w. c. POOL TO RRYI ARBARA ANN SrOBI | True | Special to Tff v oc Tns. J | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/jersey-trains-delayed-locomotive-mishap-and-broken-rail-affect.html | JERSEY TRAINS DELAYED; Locomotive Mishap and Broken Rail Affect Central Riders | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/further-action-due-on-furry.html | Further Action Due on Furry | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/books-authors.html | Books -- Authors | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/monday-holidays-favored-connecticut-senate-votes-bill-for-threeday.html | MONDAY HOLIDAYS FAVORED; Connecticut Senate Votes Bill for 'Three-Day Weekends' | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/oatis-case-still-active-dulles-says-u-s-seeks-release-of-newsman.html | OATIS CASE STILL ACTIVE; Dulles Says U. S. Seeks Release of Newsman Held by Prague | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/miss-una-u-fo__-rd-dies-retired-editor-was-thesisterofi-bishop-who-.html | MISS UNA u. FO.__ RD DIES; ;Retired Editor Was the-SisterofI Bishop Who' Died in Red Jail ] | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/civic-guests-watch-civil-service-test.html | CIVIC GUESTS WATCH CIVIL SERVICE TEST | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/ellis-island-custody-of-rubinstein-argued.html | ELLIS ISLAND CUSTODY OF RUBINSTEIN ARGUED | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/son-is-born-to-khamas-english-wife-presents-heir-to-exiled.html | SON IS BORN TO KHAMAS; English Wife Presents Heir to Exiled Bamangwato Chief | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/dutch-share-flood-relief-surplus-with-refugees-in-west-germany-will.html | Dutch Share Flood Relief Surplus With Refugees in West Germany; Will Send 5,000 Tons of Used Clothing -- Other Distressed Groups Will Also Benefit | True | By Daniel L. Schorrspecial To the New York Times. | 1981-04-06 | RE0000087036 | B00000402477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/lumbard-veteran-in-the-legal-field-presidents-choice-to-succeed.html | LUMBARD VETERAN IN THE LEGAL FIELD; President's Choice to Succeed Lane Has Served Before in Prosecutor's Office | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/newspaper-gains-cited-only-54-of-515-that-raised-price-report.html | NEWSPAPER GAINS CITED; Only 54 of 515 That Raised Price Report Circulation Loss | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/docker-gets-year-in-theft.html | Docker Gets Year in Theft | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/india-inviting-investors-envoy-says-major-concern-is-developing.html | INDIA INVITING INVESTORS; Envoy Says Major Concern Is Developing Basic Resources | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/test-for-secretaries-association-offers-certificates-of-merit-to.html | TEST FOR SECRETARIES; Association Offers Certificates of Merit to All Who Pass | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/153600-flamingo-draws-16-at-hialeah-today-8-in-santa-anita-handicap.html | $153,600 Flamingo Draws 16 at Hialeah Today; 8 in Santa Anita Handicap; GREENTREE ENTRY CHOICE IN FLORIDA Straight Face and Powhatan, at 2 to 1, Top Field in Flamingo Stakes CROWD OF 35,000 LIKELY Race Is Richest Ever Listed for 3 - Year - Olds -- Happy Carrier, Dark Star Win | True | By James Roach special To the New York Times. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/s-e-c-to-screen-bonds-action-necessary-to-validate-claims-of.html | S. E. C. TO SCREEN BONDS; Action Necessary to Validate Claims of Holders | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/mrs-hiram-becker-.html | MRS. HIRAM BECKER J | True | Special to Tm NzV NoP, Trams. I | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/strike-halts-war-goods-three-freighters-at-alabama-facility-are.html | STRIKE HALTS WAR GOODS; Three Freighters at Alabama Facility Are Tied Up | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/bonds-and-shares-on-london-market-government-securities-again-in.html | BONDS AND SHARES ON LONDON MARKET; Government Securities Again in Demand -- Japanese and German Issues Lower | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/sgh-turner-dies-smith-coronaaide-board-chairman-who-had-been-elmira.html | S.G.H. TURNER DIES; SMITH, CORONA AIDE; Board Chairman, Who Had Been Elmira Banking Leader and Lawyer There, Was 74 | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/moves-to-free-actress-lawyer-says-mexican-film-star-is-here-on.html | MOVES TO FREE ACTRESS; Lawyer Says Mexican Film Star Is Here on Valid Visa | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/du-pont-trial-has-its-humorous-side-sallies-on-irenees-memory.html | DU PONT TRIAL HAS ITS HUMOROUS SIDE; Sallies on Irenee's Memory, Open-Top Cars, Celluloid Collars Exchanged | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/union-to-honor-meiklejohn.html | Union to Honor Meiklejohn | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/jersey-city-homes-pass-to-new-owners.html | JERSEY CITY HOMES PASS TO NEW OWNERS | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/dulles-says-vishinsky-must-extend-hand-first.html | Dulles Says Vishinsky Must Extend Hand First | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/campbell-captures-two-newark-events.html | CAMPBELL CAPTURES TWO NEWARK EVENTS | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/fur-dealer-seized-in-200000-thefts.html | FUR DEALER SEIZED IN $200,000 THEFTS | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/towels-woven-in-plaid-patterns.html | Towels Woven in Plaid Patterns | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/railroad-pact-signed-southern-lines-agrees-to-union-shop-effective.html | RAILROAD PACT SIGNED; Southern Lines Agrees to Union Shop Effective April 15 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/adenauer-expects-quick-pact-victory-predicts-approval-in-march.html | ADENAUER EXPECTS QUICK PACT VICTORY; Predicts Approval in March -- Paris and Rome Pledge Unity in European Aims | True | By Arnaldo Cortesispecial To the New York Times. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/u-n-may-pick-successor-to-lie-during-closed-session-in-march-west.html | U. N. May Pick Successor to Lie During Closed Session in March; West Held to Approve Pearson or Romulo but Final Choice Rests With Soviet | True | By A. M. Rosenthalspecial To the New York Times. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/infant-deaths-analyzed-medical-examiner-casts-doubt-on-suffocation.html | INFANT DEATHS ANALYZED; Medical Examiner Casts Doubt on Suffocation as Cause | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/koppers-buying-chief-retires.html | Koppers Buying Chief Retires | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/new-command-site-chosen.html | New Command Site Chosen | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/j-kenneth-coots.html | J. KENNETH COOTS | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/railroad-orders-freight-cars.html | Railroad Orders Freight Cars | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/anne-6ay-iirriei-to-pser-iajoi-gowned-in-lace-and-tulle-fo-wedding.html | ANNE 6AY IIRRIEI} TO PSER IAJOI{; Gowned in Lace and Tulle fo Wedding Here to Edward P. Sharretts Jr., a Lawyer | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/hawks-beat-bruins-30-chicago-ties-for-third-place-by-downing-boston.html | HAWKS BEAT BRUINS, 3-0; Chicago Ties for Third Place by Downing Boston Six | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/batista-postpones-election-to-june-54.html | BATISTA POSTPONES ELECTION TO JUNE, '54 | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/british-leaders-on-way-here.html | British Leaders on Way Here | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/floridas-governor-in-hospital.html | Florida's Governor in Hospital | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/new-index-shows-retail-price-drop-first-figures-are-issued-under.html | NEW INDEX SHOWS RETAIL PRICE DROP; First Figures Are Issued Under Revised Formula -- G. M. Delays Pay Adjustment NEW INDEX SHOWS RETAIL PRICE DROP | True | By Joseph A. Loftusspecial To the New York Times. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/arnold-scores-in-overtime.html | Arnold Scores in Overtime | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/small-field-set-for-135000-race-calumets-markyewell-at-4-to-5.html | SMALL FIELD SET FOR $135,000 RACE; Calumet's Mark-Ye-Well, at 4 to 5, Favored Today in Santa Anita Handicap | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/3-dead-in-korea-b26-crackup.html | 3 Dead in Korea B-26 Crack-Up | True | | 1981-04-06 | RE0000087036 | B00000402477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/gambino-beats-johnny-obrien.html | Gambino Beats Johnny O'Brien | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/u-n-technical-aid-20-short-of-goal-total-reaches-20800000-lag-in.html | U. N. TECHNICAL AID 20% SHORT OF GOAL; Total Reaches $20,800,000 -Lag in Government Gifts Will Slow Development | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/company-and-13-indicted.html | Company and 13 Indicted | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/oriole-horch-is-married-sarah-lawrence-senior-bride-here-of-peter.html | ORIOLE HORCH IS MARRIED; Sarah Lawrence Senior Bride Here of Peter Farb | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/maj-thomas-v-gillman-i.html | MAJ. THOMAS V. GILLMAN I | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/north-korean.html | North Korean | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/kaiser-and-willys-discussing-merger-negotiations-for-consolidation.html | KAISER AND WILLYS DISCUSSING MERGER; Negotiations for Consolidation of 2 Auto Making Concerns Surrounded by Secrecy IMPROBABLE,' SAYS R. F. C. President of Jeep Originating Company Denies Proposal Is Under Consideration | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/commodity-index-up-prices-rise-to-896-on-thursday-from-895-on.html | COMMODITY INDEX UP; Prices Rise to 89.6 on Thursday From 89.5 on Wednesday | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/associates-attend-la-follette-rites.html | ASSOCIATES ATTEND -LA FOLLETTE RITES | True | Spa! to THx N'W YOS. K Tn.s. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/bond-prepayments-decline-in-february.html | BOND PREPAYMENTS DECLINE IN FEBRUARY | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/baruch-bernard.html | BARUCH BERNARD | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/texas-bond-issues-stir-keen-bidding-of-21675000-total-offered.html | TEXAS BOND ISSUES STIR KEEN BIDDING; Of $21,675,000 Total Offered, National City Syndicate Wins $16,675,000 | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/britain-assails-barter-but-aide-at-manila-conference-meets-stiff.html | BRITAIN ASSAILS BARTER; But Aide at Manila Conference Meets Stiff Opposition | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/rams-to-open-march-31-fordham-lists-st-francis-nine-for-first-of-22.html | RAMS TO OPEN MARCH 31; Fordham Lists St. Francis Nine for First of 22 Games | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/the-screen-at-the-cinema-verdi.html | THE SCREEN; At the Cinema Verdi | True | H. H. T. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/ethridge-duo-keeps-crown.html | Ethridge Duo Keeps Crown | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/kills-wife-and-himself-brooklyn-cabbie-had-slashed-a-youth.html | KILLS WIFE AND HIMSELF; Brooklyn Cabbie Had Slashed a Youth Investigating Screams | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/regents-act-on-tv-ask-f-c-c-extension.html | REGENTS ACT ON TV; ASK F. C. C. EXTENSION | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/meeting-to-mark-33-inaugural.html | Meeting to Mark '33 Inaugural | True | | 1981-04-06 | RE0000087036 | B00000402477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/trading-in-stocks-is-at-4month-low-february-turnover-however-is.html | TRADING IN STOCKS IS AT 4-MONTH LOW; February Turnover However Is Greater Than Year Ago at 30,209,260 Shares TRADING IN STOCKS SETS 4-MONTH LOW | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/court-clear-nazi-officer.html | Court Clear Nazi Officer | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/text-of-dulles-statement-on-staff.html | Text of Dulles Statement on Staff | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/n-y-u-students-to-hear-actor.html | N. Y. U. Students to Hear Actor | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/coffee-unchanged-at-ceiling-prices-cocoa-and-potatoes-advance.html | COFFEE UNCHANGED AT CEILING PRICES; Cocoa and Potatoes Advance, Futures in Rubber Decline in Commodity Trading | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/kaplanlavin.html | Kaplan--Lavin. | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/new-plastics-plant-rising.html | New Plastics Plant Rising | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/building-plans-filed-alterations-set-for-rooseevlt-hospital-to-cost.html | BUILDING PLANS FILED; Alterations Set for Roosecvlt Hospital to Cost $1,570,000 | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/jeanne-m-cushing-betrothed-i.html | Jeanne M. Cushing Betrothed I | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/three-paris-shows-excel-in-tailoring-spring-collections-of-manguin.html | THREE PARIS SHOWS EXCEL IN TAILORING; Spring Collections of Manguin, Patou and Kogan Have Distinctive Styling | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/patrolman-guilty-of-manslaughter-suspended-policeman-faces-20-years.html | PATROLMAN GUILTY OF MANSLAUGHTER; Suspended Policeman Faces 20 Years in Fatal Shooting of Brooklyn Resident | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/nursing-sisters-benefit-junior-auxiliary-of-group-plans-card-party.html | NURSING SISTERS BENEFIT; Junior Auxiliary of Group Plans Card Party on March 14 | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/coffee-sugar-seat-2450.html | Coffee, Sugar Seat $2,450 | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/miss-tourel-gives-request-program-mezzosoprano-celebrates-the-tenth.html | MISS TOUREL GIVES REQUEST PROGRAM; Mezzo-Soprano Celebrates the Tenth Anniversary of First Town Hall Recital | True | H. C. S. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/senate-unit-backs-economic-advisers-appropriations-group-approves.html | SENATE UNIT BACKS ECONOMIC ADVISERS; Appropriations Group Approves $60,000 to Finance Council as Eisenhower Desired | True | By Anthony Levierospecial To the New York Times. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/camilla-clay-smith-bride-of-davii-doyled.html | CAMILLA CLAY SMITH BRIDE OF DAVII) DOYLEd | True | special 'o Tin: Nmv Nomc Tz _s. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/clapp-out-of-jersey-race.html | Clapp Out of Jersey Race | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/ezier-speling-bil-skors-in-kommuns-konservativs-sufer-their-ferst.html | EZIER SPELING BIL SKORS IN KOMMUNS; Konservativs Sufer Their Ferst Difiet, 65 to 53, on Secund Reeding ov the Mezur REZINE!' VICKTORS SHAUT But Guvernment Memberz Can Kil dhe Hole Kuestshen on dhe Next Vout | True | By Thomas F. Bradyspecial To the New York Times. | 1981-04-06 | RE0000087036 | B00000402477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/churches-to-back-red-cross-appeal-many-clerics-here-to-devote.html | CHURCHES TO BACK RED CROSS APPEAL; Many Clerics Here to Devote Week-End Sermons to Drive -- City Goal Is $7,000,000 PRESBYTERIANS WILL MEET Officers Training Conference Slated Tomorrow -- Mormons to Hold Quarterly Parley | True | By Preston King Sheldon | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/carlson-sees-hope-of-tax-cut-in-53-adviser-to-eisenhower-urges.html | CARLSON SEES HOPE OF TAX CUT IN '53; Adviser to Eisenhower Urges Senate to Slash Spending -- Says President Concurs CARLSON SEES HOPE OF TAX CUT IN '53 | True | By John D. Morrisspecial To the New York Times. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/cotton-declines-by-8-to-12-points-futures-market-opens-steady-but.html | COTTON DECLINES BY 8 TO 12 POINTS; Futures Market Opens Steady but Succumbs to Influence of Lower Parity Price | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/benson-continues-90-dairy-support-move-puts-u-s-butter-buying-in.html | BENSON CONTINUES 90% DAIRY SUPPORT; Move Puts U. S. Butter Buying in Doubt -- Farm Prices Are Slightly Lower in Month BENSON WILL KEEP 90% DAIRY PARITY | True | By Paul P. Kennedyspecial To the New York Times. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/4000000-net-seen-for-new-haven-r-r-dumaine-issues-forecast-and.html | $4,000,000 NET SEEN FOR NEW HAVEN R. R.; Dumaine Issues Forecast and Asserts He Made No Trade to Settle Proxy Fight | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/need-seen-for-word-andor-.html | Need Seen for Word "Andor " | True | JOHN C. BELL | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/hope-to-discuss-agriculture.html | Hope to Discuss Agriculture | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/berlin-reds-seize-pastor-at-church-arrest-him-after-vespers-in.html | BERLIN REDS SEIZE PASTOR AT CHURCH; Arrest Him After Vespers in Apparent Growing Drive Against Youth Groups | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/negotiations-with-dark-reach-showdown-stage-as-giants-make-final-of.html | Negotiations With Dark Reach 'Showdown' Stage as Giants Make Final Offer; UNSIGNED INFIELDER DEMANDING $40,000 Dark, Only Player Out of Fold, and Giants Believed to Be About $7,000 Apart CAPTAIN FIGURES IN SHIFTS Plans to Move Him to Second or Third May Account for Strong Stand on Terms | True | By John Drebingerspecial To the New York Times. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/mrs-lee-p-adams-has-a-son-.html | Mrs. Lee P. ,Adams Has a Son '{ | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/southern-inventor-blossoms-forth-with-flowerpot-that-waters-itself.html | Southern Inventor Blossoms Forth With Flowerpot That Waters Itself; But Patent Doesn't Reveal How Long Device Can Go Between Drinks -- Defensive Arm For Use by Women at Night Is Offered LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/utility-asks-rate-rise-central-hudson-gas-files-plea-with-p-s-c-for.html | UTILITY ASKS RATE RISE; Central Hudson Gas Files Plea With P. S. C. for 5% Increase | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/n-y-state-autos-at-peak-4132815-registered-in-1952-fees-of-91583575.html | N. Y. STATE AUTOS AT PEAK; 4,132,815 Registered in 1952; Fees of $91,583,575 Paid | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/mrs-zaharias-71-best-at-sarasota-ties-18hole-record-to-lead-betsy.html | MRS. ZAHARIAS '71 BEST AT SARASOTA; Ties 18-Hole Record to Lead Betsy Rawls by 2 Strokes in Invitation Event | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/airline-gets-summons-resident-near-idlewild-charges-low-flying-is.html | AIRLINE GETS SUMMONS; Resident Near Idlewild Charges Low Flying Is Nuisance | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/bonn-official-praises-jodl.html | Bonn Official Praises Jodl | True | | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-02-28 | 1953-02-28 | https://www.nytimes.com/1953/02/28/archives/british-to-arrest-s-s-commander-for-french-trial-in-hanging-of-92.html | British to Arrest S. S. Commander For French Trial in Hanging of 92; High Commissioner's Office Complies With Request From Paris to Seize Lammerding In Connection With 1944 Tulle Slayings | True | Special to THE NEW YORK TIMES. | 1981-04-06 | RE0000087036 | B00000402477 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/men-adrift-off-japan-u-s-ship-stands-by-in-a-gale-after-sighting.html | MEN ADRIFT OFF JAPAN; U. S. Ship Stands By in a Gale After Sighting Them on Raft | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/city-heads-united-for-albany-talks-mayor-and-board-will-try.html | CITY HEADS UNITED FOR ALBANY TALKS; Mayor and Board Will Try Tomorrow to Save Major Items in Fiscal Plan | True | By Paul Crowell | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/crowning-the-spring.html | CROWNING THE SPRING | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/motor-boat-group-lists-22-winners-four-new-jersey-skippers-are.html | MOTOR BOAT GROUP LISTS 22 WINNERS; Four New Jersey Skippers Are Among Inboard Victors Chosen by A.P.B.A. | True | By Clarence E. Lovejoy | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/guest-relations-is-big-business-the-networks-distribute-more-than.html | GUEST RELATIONS IS BIG BUSINESS; The Networks Distribute More Than 8,000,000 Tickets Each Year | True | By Val Adams | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/tile-setters-keep-industry-healthy-local-in-southern-california.html | TILE SETTERS KEEP INDUSTRY HEALTHY; Local in Southern California Finds Two-Way 'Policing' Pays Off All Around | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-world-of-music-city-center-opera-will-open-its-longest-spring.html | THE WORLD OF MUSIC; City Center Opera Will Open Its Longest Spring Season on Thursday, March 19 | True | By Ross Parmenter | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/mexico-steps-up-drive-planes-spot-more-poachers-in-offshore-shrimp.html | MEXICO STEPS UP DRIVE; Planes Spot More Poachers in Offshore Shrimp Area | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/britains-eden-coming-to-talk-trade-not-aid-political-topics-also.html | BRITAIN'S EDEN COMING TO TALK 'TRADE NOT AID'; Political Topics Also High on Agenda Of Washington Meeting This Week | True | By Raymond Daniell | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/dulles-and-investigations.html | DULLES AND INVESTIGATIONS | True | | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/columbia-checks-dartmouth-6359-molinas-scores-20-points-to-become.html | COLUMBIA CHECKS DARTMOUTH, 63-59; Molinas Scores 20 Points to Become Fourth Lion Player To Pass 1,000 Mark | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/aided-pastor-in-swindle-california-railroad-man-is-convicted-in.html | AIDED PASTOR IN SWINDLE; California Railroad Man Is Convicted in Fleecing of 2 | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/miss-romack-victor-in-final-by-6-and-5.html | Miss Romack Victor In Final by 6 and 5 | True | By the United Press. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/icy-isle-air-base-drifts-toward-red-side-of-pole.html | Icy Isle Air Base Drifts Toward Red Side of Pole | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/sports-of-the-times-scanning-the-green-book.html | Sports of The Times; Scanning the Green Book | True | By Arthur Daley | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/2day-art-sale-brings-34493.html | 2-Day Art Sale Brings $34,493 | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/new-dartmouth-editors-chosen.html | New Dartmouth Editors Chosen | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/budapest-confirms-offer.html | Budapest Confirms Offer | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/floyd-h-springer.html | FLOYD H. SPRINGER | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/9-killed-in-argentine-heat-wave.html | 9 Killed in Argentine Heat Wave | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/on-iran.html | ON IRAN | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/queens-women-plan-luncheon.html | Queens Women Plan Luncheon | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/congress-groups-join-in-a-red-hunt-senate-and-house-units-seek.html | CONGRESS GROUPS JOIN IN A RED HUNT; Senate and House Units Seek Communists in Education -- Jersey Inquiry Is Sought | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/medical-insurance-office-moves.html | Medical Insurance Office Moves | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/a-penny-pincher-he.html | A Penny Pincher, He | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/tax-liability-set-by-annuity-ruling-issue-turns-on-whether-rights.html | TAX LIABILITY SET BY ANNUITY RULING; Issue Turns on Whether Rights of Employe Are Forfeitable or Non-Forfeitable | True | By Godfrey N. Nelson | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/girl-born-to-king-michaels-wife.html | Girl Born to King Michael's Wife | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/6-held-in-malay-killings-home-guards-accused-of-murder-of-4-chinese.html | 6 HELD IN MALAY KILLINGS; Home Guards Accused of Murder of 4 Chinese Civilians | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/wide-choice-faces-chile-voter-today-800-candidates-seeking-147.html | WIDE CHOICE FACES CHILE VOTER TODAY; 800 Candidates Seeking 147 Seats in House -- 1,106,000 Eligible to Cast Ballots | True | By Edward A. Morrow | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/empirical.html | EMPIRICAL | True | CHARLES W. HAWTHORNE | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/knickerbockers-rally-in-final-half-to-overcome-fort-wayne-quintet.html | Knickerbockers Rally in Final Half to Overcome Fort Wayne Quintet Here; NEW YORK CHECKS PISTONS, 85 TO 74 | True | By Louis Effrat | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/army-will-crack-down-on-fake-ribbon-makers.html | Army Will Crack Down On Fake Ribbon Makers | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/rubelkaminstein.html | Rubel--Kaminstein | True | Secial to Trlg Nzxv YoP. s: TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/kimball-union-in-front-leads-ski-meet-for-eastern-school-teams-at.html | KIMBALL UNION IN FRONT; Leads Ski Meet for Eastern School Teams at Hanover | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/london-sees-shah-rewinning-power-rulers-maneuver-is-believed-to.html | LONDON SEES SHAH REWINNING POWER; Ruler's Maneuver Is Believed to Have Caused Mossadegh's Demands to Backfire | True | By Clifton Daniel | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/kirk-scores-riding-triple.html | Kirk Scores Riding Triple | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/feronclare.html | Feron--Clare | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/beardludlow.html | Beard--Ludlow | True | Soecial to THu NEW YORK TIME.. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/how-firm-is-the-moscowpeiping-axis-it-has-grown-stronger-with.html | How Firm Is the Moscow-Peiping Axis?; It has grown stronger with Soviet support in Korea, a common dogma and heavy propaganda -- but many divisive tensions remain. | True | By Henry R. Lieberman | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/fire-department-changes-its-radio-new-twoway-fm-system-for-all.html | FIRE DEPARTMENT CHANGES ITS RADIO; New Two-Way FM System for All Units Will Be Dedicated by Grumet Tomorrow | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/english-furniture-will-go-on-auction-2day-sale-will-offer-queen.html | ENGLISH FURNITURE WILL GO ON AUCTION; 2-Day Sale Will Offer Queen Anne and Georgian Pieces and Decorative Objects | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/steigershorin.html | Steiger--Shorin | True | Soecial to NEW Yo Tnvlr. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/dorothy-m-diemer-prospective-bride-former-columbia-student-will-be.html | DOROTHY M. DIEMER PROSPECTIVE BRIDE; Former Columbia Student Will Be Married Next Month to Arthur Clare Farlow | True | Special to Is Nv yo2w Tnr. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/rhee-says-korea-must-benefit.html | Rhee Says Korea Must Benefit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/medical-research-is-found-to-pay-twofold-dividend-it-offers-yields.html | Medical Research Is Found To Pay Two-Fold Dividend; It Offers Yields in Lives and Dollars, Factors That Should Deter Possible Budget Cuts | True | By Howard A. Rusk, M.d. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/julius-altschul.html | JULIUS ALTSCHUL | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/eisenhower-inauguration-shows-profit-of-100000.html | Eisenhower Inauguration Shows Profit of $100,000 | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/movies-shift-plea-for-tv-in-theatres-industry-offers-to-compromise.html | MOVIES SHIFT PLEA FOR TV IN THEATRES; Industry Offers to Compromise Plan for Exclusive Use of Special Frequency Bands | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/dike-break-is-plugged-dutch-celebrate-floodrepair-work-at.html | DIKE BREAK IS PLUGGED; Dutch Celebrate Flood-Repair Work at Hellevoetsluis | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/soanne-huntington-betrothed-to-officeri.html | Soanne Huntington Betrothed to OfficerI | True | Special to THE NV YOP TIMF. | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/andover-trackmen-first-score-42-points-in-capturing-prep-school.html | ANDOVER TRACKMEN FIRST; Score 42 Points in Capturing Prep School Competition | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/second-waterman-ship-is-aground-off-mexico.html | Second Waterman Ship Is Aground Off Mexico | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/3-die-as-b26-crashes-in-omaha.html | 3 Die as B-26 Crashes in Omaha | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/helen-danilin-to-be-bride.html | Helen Danilin to Be Bride | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/trustworthy-loyal-boys-life-book-of-scout-stories-selected-by.html | Trustworthy, Loyal; BOYS' LIFE BOOK OF SCOUT STORIES. Selected by Irving Crump. 219 pp. New York: Doubleday & Co. $2.50. | True | GEORGE A. WOODS. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/magsaysay-defense-chief-resigns-in-split-with-philippine-president.html | Magsaysay, Defense Chief, Resigns In Split With Philippine President; MAGSAYSAY QUITS IN PHILIPPINE RIFT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/producers-right-to-set-retail-price-floors-found-supported-by-big.html | Producer's Right to Set Retail Price Floors Found Supported by Big, Little Stores Alike | True | By Alfred R. Zipser Jr. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/korea-eases-curb-on-won-exchange-assembly-and-cabinet-permit.html | KOREA EASES CURB ON WON EXCHANGE; Assembly and Cabinet Permit Virtually Full Conversion -Reform Sponsor Angry | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/yale-triumphs-in-big-three-track-and-beats-princeton-in-basketball.html | Yale Triumphs in Big Three Track And Beats Princeton in Basketball; YALE TRACK TEAM BIG THREE VICTOR | True | By Lincoln A. Werden | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/penn-trips-harvard-quintet-temples-secondhalf-rally-upsets.html | Penn Trips Harvard Quintet; Temple's Second-Half Rally Upsets Manhattan; QUAKERS DEFEAT CRIMSON, 76 TO 59 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/welfare-agency-has-grown-fast-its-current-importance-has-brought.html | WELFARE AGENCY HAS GROWN FAST; Its Current Importance Has Brought Renewed Demands for Cabinet Status | True | By Jay Walz | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/accordion-burns-injures-girl.html | Accordion Burns, Injures Girl | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-world.html | THE WORLD | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/new-struggle-looming.html | New Struggle Looming | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/citizens-union-queries-500.html | Citizens Union Queries 500 | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/willsoncarver.html | Willson--Carver | True | Special to THE N YOItK TrtF.. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/queens-palsy-drive-leaders.html | Queens Palsy Drive Leaders | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/burgeoning-driveins-building-boom-in-open-air-houses-expected.html | BURGEONING DRIVE-INS; Building Boom in Open Air Houses Expected | True | By Leonard Spinrad | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/phyllis-l-brickman-engaged.html | Phyllis L. Brickman Engaged | True | Special to T NSW YOI TIMES, | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/miss-bernice-e-gaau-bride-in-maplewood.html | MISS BERNICE E. GAAu BRIDE IN MAPLEWOOD | True | Speci&ld to TH NEW YOEti TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/guatemala-loses-u-s-tourist-trade-drop-is-attributed-to-news-of.html | GUATEMALA LOSES U. S. TOURIST TRADE; Drop Is Attributed to News of Reds' Influence -- Coffee Boom Offsets Dollar Loss | True | By Sydney Gruson | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/border-clash-laid-to-jordan.html | Border Clash Laid to Jordan | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/gildervogel.html | Gilder--Vogel | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/price-war-forces-beef-down-to-15c.html | PRICE WAR FORCES BEEF DOWN TO 15C | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/xqite-in-the-akron-beaconjournal-navy-promotions-dispute.html | X,qite in The Akron Beacon-Journal NAVY PROMOTIONS DISPUTE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/clarkson-sextet-triumphs.html | Clarkson Sextet Triumphs | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/two-questions.html | Two Questions | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/ivirs-john-marien.html | IVIRS. JOHN MARIEN | True | special to T'Jo NEW YoP- TIMr- | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/briefing-for-motorists-pamphlet-explains-new-security.html | BRIEFING FOR MOTORISTS; Pamphlet Explains New Security Responsibility Law in Jersey | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/kremlin-likened-to-haman-of-old-rabbi-eisenstein-in-a-purim-sermon.html | KREMLIN LIKENED TO HAMAN OF OLD; Rabbi Eisenstein, in a Purim Sermon, Recalls Historic Oppression of Minorities | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/customs-communion-breakfast.html | Customs Communion Breakfast | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/ramapo-trio-routs-red-bank-by-169-brady-and-parsells-star-in-20goal.html | RAMAPO TRIO ROUTS RED BANK BY 16-9; Brady and Parsells Star in 20-Goal Polo -- Sherman Final to Farmington | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/lakes-opening-a-record-previous-earliest-sailing-was-march-9-best.html | LAKES OPENING A RECORD; Previous Earliest Sailing Was March 9 -- Best Season Seen | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/widow-offers-to-beautify-potters-field-in-new-haven-if-she-gets.html | Widow Offers to Beautify Potter's Field In New Haven if She Gets Plot for Herself | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/mrs-leslie-hyde.html | MRS, LESLIE HYDE | True | ecial to Txu NEW Yomo TLxS. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/benjamin_pepper-fincler-47-dies-president-of-pennroad-corp.html | BENJAmIN_PEPPER, FINCIER, 47, DIES,; President of Pennroad Corp., Investments, Was ExHead of War Industries Plants | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/italian-court-stays-oil-verdict.html | Italian Court Stays Oil Verdict | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/aruba-boy-treatedhere.html | Aruba Boy Treated-Here | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/drijsilla-stevehs-lgngged-to-marry-i-graduate-student-at-boston-u.html | DRIJSILLA STEVEHS lgNGGED TO MARRY; i ' ] ' . !Graduate Student. at Boston U. Betrothed to Peter Mazur, Harvard Ph.D. Candidate | True | Special to Tm NEW YO TL,4ZS. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/kate-ii-regatta-victor-lyon-sails-comet-class-yacht-home-first-at.html | KATE II REGATTA VICTOR; Lyon Sails Comet Class Yacht Home First at Miami | True | | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/annp-plehinger-married-upstate-i-poughkeepsie-church-s-scenei-of.html | ANN-P. PLEHINGER MARRIED UPSTATE; - I Poughkeepsie Church 's Scenel of Wedding; to Lieut. Donald t Willett Everett of Navy t t | True | special to Nsw Yo]tK zs. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/in-the-city-beginners-luck.html | IN THE CITY: BEGINNER'S LUCK | True | By Lee McCabe | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/detroit-wedding-for-jane-osbo-bride-attended-by-six-at-her-marriage.html | ;DETROIT WEDDING FOR JANE OSBO; Bride Attended by Six at Her= Marriage to David A. Teaze--- Both Studied at Columbia | True | $\text="textal to Tx N]w YoP.] r. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/straight-face-wins-153600-flamingo-on-hialeah-course-greentree.html | STRAIGHT FACE WINS $153,600 FLAMINGO ON HIALEAH COURSE; Greentree Racer, Paying $5.30, Victor Over Royal Bay Gem by Length and a Half | True | By James Roach | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/crocheronconkliu.html | CrocheronConkliu | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/-thie-sea-monstl-ranrdng-in-the-fhoenlx-lpubll.html | ' THE SEA. MONSTL' ranrdng in The Fhoenlx lpubll | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/policeman-wins-in-losing-to-stork.html | Policeman Wins in Losing to Stork | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/mccabeoconnell.html | McCabe.--O'Connell | True | Svectal to Tm NL'W YO- Tnr.s. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/cartagmas-market-burned.html | Cartagena's Market Burned | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/figl-asked-to-form-new-austrian-regime.html | FIGL ASKED TO FORM NEW AUSTRIAN REGIME | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | KEITH B. WILEY | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/jeanne-de-france-seed-of-mischief-by-willa-gibbs-248-pp-new-york.html | Jeanne de France; SEED OF MISCHIEF. By Willa Gibbs. 248 pp. New York: Farrar, Straus & Young. $3. | True | THOMAS CALDECOT CHUBB. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/jungle-journey-roaring-river-by-bill-brown-illustrated-by-peter.html | Jungle Journey; ROARING RIVER. By Bill Brown. Illustrated by Peter Burchard. 250 pp. New York: Coward-McCann. $2.75. | True | HOWARD BOSTON. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-changelings-the-makebelieve-twins-by-phyllis-mcginley.html | The Changelings; THE MAKE-BELIEVE TWINS. By Phyllis McGinley. Illustrated by Roberta MacDonald. 48 pp. Philadelphia: J. B. Lippincott Company. $2.50. | True | E. L. B. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/durkins-union-to-strike-plumbers-set-date-employers-plan-plea-to.html | DURKIN'S UNION TO STRIKE; Plumbers Set Date -- Employers Plan Plea to Secretary | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/young-plans-double-takes.html | YOUNG PLANS: DOUBLE TAKES | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/dorionhart-0211.html | DorionHart , 0211 | True | to T N.x#' YO?K TI,MF% | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-weeks-programs-festival-and-kreutzberg-in-seasons-finales.html | THE WEEK'S PROGRAMS; Festival and Kreutzberg In Season's Finales | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/mrs-eliot-b-whiting.html | MRS. ELIOT B. WHITING | True | Special to Ti l]w YOP. Tnr.s. | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/europe-pins-hopes-on-u-s-knowhow-french-team-from-pressed-metals.html | EUROPE PINS HOPES ON U. S. KNOW-HOW; French Team From Pressed Metals Industry Now Here for Production Survey | True | By William M. Freeman | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/felix-vieuille.html | FELIX VIEUILLE | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/16-in-adelphi-train-for-executive-jobs-selected-group-begins-second.html | 16 IN ADELPHI TRAIN FOR EXECUTIVE JOBS; Selected Group Begins Second Semester in Work-Study Plan Aided by Industry | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/rome-stadium-opening-set.html | Rome Stadium Opening Set | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/news-of-tv-and-radio-ezio-pinzas-shows-other-studio-items.html | NEWS OF TV AND RADIO; Ezio Pinza's Shows -- Other Studio Items | True | By Sidney Lohman | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/georgia-legislators-score-south-pacific-see-red-philosophy-in-song.html | Georgia Legislators Score 'South Pacific;' See Red Philosophy in Song Against Bias | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/what-goes-on-in-russia-still-a-major-mystery-case-of-marshal-zhukov.html | WHAT GOES ON IN RUSSIA STILL A MAJOR MYSTERY; Case of Marshal Zhukov Is the Latest Example of Moves Which May Mean Much or Little for the Future | True | By C. L. Sulzberger | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/treasure-chest-elephants-and-men.html | Treasure Chest; Elephants and Men | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/taft-sees-no-way-to-balance-budget-he-stresses-that-government-has.html | TAFT SEES NO WAY TO BALANCE BUDGET; He Stresses That Government Has 'Spent Too Much Already' This Year to Achieve Aim | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/chemistrys-miracles-93397806.html | CHEMISTRY'S MIRACLES | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/have-we-the-courage-to-be-free-here-are-reactions-to-a-statement.html | Have We the Courage to Be Free?'; Here are reactions to a statement concerning our basic liberties. | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/william-s-thompson-sr.html | WILLIAM S. THOMPSON SR. | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/in-short-picasso.html | In Short, Picasso | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/christian-education-unit-gets-new-top-executive.html | Christian Education Unit Gets New Top Executive | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/wagner-upsets-hofstra.html | Wagner Upsets Hofstra | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/faculty-divisions-thesis-of-opposite-political-camps-is-questioned.html | Faculty Divisions; Thesis of Opposite Political Camps Is Questioned | True | WILLIAM M. KUNSTLER | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/german-methodists-pick-east-zone-man-as-bishop.html | German Methodists Pick East Zone Man as Bishop | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/tbone-hill.html | T-BONE HILL' | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/heres-how-things-are.html | Here's How Things Are | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-nation.html | THE NATION | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/17000-church-gift-is-still-a-mystery.html | $17,000 CHURCH GIFT IS STILL A MYSTERY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/fridays-become-morsedays-in-the-senate-as-independent-does-his.html | Fridays Become 'Morse-Days' in the Senate As Independent Does His 'Committee Work' | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/trade-sites-seen-westchester-aid-big-business-developments-find.html | TRADE SITES SEEN WESTCHESTER AID; Big Business Developments Find Favor in Some Areas but Opposition in Others | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/new-everest-party-in-india.html | New Everest Party in India | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/atom-peril-to-eyes-less-than-feared-navy-research-on-hiroshima.html | ATOM PERIL TO EYES LESS THAN FEARED; Navy Research on Hiroshima Victims Shows Few of 154 With Cataracts Lost Vision | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/guatemalan-hails-seizure-of-land-ambassador-says-here-reform.html | GUATEMALAN HAILS SEIZURE OF LAND; Ambassador Says Here Reform Program Is Not Motivated by Extreme Leftism | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/center-of-the-earth-outer-core-is-believed-fluid-while-inner-core.html | Center of the Earth; Outer Core Is Believed Fluid While Inner Core Is Solid | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/i-eva-m-hansen-to-become-briclet.html | i Eva M. Hansen to Become Briclet | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/development-council-michigan-sets-up-a-program-for-expanding-all.html | Development Council; Michigan Sets Up a Program for Expanding All Its Resources | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/lmbalbaer.html | lmba]l--Baer | True | Spec]t to THE Nw YoP TLMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/chopsticks.html | CHOPSTICKS' | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/named-head-of-epilepsy-board.html | Named Head of Epilepsy Board | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/as-the-u-n-reconvenes-four-views-of-the-situation.html | AS THE U. N. RECONVENES FOUR VIEWS OF THE SITUATION | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/overcome-big-deficit.html | Overcome Big Deficit | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/parley-on-migrants-set-sessions-lasting-3-days-to-open-at.html | PARLEY ON MIGRANTS SET; Sessions Lasting 3 Days to Open at Albuquerque Wednesday | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/simple-rites-held-for-won-rvnvsrvrj.html | SIMPLE RITES HELD [ FOR WON RVNVSrvrj | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/us-employes-down-to-2554209.html | U.S. Employes Down to 2,554,209 | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/gov-clement-replies-wont-surrender-independence-tennessean-tells.html | GOV. CLEMENT REPLIES; Won't 'Surrender Independence,' Tennessean Tells Crump | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/army-medics-and-air-force-act.html | Army 'Medics' and Air Force Act | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/georgetown-trips-fordham-74-to-63-bolger-with-23-points-and-gigante.html | GEORGETOWN TRIPS FORDHAM, 74 TO 63; Bolger, With 23 Points, and Gigante, With 18, Spark Hoya Five to Victory | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/chemistrys-miracles.html | CHEMISTRY'S MIRACLES | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/east-hampton-mill-is-damaged-by-gust.html | EAST HAMPTON MILL IS DAMAGED BY GUST | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/ancient-man-had-modern-diseases.html | Ancient Man Had Modern Diseases | True | W. K. | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/harvard-sextet-subdues-yale-52-elis-suffer-second-setback-and-are.html | HARVARD SEXTET SUBDUES YALE, 5-2; Elis Suffer Second Setback and Are Tied for League Lead by Princeton | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/wreck-hospitalizes-bridal-party-of-six.html | WRECK HOSPITALIZES BRIDAL PARTY OF SIX | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/russell-of-seton-hall-chosen-coach-of-year.html | Russell of Seton Hall Chosen Coach of Year | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/3-balkan-nations-sign-5year-pact-turkey-greece-and-yugoslavia-line.html | 3 BALKAN NATIONS SIGN 5-YEAR PACT; Turkey, Greece and Yugoslavia Line Up 70 Divisions Behind NATO in Friendship Treaty | True | By Jack Raymond | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/an-answer-must-come-who-speaks-for-man-by-norman-cousins-318-pp-new.html | An Answer Must Come; WHO SPEAKS FOR MAN?. By Norman Cousins. 318 pp. New York: The Macmillan Company. $3.50. | True | By John C. H. Wu | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/wilson-cites-help-on-michigan-state-big-ten-presidents-assisted-in.html | WILSON CITES HELP ON MICHIGAN STATE; Big Ten Presidents Assisted in Decision on Fund Step, Commissioner Says | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/high-school-scholars-see-u-n-field-work.html | High School Scholars See U. N. Field Work | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/records-russian-glieres-ilya-mourometz-among-new-releases.html | RECORDS: RUSSIAN; Gliere's 'Ilya Mourometz' Among New Releases | True | By Harold C. Schonberg | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/consumer-price-index-nations-key-statistic-revision-focuses-new.html | CONSUMER PRICE INDEX: NATION'S KEY STATISTIC; Revision Focuses New Attention on Its Importance in Our Economic Life | True | By Joseph A. Loftus | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/hey-i-thought-that-was-to-be-aimed-at-the-democrats.html | ' HEY! I THOUGHT THAT WAS TO BE AIMED AT THE DEMOCRATS!' | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/german-s-c-leader-in-interclub-racing.html | GERMAN S. C. LEADER IN INTERCLUB RACING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/henricks-sets-swim-record.html | Henricks Sets Swim Record | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/miss-rqdenitt-wed-tofrkh-burhet-marriage-of-foreign-service.html | MISS rqI'DENITT WED TOFRKH. BURHET; Marriage of Foreign Service Officers Takes Place in U. S. Military Chapel in Manila | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/kilgore-beats-matsuyama.html | Kilgore Beats Matsuyama | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/united-fruit-tops-51-sailing-figures-but-passenger-increase-runs.html | UNITED FRUIT TOPS '51 SAILING FIGURES; But Passenger Increase Runs Into Plan to Shift Liners to Freighter Service | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/anne-stewart-affianced-junior-at-north-carolina-to-bei-bride-of.html | ANNE STEWART AFFIANCED; Junior at North Carolina to Bel Bride of Lieut. Rogers Harris | True | Special to Ngv No. TLgS. { | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/for-delay-in-cutting-taxes.html | For Delay in Cutting Taxes | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/iviiss-mary-l-lyon-prospective-bride-wellesley-alumni-affianced-to.html | IVIISS MARY L. LYON PROSPECTIVE BRIDE; Wellesley Alumni Affianced to George Hotham Strong, Who Served in Italy | True | Special to E w YOK TXMES. | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/quirinos-kin-join-korea-forces.html | Quirino's Kin Join Korea Forces | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/edward-regg-sr.html | EDWARD REGG SR. | True | Special to N Y O 3'rr_ | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/merritt-way-haynes.html | MERRITT WAY HAYNES | True | Special to T 1 Yo TIs. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/advance-in-public-school-administration-is-achieved-by-a.html | Advance in Public School Administration Is Achieved by a Cooperative Project | True | By Benjamin Fine | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/administrative-reorganization.html | ADMINISTRATIVE REORGANIZATION' | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/joann-vojir-to-be-married.html | Jo-Ann Vojir to Be Married | True | Special to THE NEW yi, IK TI.'E. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/2-voice-officials-hit-program-rule-as-boon-to-soviet-say-bid-for.html | 2 'VOICE OFFICIALS HIT PROGRAM RULE AS BOON TO SOVIET; Say Bid for Hebrew Language Broadcast Curb Came While Red Anti-Semitism Grew | True | By William R. Conklin | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/uncharted-paths-early-american-wood-carving-by-erwin-o-christensen.html | Uncharted Paths; EARLY AMERICAN WOOD CARVING. By Erwin O. Christensen. 148 pp. Illustrated. Cleveland: The World Publishing Company. $4. | True | By James Thomas Flexner | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/west-german-output-rises.html | West German Output Rises | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/holy-cross-five-wins-crusaders-lead-all-the-way-to-beat-boston.html | HOLY CROSS FIVE WINS; Crusaders Lead All the Way to Beat Boston College, 87-60 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/hoover-entrains-for-new-york.html | Hoover Entrains for New York | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/spain-to-modernize-high-school-system.html | SPAIN TO MODERNIZE HIGH SCHOOL SYSTEM | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/iona-in-front-8465.html | Iona in Front, 84-65 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/premiere_-aid_iss-hospital-long-islandwomen-helping-filmi-benefit.html | PREMIERE_ AID_ iSS HOSPITAL; Long IslandWomen Helping Filmi' Benefit Here for North Shore | True | J Special to THE NW YOP: TL.'4gS. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/article-10-no-title-design-for-evening.html | Article 10 -- No Title; DESIGN FOR EVENING | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/wounded-by-bullets-in-fire.html | Wounded by Bullets in Fire | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-remedy-the-dog-the-fox-and-the-fleas-by-kurt-wiese-illustrated.html | The Remedy; THE DOG, THE FOX AND THE FLEAS. By Kurt Wiese. Illustrated by the author. New York: David McKay Company. $2.25. | True | MARY LEE KRUPKA. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/godfrey-briefing-upheld-gen-le-may-says-data-were-not-top-secret.html | GODFREY BRIEFING UPHELD; Gen. Le May Says Data Were Not Top Secret Matter | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/ten-atomic-blasts-set.html | Ten Atomic Blasts Set | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/miss-lambert-engaged-i-u-of-edinburgh-student-will-be-wed-to.html | MISS LAMBERT ENGAGED I; U, of Edinburgh Student Will Be Wed to Humphrey Moore | True | | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/froth-announced-of-julia-murray-rschool-of-design-student-will-be.html | FROTH ANNOUNCED OF JULIA MURRAY; rSchool of' Design Student Will Be Wed April 18 to Robert Linfield Mackintosh D< | True | -ia! tn THr- .Ew ORK TIME. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/federal-prosecutor-resigns.html | Federal Prosecutor Resigns | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-disturbing-question.html | THE DISTURBING QUESTION' | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/cara-l-howard-a-bride.html | Cara L. Howard a Bride | True | Special to T NL'W Yom Tir_ | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/navy-routs-army-on-court-by-8460-clune-nets-32-points-beating-own.html | NAVY ROUTS ARMY ON COURT BY 84-60; Clune Nets 32 Points, Beating Own Record for Series in Middies' 16th Triumph | True | By Michael Strauss | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/benson-plans-trip-to-sell-his-views-secretary-will-meet-farmers-for.html | BENSON PLANS TRIP TO 'SELL' HIS VIEWS; Secretary Will Meet Farmers for Views Before Drafting New Program for Congress | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/plan-to-raise-rents-denounced-by-balch.html | PLAN TO RAISE RENTS DENOUNCED BY BALCH | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/united-states-hails-treaty.html | United States Hails Treaty | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/womens-equality-is-hinted-in-egypt-maher-tells-charter-drafters.html | WOMEN'S EQUALITY IS HINTED IN EGYPT; Maher Tells Charter Drafters Such Rights Have Been on Rise in World Since War | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/navy-swim-team-beats-army-5628-takes-7-of-10-events-to-end-fiveyear.html | NAVY SWIM TEAM BEATS ARMY, 56-28; Takes 7 of 10 Events to End Five-Year Domination of Cadets in Tank Rivalry | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/lafayette-plans-3-new-halls.html | Lafayette Plans 3 New Halls | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/patriciar-holmei-bd-to-arin-an-has-3-sisters-as-attendant-at.html | PATRICIAR, HOLMEI BD TO ARIN AN; Has 3 Sisters as Attendant, at Marriage in Scarsdale to Pvt. William E. Dutton | True | Special to TEE NEW YORK TrMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/poison-antidote-cited-technique-said-to-have-saved-47-of-48-cyanide.html | POISON ANTIDOTE CITED; Technique Said to Have Saved 47 of 48 Cyanide Victims | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/burryeoma-n-sdecla.html | BurrYeoma. n SDeCla] | True | to Tl. NW OF. TII | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/dukes-gola-make-allamerica-five-j-obrien-houbregs-and-beck-round.html | DUKES, GOLA MAKE ALL-AMERICA FIVE; J. O'Brien, Houbregs and Beck Round Out First Squad in Associated Press Poll | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/mossadegh-career-is-unique-in-iran-the-premier-an-old-sick-man.html | MOSSADEGH CAREER IS UNIQUE IN IRAN; The Premier, an Old, Sick Man, Played a Subtle Game Against His Political Enemies | True | By Clifton Daniel | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/an-old-habit-benevolence-set-as-aim-by-orchestra-long-ago.html | AN OLD HABIT; Benevolence Set as Aim By Orchestra Long Ago | True | By Howard Taubman | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/mysterious-film-traced-fragment-called-part-of-a-1948-movie-by-a-e.html | MYSTERIOUS FILM TRACED; Fragment Called Part of a 1948 Movie by A. E. C. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/those-strange-little-men-flying-saucers-by-donald-h-menzel.html | Those Strange Little Men; FLYING SAUCERS. By Donald H. Menzel. Illustrated. 319 pp. Cambridge: Harvard University Press. $4.75. | True | By Waldemar Kaempffert | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/is-invention-declining.html | IS INVENTION DECLINING? | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/donovanhorn.html | Donovan--Horn | True | Spectl to N-w l'om TT.S. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/his-uncle-told-him-my-uncle-joseph-stalin-by-buda-svanidze.html | His Uncle Told Him; MY UNCLE JOSEPH STALIN. By Buda Svanidze. Translated from the French by Waverley Root. Illustrated. 235 pp. New York: G. P. Putnam's Sons. $3. | True | By Philip E. Mosely | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/jane-sprague-and-william-h-debutts-jr-married-in-ceremony-at-the.html | Jane Sprague and William H. deButts Jr. Married in Ceremony at The Plains, Va. | True | i Specld to Tlal NEW YOK 'mEs. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/u-n-association-hailed-eisenhower-praises-group-for-remarkable.html | U. N. ASSOCIATION HAILED; Eisenhower Praises Group for 'Remarkable Service' | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/arsenal-upset-21-in-cup-soccer-play-blackpool-gains-semifinals-but.html | ARSENAL UPSET, 2-1, IN CUP SOCCER PLAY; Blackpool Gains Semi-Finals but Loses Brown, Hurt as He Scores Winning Goal | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/birth-pangs-of-a-new-europe.html | BIRTH PANGS OF A NEW EUROPE | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/bay-state-curlers-gain-3-country-club-rinks-advance-in-stockton.html | BAY STATE CURLERS GAIN; 3 Country Club Rinks Advance in Stockton Memorial Play | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/road-blockers-scored-group-says-special-interests-thwart-highway.html | ROAD BLOCKERS SCORED; Group Says 'Special Interests' Thwart Highway Development | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/duke-takes-track-title.html | Duke Takes Track Title | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/koreanjapanese-friction.html | KOREAN-JAPANESE FRICTION | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/germans-serenade-u-s-editors.html | Germans Serenade U. S. Editors | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/u-n-troops-defeat-red-korea-thrusts-enemys-unsuccessful-charges.html | U. N. TROOPS DEFEAT RED KOREA THRUSTS; Enemy's Unsuccessful Charges Enliven Chilly Front -- The Los Angeles Shells Wonsan | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/mixed-types.html | MIXED TYPES | True | C. C. HOAGLAND | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/students-to-aid-foreign-readers.html | Students to Aid Foreign Readers | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/rodgersheyman.html | Rodgers--Heyman | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/despirito-rides-double.html | DeSpirito Rides Double | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/mill-and-kant.html | MILL AND KANT | True | LEO A. OKINSHEVICH | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/sitdown-strike-in-jail-12-prisoners-in-essex-county-object-to.html | SIT-DOWN STRIKE IN JAIL; 12 Prisoners in Essex County Object to 'Dictatorial' Guard | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/whitfield-lowers-2-world-records-in-600yard-race-scores-in-1095.html | WHITFIELD LOWERS 2 WORLD RECORDS IN 600-YARD RACE; Scores in 1:09.5, Setting a 500-Meter Mark of 1:02.9 En Route to Victory | True | By Joseph M. Sheehan | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/19th-century-revival.html | 19th Century Revival | True | By Betty Pepis | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/army-signal-corps-to-mark-90th-year.html | ARMY SIGNAL CORPS TO MARK 90TH YEAR | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/conflict-in-old-china-gentleman-of-china-by-robert-standish-283-pp.html | Conflict In Old China; GENTLEMAN OF CHINA. By Robert Standish. 283 pp. New York: The Macmillan Company. $3.50. | True | By Henry Cavendish | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/japanese-depicted-as-wary-on-arming-head-of-hoover-institute-says.html | JAPANESE DEPICTED AS WARY ON ARMING; Head of Hoover Institute Says They Are Also Disturbed by 'Asians to Fight Asians' Idea | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/carolyn-t-decker-of-estfield-wed-jersey-girl-becomes-bride-of-david.html | CAROLYN T. DECKER, OF /ESTFIELD WED; Jersey Girl Becomes Bride of David Doty Whipple, Who Is in Foreign Service | True | .'plitl tO THJ NW NopJ. TIME.. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/miss-jane-m-healey-becomes-betrothed.html | MISS JANE M. HEALEY BECOMES BETROTHED | True | Special to T]; I;W YORK TLS. I | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/reds-write-more-complaints.html | Reds Write More Complaints | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/events-of-interest-in-transport-field-20-ships-may-be-released-from.html | EVENTS OF INTEREST IN TRANSPORT FIELD; 20 Ships May Be Released From Lay-Up in May -- Freighter From Japan to Arrive | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/bridge-a-busy-season-vanderbilt-match-ends-a-series-of-four-major.html | BRIDGE: A BUSY SEASON; Vanderbilt Match Ends a Series of Four Major Tournaments Played in City | True | By Albert H. Morehead | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/st-augustines-takes-city-catholic-high-school-track-title-by.html | St. Augustine's Takes City Catholic High School Track Title by Half-Point; FAILURE IN FINALE PUTS HAYES SECOND | True | By William J. Briordy | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/scores-about-a-96.html | Scores 'About a 96' | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/why-millions-love-lucy-in-the-comical-trials-of-lucy-and-ricky.html | Why Millions Love Lucy; In the comical trials of Lucy and Ricky Ricardo TV audiences recognize the exasperation and warmth of their own lives. | True | By Jack Gould | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/jordans-king-to-tour-britain.html | Jordan's King to Tour Britain | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-wounded-and-the-red-cross-these-are-the-men-who-must-follow-the.html | The Wounded -- and the Red Cross; These are the men who must follow 'the long road back' from Korea; their stories lend force to the annual appeal at the agency helping them. | True | By Gertrude Samuels | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/imrs-l-s-stern-has-daughteri.html | iMrs. L. S. Stern Has Daughterl | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/rice-as-the-italians-cook-it.html | Rice as the Italians Cook It | True | By Jane Nickerson | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/retaliation-plan-confirmed.html | Retaliation Plan Confirmed | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/joanne-polito-fiancee-of-thomas-h-doyle.html | Joanne Polito Fiancee of Thomas H. Doyle | True | .teeial t Tt Nw ZOR. Tlt, flL. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/mexican-school-heralded-u-s-british-canadian-envoys-act-for-nurses.html | MEXICAN SCHOOL HERALDED; U. S., British, Canadian Envoys Act for Nurses' Institute | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/jersey-ends-dispute-over-new-route-202.html | JERSEY ENDS DISPUTE OVER NEW ROUTE 202 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/new-home-for-the-aged-dr-tobias-will-speak-at-dinner-in-its.html | NEW HOME FOR THE AGED; Dr. Tobias Will Speak at Dinner in Its Interest Tomorrow | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-question-is-how-containment-or-liberation-an-inquiry-into-the.html | The Question Is 'How'; CONTAINMENT OR LIBERATION? An Inquiry Into the Aims of United States Foreign Policy. By James Burnham. 256 pp. New York: The John Day Company. $3.50. | True | By Joseph C. Harsch | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/junior-red-cross-starts-1953-drive-new-york-chapter-is-seeking-to.html | JUNIOR RED CROSS STARTS 1953 DRIVE; New York Chapter Is Seeking to Raise Membership Over the One Million Mark | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/easter-seal-sponsored-appeal-by-society-for-crippled-backed-by-mrs.html | EASTER SEAL SPONSORED; Appeal by Society for Crippled Backed by Mrs. Eisenhower | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/narcotics-sales-to-addicts-urged-staten-island-doctors-favor-plan.html | NARCOTICS SALES TO ADDICTS URGED; Staten Island Doctors Favor Plan to Curb Crime by Dosages at Clinics | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/french-dash-hopes-of-army-pact-soon-bidault-says-paris-will-not.html | FRENCH DASH HOPES OF ARMY PACT SOON; Bidault Says Paris Will Not Ratify Treaty Till Revised Protocols Are Accepted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/two-sides-to-a-thorny-problem-exploring-below-surface-of.html | TWO SIDES TO A THORNY PROBLEM; Exploring Below Surface Of Shakespeare's 'Merchant' | True | By W. H. Auden | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-peak-is-the-point-on-top-of-the-world-my-adventures-with-my.html | The Peak Is the Point; ON TOP OF THE WORLD: My Adventures With My Mountain-Climbing Husband. By Patricia Petzoldt. Illustrated. 248 pp. New York: Thomas Y. Crowell Company. $3.50. | True | By Jane Cobb | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/play-schools-unit-to-be-feted-at-tea-mrs-h-d-manley-entertaining.html | PLAY SCHOOLS UNIT TO BE FETED AT TEA; Mrs. H. D. Manley Entertaining Thrift Drive Committee on Tuesday at Her Home | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/ferguson-asks-blockade-senator-says-u-s-should-act-with-or-without.html | FERGUSON ASKS BLOCKADE; Senator Says U. S. Should Act With or Without Allies | True | | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/pour-la-patrie-the-history-of-the-french-first-army-by-marshal-de.html | Pour La Patrie; THE HISTORY OF THE FRENCH FIRST ARMY. By Marshal de Lattre de Tassigny. Translated by Malcolm Barnes. With a preface by General Eisenhower and an appreciation by Capt. B. H. Liddell Hart. Illustrated. 532 pp. New York: The Macmillan Company. $9.50. | True | By S. L. A. Marshall | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/armed-clerk-is-held-up-two-liquor-store-thieves-take-his-revolver.html | ARMED CLERK IS HELD UP; Two Liquor Store Thieves Take His Revolver and $50 | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/composers-honor-broekman.html | Composers Honor Broekman | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/budget-and-tax-cuts-embarrass-the-g-o-p-party-leaders-face-great.html | BUDGET AND TAX CUTS EMBARRASS THE G. O. P.; Party Leaders Face Great Difficulty In Making Good on Promises. | True | By John D. Morris | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/deportation-stay-asked.html | Deportation Stay Asked | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/defense-overshadows-attack-as-texas-puts-footbal-substitution-curb.html | Defense Overshadows Attack as Texas Puts Footbal Substitution Curb to Game Test | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/news-and-gossip-gathered-on-the-rialto-porter-agrees-to-do-another.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Porter Agrees to Do Another Musical For Feuer and Martin -- Items | True | By Lewis Funke | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/bigger-pay-cut-due-if-kiner-delays-drill-bigger-slash-due-if-kiner.html | Bigger Pay Cut Due If Kiner Delays Drill; BIGGER SLASH DUE IF KINER TARRIES | True | By the United Press. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/conservation-missouri-basin-plans.html | CONSERVATION: MISSOURI BASIN PLANS | True | By John B. Oakes | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/jewish-leaders-to-meet-washington-session-will-hear-senators-taft.html | JEWISH LEADERS TO MEET; Washington Session Will Hear Senators Taft and Lehman | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/million-for-yale-authorized.html | Million for Yale Authorized | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/carrier-gives-polio-fund-3000.html | Carrier Gives Polio Fund $3,000 | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/metzgerlauderbaugh.html | Metzger--Lauderbaugh | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/high-tension-wire.html | HIGH TENSION WIRE | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/3-steps-proposed-for-a-freer-pound-u-s-fund-to-guarantee-the.html | 3 STEPS PROPOSED FOR A FREER POUND; U. S. Fund to Guarantee the Stability of Sterling Among Plans, The Economist Says | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/wood-field-and-stream-national-sportsmens-show-folds-its-tent-at.html | Wood, Field and Stream; National Sportsmen's Show Folds Its Tent at Grand Central Palace Tonight | True | By Raymond R. Camp | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/taft-is-cool-to-proposals.html | Taft Is Cool to Proposals | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/catherine-ryan-to-be-married.html | Catherine Ryan to Be Married | True | | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/archives/koenig-is-honored-by-2000-at-dinner-republican-leader-on-lower-east.html | KOENIG IS HONORED BY 2,000 AT DINNER; Republican Leader on Lower East Side for 50 Years Gets Bipartisan Tribute | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/archives/maple-leafs-defeat-rangers-and-take-over-third-place-in-hockey.html | Maple Leafs Defeat Rangers and Take Over Third Place in Hockey League; LUMLEY SHUTS OUT NEW YORK SIX, 3-0 | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/archives/showdown-nears-on-film-stars-tax-congress-expected-to-decide-issue.html | SHOWDOWN NEARS ON FILM STARS TAX; Congress Expected to Decide Issue of Exempting Those Who Perform Abroad | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/archives/detroit-a-pioneer-in-educational-tv-with-17-agencies-cooperating.html | DETROIT A PIONEER IN EDUCATIONAL TV; With 17 Agencies Cooperating, Area Hopes to Have Station in Operation by End of Year | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/kennan-awaits-new-post-says-he-has-no-word-on-any-but-is-remaining.html | KENNAN AWAITS NEW POST; Says He Has No Word on Any but Is Remaining Available | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/miss-renee-foster-a-bride.html | Miss Renee Foster a Bride | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/more-reptiles-due-to-lose-skins-as-big-dealer-starts-expansion.html | More Reptiles Due to Lose Skins As Big Dealer Starts Expansion | True | By John Stuart | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-midwest-mind-in-congress-in-both-senate-and-house-inland.html | The 'Midwest Mind' in Congress; In both Senate and House, inland Republicans control key committees. Here is an analysis of how they think and react on basic issues. | True | By William S. White | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/carrington-is-baseball-head.html | Carrington Is Baseball Head | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/church-buys-leftists-camp.html | Church Buys Leftists' Camp | True | By Religious News Service. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/seton-hall-rated-first-in-tourney-court-event-starts-saturday-at.html | SETON HALL RATED FIRST IN TOURNEY; Court Event Starts Saturday at Garden -- St. Louis Is in on a Provisional Basis | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/eva-blotky-engaged-to-ensign-alan-raff-i.html | Eva Blotky Engaged to Ensign Alan Raff; I | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/jelke-very-disappointed-convicted-procurers-lawyer-will-seek-bail.html | JELKE 'VERY DISAPPOINTED'; Convicted Procurer's Lawyer Will Seek Bail Tomorrow | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/aspinwahbrady.html | AspinwaHBrady | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/young-plans-candy-stripes.html | YOUNG PLANS CANDY STRIPES | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/hetki-accepts-pirate-offer.html | Hetki Accepts Pirate Offer | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/moscow-says-west-fails-izvestia-views-rome-talks-as-new-sign-of.html | MOSCOW SAYS WEST FAILS; Izvestia Views Rome Talks as New Sign of Discord | True | | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/automobiles-hotrods-car-dealers-association-moves-to-wipe-out-this.html | AUTOMOBILES: HOT-RODS; Car Dealers Association Moves to Wipe Out This Danger by Not Selling Such Vehicles | True | By Bert Pierce | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/travelers-aid-plans-luncheon-thursday.html | TRAVELERS AID PLANS LUNCHEON THURSDAY | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/santee-runs-4083-mile-wins-at-meet-in-fastest-indoor-time-in-big.html | SANTEE RUNS 4:08.3 MILE; Wins at Meet in Fastest Indoor Time in Big Seven History | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/st-lawrence-gains-ski-meet-laurels-host-team-at-carnival-beats.html | ST. LAWRENCE GAINS SKI MEET LAURELS; Host Team at Carnival Beats Middlebury and McGill -- Tom Lefebvre Stars | True | By Frank Elkins | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/old-whitman-home-losing-its-appeal-number-of-visitors-to-poets.html | OLD WHITMAN HOME LOSING ITS APPEAL; Number of Visitors to Poet's Shrine in Camden Has Declined Since War | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/drop-in-u-s-bonds-is-mixed-blessing-while-borrowers-or-dealers-may.html | DROP IN U. S. BONDS IS MIXED BLESSING; While Borrowers or Dealers May Feel Pinch, Institutions Find Effect Negligible | True | By Paul Heffernan | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/euphemia-mclintock.html | EUPHEMIA M'CLINTOCK | True | Special to TR Nw NOP.K TLF.S. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/12-on-barnard-faculty-elevated.html | 12 on Barnard Faculty Elevated | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/child-care-coops.html | Child Care 'Co-Ops' | True | By Dorothy Barclay | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/experts-skeptical-of-new-dentrifice-they-hold-validity-of-claims.html | EXPERTS SKEPTICAL OF NEW DENTRIFICE; They Hold 'Validity of Claims' for Ammoniated Brands 'Is Questionable' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-investigators.html | The Investigators | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/washington-knew-of-travel-plans.html | Washington Knew of Travel Plans | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/applegatestocann.html | Applegate---Stocann | True | special to T}: lqEsv YOlZK TIMuS. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/dr-e-6-hellstrom-novelist-70-dead-member-of-swedish-academy-author.html | DR. E. 6. HELLSTROM, NOVELIST, 70, DEAD; Member of Swedish Academy, Author of 30 Volumes, Was Stockholm Literary Critic | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/dillon-new-envoy-departs-for-paris-he-sails-to-resolve-natural.html | DILLON, NEW ENVOY, DEPARTS FOR PARIS; He Sails to Resolve 'Natural Misunderstandings' Arising Between Friendly Nations | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/how-communists-won-control-of-guatemala-country-presents-case.html | HOW COMMUNISTS WON CONTROL OF GUATEMALA; Country Presents Case History of Shift From a Dictatorship to Communism | True | By Sydney Gruson | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/ancient-cargo-ship-is-being-salvaged-grecoroman-vessel-of-third.html | ANCIENT CARGO SHIP IS BEING SALVAGED; Greco-Roman Vessel of Third Century B. C. Being Raised From the Mediterranean | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/eltinge-to-undergo-repairs.html | Eltinge to Undergo Repairs | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/princess-to-visit-u-s-base.html | Princess to Visit U. S. Base | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/wife-stabber-is-held-as-police-assailant.html | WIFE STABBER IS HELD AS POLICE ASSAILANT | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/atomic-secrecy-1-hushhush-policy-called-foe-of-security-and-menace.html | Atomic Secrecy -- 1; Hush-Hush Policy Called Foe of Security and Menace to Nation's Need to Be Alert | True | By Hanson W. Baldwin | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/sixgun-sonata-the-naked-spur-a-novel-by-allan-ullman-based-on-a.html | Six-Gun Sonata; THE NAKED SPUR. A novel by Allan Ullman. Based on a screen play by Rolfe Bloom. 176 pp. New York: Random House. $2.50. | True | MELVILLE HEATH. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/mormon-conference-opens.html | Mormon Conference Opens | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/v-f-w-honors-monaghan.html | V. F. W. Honors Monaghan | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/loyalty-parade-set-for-may-2.html | Loyalty Parade Set for May 2 | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | ELISE FRENCH JOHNSTON | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/u-s-dock-hearings-set-senate-unit-to-convene-here-tuesday-tobey.html | U. S. DOCK HEARINGS SET; Senate Unit to Convene Here Tuesday, Tobey Announces | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/saxophone-recital-sigurd-rascher-is-heard-in-a-varied-program.html | SAXOPHONE RECITAL; Sigurd Rascher Is Heard In a Varied Program | True | By John Briggs | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/courses-at-city-college-selfhelp-and-doityourself-offerings-on.html | COURSES AT CITY COLLEGE; ' Self-Help' and 'Do-It-Yourself' Offerings on Spring List | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/catharine-bauer-affianced.html | Catharine Bauer Affianced | True | gpeclat to Tz Nzw YORK 'thIZ:S. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/miss-c-w-meister-jeaseyi-gowned-m-ivory-satin-at-her-wedding-in.html | MISS C. W. MEISTER[ JEaSEYI . '; . Gowned m Ivory Satin at Her Wedding in Elizabeth Church to Philip R. Van Duyne Jr. | True | special to THE NW YOK T[MF. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/talbott-arrives-in-japan.html | Talbott Arrives in Japan | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/new-effects-seen-in-metallic-yarns-laminated-aluminum-foil-used.html | NEW EFFECTS SEEN IN METALLIC YARNS; Laminated Aluminum Foil Used With Fibers Lends Sparkle to Apparel on Furniture | True | By Herbert Koshetz | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/miss-sally-3ouch-bride-of-officer-escorted-by-father-at-weddings-to.html | MISS SALLY (3OUCH BRIDE OF OFFICER; Escorted by Father at Wedding] to 2d Lieut. John M. Vilas of Marines in Chapel Hill | True | Special to Tx Nv Yom TIMr. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/old-man-senate-its-56-years-since-jim-preston-had-his-first-capitol.html | Old Man Senate'; It's 56 years since Jim Preston had his first Capitol job, and he's still there. | True | By Alfred Steinberg | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/a-victim-of-outrageous-fortune-the-life-of-edwin-booth-is-a.html | A VICTIM OF OUTRAGEOUS FORTUNE; The Life of Edwin Booth Is a Dramatic Story of Deep Sorrow and Great Triumph | True | By Cornelia Otis Skinner | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/plainfield-school-wins-takes-new-jersey-track-honors-as-campbell.html | PLAINFIELD SCHOOL WINS; Takes New Jersey Track Honors as Campbell Sets Pace | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/neapolitan-dies-at-104.html | Neapolitan Dies at 104 | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/princeton-topples-brown.html | Princeton Topples Brown | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/3-state-ministers-in-india-unseated-poll-in-patialaeast-punjab-only.html | 3 STATE MINISTERS IN INDIA UNSEATED; Poll in Patiala-East Punjab, Only Area Not Ruled by Nehru Party, Is Invalidated | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/immediate-and-poignant-the-writhen-wood-by-carleton-drewry-96-pp.html | Immediate And Poignant; THE WRITHEN WOOD. By Carleton Drewry. 96 pp. New York: E. P. Dutton & Co. $2.75. | True | By Maurice Irvine | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/a-myth-debunked-amateur-claims-many-orchids-can-even-be-grown-in-an.html | A MYTH DEBUNKED; Amateur Claims Many Orchids Can Even Be Grown in an Office Window | True | By Richard E. Booth | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/from-far-and-near-recent-braque-paintings-drawings-modernism.html | FROM FAR AND NEAR; Recent Braque Paintings -- Drawings -- Modernism | True | By Stuart Preston | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/chile-going-into-cattle-business.html | Chile Going Into Cattle Business | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/first-title-for-hoosiers.html | First Title for Hoosiers | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/two-jersey-towns-protest-parkway-new-shrewsbury-middletown-ask.html | TWO JERSEY TOWNS PROTEST PARKWAY; New Shrewsbury, Middletown Ask Changes in Route of Spur to North Shore | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/england-bred-them-the-mystery-of-the-scarlet-daffodil-by-dorothy.html | England Bred Them; THE MYSTERY OF THE SCARLET DAFFODIL By Dorothy Clewes. Illustrated by J. Marianne Moll. 246 pp. New York: Coward-McCann. $2.50. | True | M. F. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/exhibit-of-masks-set-plainfield-library-will-mark-theatre-month-by.html | EXHIBIT OF MASKS SET; Plainfield Library Will Mark Theatre Month by Show | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/a-nazi-with-hammer-and-sickle-i-joined-the-russians-a-captured.html | A Nazi With Hammer and Sickle; I JOINED THE RUSSIANS: A Captured German Flier's Diary of the Communist Temptation. By Heinrich von Einsiedel. Translated from the German. Illustrated with photographs. 306 pp. New Haven: Yale University Press. $4. | True | By Edward Crankshaw | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/phyllis-schwartz-troth.html | Phyllis Schwartz' Troth | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/hollywood-changes-sneak-preview-system-scored-producers-stress-need.html | HOLLYWOOD CHANGES; Sneak Preview System Scored -- Producers Stress Need for a Research Program | True | By Thomas M. Pryor | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/may-retry-jersey-bookie-u-s-first-to-weigh-appealing-upset-case-to.html | MAY RETRY JERSEY BOOKIE; U. S. First to Weigh Appealing Upset Case to Supreme Court | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/blackmanleis.html | Blackman--Leis | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/stadium-at-lsu-wins-over-library-university-board-votes-8-to-5-to.html | STADIUM AT L.S.U. WINS OVER LIBRARY; University Board Votes, 8 to 5, to Use $1,500,000 as Slated to Add Football Seats | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/house-unit-studies-charge-of-perjury-at-police-inquiry-square.html | HOUSE UNIT STUDIES CHARGE OF PERJURY AT POLICE INQUIRY; Square Conflict' Pointed Out in Monaghan Contradiction of Greenberg Testimony | True | By Russell Porter | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/some-pop-vocalists-disk-by-jo-stafford-is-among-best-recent-lps.html | SOME 'POP' VOCALISTS; Disk by Jo Stafford Is Among Best Recent LP's | True | By John S. Wilson | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/stamler-relates-moretti-bribery-ousted-jersey-official-says-he-got.html | STAMLER RELATES MORETTI 'BRIBERY'; Ousted Jersey Official Says He Got Names Shortly Before the Slaying of Gambler | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/amy-louise-jester-becomes-affianced.html | AMY LOUISE JESTER BECOMES AFFIANCED | True | al to Nx YozE o | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/john-e-obrien-to-wed-ann-mac-eachern.html | John E. O'Brien to Wed Ann Mac Eachern; | True | Special to TH NW YO TrMzS. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/nurses-end-walkout-return-to-illinois-hospital-but-get-no.html | NURSES END WALKOUT; Return to Illinois Hospital, but Get No Assurances in Dispute | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/army-beats-drum-for-a-little-snow-flakes-are-not-dropping-and.html | ARMY BEATS DRUM FOR A LITTLE SNOW; Flakes Are Not Dropping and Neither Are Paratroopers in Upstate Exercises | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/ski-jumping-postponed-north-american-title-tourney-put-off-till.html | SKI JUMPING POSTPONED; North American Title Tourney Put Off Till Today by Wind | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/students-tasting-new-jerseys-fish-flavor-of-the-frozen-and-fresh.html | STUDENTS TASTING NEW JERSEY'S FISH; Flavor of the Frozen and Fresh Products Are Compared in Home Economics Study | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/crash-kills-jersey-autoist.html | Crash Kills Jersey Autoist | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/transplantation-of-the-vital-human-organs-is-to-be-the-subject-of-a.html | Transplantation of the Vital Human Organs Is to Be the Subject of a Special Study | True | By Waldemar Kaempffert | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/vlrgilqla-bongardt-bride-in-paoli-pa-has-4-attendants-at-marriael.html | VlRGIlqlA BONGARDT BRIDE; IN PAOLI, PA. Has 4 Attendants at Marria═el to Douglas M. Dayton, '53 Alumnus of Johns Hopkins | True | peia! to T Nsw YORK Tlh'ICS. | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/yale-builds-data-on-world-peoples-has-cooperation-of-15-other.html | YALE BUILDS DATA ON WORLD PEOPLES; Has Cooperation of 15 Other Universities in Compilation of Massive Human Files | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/newcomer-of-note-red-top-is-small-tomato-with-big-possibilities.html | NEWCOMER OF NOTE; Red Top Is Small Tomato With Big Possibilities | True | G. B. F. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/colgate-stops-syracuse-downs-orange-quintet-by-8984-as-dodd.html | COLGATE STOPS SYRACUSE; Downs Orange Quintet by 89-84 as Dodd, Patterson Set Pace | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/ruthless-heroine-landfall-by-helen-hull-278-pp-new-york.html | Ruthless Heroine; LANDFALL By Helen Hull. 278 pp. New York: Coward-McCann. $3.50. | True | ANDREA PARKE. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/miss-martha-a-tait-fiancee-of-student.html | MISS MARTHA A. TAIT FIANCEE OF STUDENT | True | Special to T Nw NoI TIMS. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/audrey-brotheridge-married-.html | Audrey Brotheridge Married ? | True | .Decial to Tx Nuw Nop.K. TI-. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/design-for-evening-93397820.html | DESIGN FOR EVENING | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/higher-gold-price-losing-its-glitter-british-argument-for-a-rise.html | HIGHER GOLD PRICE LOSING ITS GLITTER; British Argument for a Rise, Due for Airing in Washington, Already Rejected in U. S. | True | By Michael L. Hoffman | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/viis-anita-nichols-bd-to-lie4jtt-aears-ivory-satin-gown-for.html | .VIISS ANITA NICHOLS -BD TO LIE4JTT; a/ears Ivory Satin Gown for Marriage in Morristown to H. C. Clifford Jr., U.S.M.C. | True | $IJecial to Ti NEW NOP.K TI3M[Y. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/alex-scott.html | ALEX SCOTT | True | Soecial to THS NEW YOP. X TIMZ. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/up-up-and-away-rockets-beyond-the-earth-by-martin-caidin.html | Up, Up and Away; ROCKETS BEYOND THE EARTH. By Martin Caidin. Illustrated by Fred Wolff and Jerry Schlamp. 304 pp. New York: The McBride Company. $4.50. | True | By John Pfeiffer | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/ann-dodge-betrothed-new-hampshire-girl-is-fiancee-of-jack-b.html | ANN DODGE BETROTHED; New Hampshire Girl Is Fiancee of Jack B. Middleton | True | Special to THIC Nu',V yOII TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/one-little-magazine-the-little-review-anthology-edited-by-margaret.html | One Little Magazine; THE LITTLE REVIEW ANTHOLOGY. Edited by Margaret Anderson. 383 pp. New York: Hermitage House. $3.95. | True | By George Mayberry | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/toward-convertibility-trade-liberalization-viewed-as-ingredient-of.html | Toward Convertibility; Trade Liberalization Viewed as Ingredient of Program | True | ROBERT TRIFFIN | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/luncheon-and-fashion-show-here-tuesday-aids-bargain-box-which.html | Luncheon and Fashion Show Here Tuesday Aids Bargain Box, Which Assists 9 Charities | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/vietnamese-tour-korea-frenchmen-also-in-delegation-studying.html | VIETNAMESE TOUR KOREA; Frenchmen Also in Delegation Studying Training Methods | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/with-lyrical-magic-spring-birth-and-other-poems-by-mark-van-doren.html | With Lyrical Magic; SPRING BIRTH and Other Poems. By Mark Van Doren. 152 pp. New York: Henry Holt & Co. $3. | True | By Robert Hillyer | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/fred-boehm.html | FRED BOEHM | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/iwfgreenwald56-researgher-dead-medical-consultant-inventor-of-i.html | IW.F.GREENWALD,56, RESEARGHER, DEAD; Medical Consultant, Inventor of 1 Apparatus, Also Did Work for Industrial Concerns | True | Soecial to l-'w YoRx 'rr. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/michigan-squad-upsets-ohio-states-swimmers.html | Michigan Squad Upsets Ohio State's Swimmers | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/hayward-sings-tenor-for-rosenkavalier.html | HAYWARD SINGS TENOR FOR 'ROSENKAVALIER' | True | J. B. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | T. P. S. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/a-man-doing-his-best-the-stones-of-the-house-by-theodore-morrison.html | A Man Doing His Best; THE STONES OF THE HOUSE By Theodore Morrison. 375 pp. New York: The Viking Press. $3.50. | True | By Granville Hicks | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/new-mexicans-get-guide-on-marxism-text-provided-under-civilian.html | NEW MEXICANS GET GUIDE ON MARXISM; Text Provided Under Civilian Defense Seeks to Afford 'Mental Self-Protection' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/raschi-agrees-to-40000-as-yankees-also-sign-ford-at-yankee-and.html | Raschi Agrees to $40,000 As Yankees Also Sign Ford; At Yankee and Cardinal Spring Training Camps in St. Petersburg | True | By James P. Dawson | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/mlle-lili.html | Mlle. 'Lili' | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/antisoviet-radio-goes-on-air-today-munich-station-representing.html | ANTI-SOVIET RADIO GOES ON AIR TODAY; Munich Station, Representing Emigre Groups, to Broadcast to Russia 12 Hours a Day | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/sales-tax-hearing-set-in-connecticut-finance-committee-expected-to.html | SALES TAX HEARING SET IN CONNECTICUT; Finance Committee Expected to Heed Lodge's Requests -- Rise to 3 Per Cent Urged | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/basilio-turns-back-cardell-in-10-rounds.html | BASILIO TURNS BACK CARDELL IN 10 ROUNDS | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/chemistrys-miracles-93397812.html | CHEMISTRY'S MIRACLES | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/vishinsky-at-the-u-n.html | VISHINSKY AT THE U. N. | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/intensive-training-for-teachers.html | Intensive Training for Teachers | True | B. F. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/as-reality-drifted-out-of-focus-the-intruder-by-helen-fowler-248-pp.html | As Reality Drifted Out of Focus; THE INTRUDER. By Helen Fowler. 248 pp. New York: William Morrow & Co. $3. | True | By James Kelly | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | WALTER B. JOHNSTON | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/yesterday-it-was-feb-29-1953-officially-ask-anyone-who-looked-at.html | Yesterday It Was Feb. 29, 1953, Officially; Ask Anyone Who Looked at Police Calendar | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/hawaii-inaugurates-king-as-its-eleventh-governor.html | Hawaii Inaugurates King As Its Eleventh Governor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/economic-woes-confront-brazil-strict-budgeting-on-buying-abroad.html | ECONOMIC WOES CONFRONT BRAZIL; Strict Budgeting on Buying Abroad, Development of Resources Held Needed | True | By Brendan M. Jones | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/mrs-eisenhower-aids-auction.html | Mrs. Eisenhower Aids Auction | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/critics-and-the-current-season-comments.html | Critics and the Current Season -- Comments | True | HERBERT A. ROVNER | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/ruling-on-u-n-staff-issue-taken-with-opinion-of-jurists-on-test-for.html | Ruling on U. N. Staff; Issue Taken With Opinion of Jurists on Test for Fitness | True | MAXWELL BRUCE | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/connecticut-acts-on-tattoos.html | Connecticut Acts on Tattoos | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/ne-b-nioholson-beooes-6a6ei-nellesley-alumna-daughter-of-charlotte.html | NE B. NIOHOLSON BEOOES 6A6EI); Nellesley Alumna, Daughter of Charlotte Publisher, Will Be Wed to Allison H. Pell Jr. | True | Special to Tins qL-w Yo X'z3azs. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/dewey-reappoints-6-governor-to-send-their-names-to-senate-for.html | DEWEY REAPPOINTS 6; Governor to Send Their Names to Senate for Approval | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/bolivia-seeks-tin-mediator.html | Bolivia Seeks Tin Mediator | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/beauty-begins-with-bali.html | BEAUTY BEGINS WITH Bali | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/authors-query-93397937.html | Author's Query | True | ARTHUR C. YOUNG | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/andover-defeats-exeter-as-6-swim-records-fall.html | Andover Defeats Exeter As 6 Swim Records Fall | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-formative-years-mozart-in-salzburg-a-study-and-guide-by-max.html | The Formative Years; MOZART IN SALZBURG. A Study and Guide. By Max Kenyon. Illustrated. 225 pp. New York: G. P. Putnam's Sons. $4.50. | True | By Winthrop Sargeant | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/vassar-head-opposes-inquiries.html | Vassar Head Opposes Inquiries | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/beth-anne-bowiylan-to-be-a-spring-bride.html | BETH ANNE BOWIYIAN TO BE A SPRING BRIDE | True | Special to NEw No' . | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/greater-aid-urged-to-avert-collapse-of-britain-as-ally-c-e-d-report.html | GREATER AID URGED TO AVERT COLLAPSE OF BRITAIN AS ALLY; C. E. D. Report Bids America Pay More of NATO Costs and Liberalize Trade | True | By Felix Belair Jr. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/design-for-evening.html | DESIGN FOR EVENING | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/aid-to-greece-declining-totaled-58511000-in-2d-half-of-52-u-s-aides.html | AID TO GREECE DECLINING; Totaled $58,511,000 in 2d Half of '52, U. S. Aides Report | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/state-extends-2-commissions.html | State Extends 2 Commissions | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/2-win-4h-club-honor-will-represent-nassau-county-at-ceremonies-in.html | 2 WIN 4-H CLUB HONOR; Will Represent Nassau County at Ceremonies in Albany | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/course-to-train-radiac-aides.html | Course to Train Radiac Aides | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/army-to-sell-8-buildings.html | Army to Sell 8 Buildings | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/a-growing-nation-israel-by-norman-bentwich-224-pp-new-york.html | A Growing Nation; ISRAEL By Norman Bentwich. 224 pp. New York: McGraw-Hill Book Company. $3.75. | True | By Hal Lehrman | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/guatemala-opens-new-road.html | Guatemala Opens New Road | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/g-is-save-1000-miners.html | G. I.'s Save 1,000 Miners | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/narcotics-ring-smashed-arrests-in-washington-may-lead-to-higherups.html | NARCOTICS RING SMASHED; Arrests in Washington May Lead to Higher-Ups Here | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/ushkowserchuck.html | Ushkow--Serchuck | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/prep-swim-honors-to-lawrenceville-trenton-wins-in-high-school.html | PREP SWIM HONORS TO LAWRENCEVILLE; Trenton Wins in High School Division of Eastern Title Meet at Princeton | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/giants-close-first-week-of-drills-with-all-pitchers-in-good-shape.html | Giants Close First Week of Drills With All Pitchers in Good Shape; GIANTS' PITCHERS IN GOOD CONDITION | True | By John Drebinger | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/exdiplomat-sends-back-pension-rise-25-dole-is-spurned-by-post.html | EX-DIPLOMAT SENDS BACK PENSION RISE; $25 'Dole' Is Spurned by Post Wheeler, 84, With Demand for 'Adequate' Increase | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/labor-board-in-elizabeth-mayor-establishes-new-agency-to-build.html | LABOR BOARD IN ELIZABETH; Mayor Establishes New Agency to Build Industrial Peace | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/chemistrys-miracles-93397815.html | CHEMISTRY'S MIRACLES | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/ford-foundation-parley-ends.html | Ford Foundation Parley Ends | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/church-directory-ousts-liquor-ads-booklet-in-jersey-also-bans-cafes.html | CHURCH DIRECTORY OUSTS LIQUOR ADS; Booklet in Jersey Also Bans Cafes With Bars and Wins Approval of Chamber | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-local-screen-scene-hitchcock-contemplates-a-thriller-with.html | THE LOCAL SCREEN SCENE; Hitchcock Contemplates a Thriller With Guinness -- Animated 'Telltale Heart' | True | By A. H. Weiler | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/authors-query.html | Author's Query | True | LLOYD GRAHAM, | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/diminutive-duchy-spring-is-ideal-season-for-luxembourg-visit.html | DIMINUTIVE DUCHY; Spring Is Ideal Season For Luxembourg Visit | True | By A. M. Op de Beeck | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/a-museum-takes-on-a-new-life.html | A MUSEUM TAKES ON A NEW LIFE | True | By Aline B. Louchheim | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/copper-lost-in-decontrol-maze-6-prices-cited-between-27-1-2-36-1-2c.html | Copper 'Lost' in Decontrol Maze; 6 Prices Cited Between 27 1/2-36 1/2c; COPPER PRICE LOST IN DECONTROL MAZE | True | By Jack R. Ryan | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/bonn-court-held-hostile.html | Bonn Court Held Hostile | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/king-of-the-peas.html | KING OF THE PEAS | True | HANS KMOCH | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/philadelphia-unions-defer-port-walkout.html | PHILADELPHIA UNIONS DEFER PORT WALKOUT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/dewey-backs-masons-drive.html | Dewey Backs Masons' Drive | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/10-die-in-mexican-bus-crash.html | 10 Die in Mexican Bus Crash | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/troth-is-announced-of-miss-harriet-berg.html | TROTH IS ANNOUNCED OF MISS HARRIET BERG | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/better-roads-for-maryland-states-highway-system-important-in.html | BETTER ROADS FOR MARYLAND; State's Highway System, Important in North-South Travel, Would Be Improved by Twelve-Year Master Plan | True | By E. John Long | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | MARY SEILER | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/newport-plans-festival-3day-outdoor-music-fete-will-feature-three.html | NEWPORT PLANS FESTIVAL; 3-Day Outdoor Music Fete Will Feature Three Artists | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/basketball-madness-when-the-court-fever-attacks-the-temperature-of.html | Basketball Madness; When the 'court fever' attacks, the temperature of a whole town may rise. | True | By Kenneth S. Davis | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/young-plans-time-for-teens.html | YOUNG PLANS: TIME FOR TEENS | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/stores-check-rush-to-night-openings-nationwide-survey-discloses.html | STORES CHECK RUSH TO NIGHT OPENINGS; Nation-Wide Survey Discloses Trend Has Apparently Passed Its Peak | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | RITA HALLE KLEEMAN | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/russell-warns-party-sees-democrat-chances-hurt-by-conspiracy.html | RUSSELL WARNS PARTY; Sees Democrat Chances Hurt by 'Conspiracy' Against South | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-young-strangers-museum-exhibit-of-prints-chosen-by-steichen.html | THE YOUNG STRANGERS; Museum Exhibit of Prints Chosen by Steichen | True | By Jacob Deschin | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/cases-parallel-for-a-time.html | Cases Parallel for a Time | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/more-price-curbs-to-go-order-is-due-in-week-with-final-freeing-a.html | MORE PRICE CURBS TO GO; Order Is Due in Week With Final Freeing a Fortnight Off | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/spring-fashion-plan.html | SPRING FASHION PLAN | True | By Virginia Pope | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/feast-or-famine-concern-over-the-cyclic-trend-in-filmgoing.html | FEAST OR FAMINE; Concern Over the Cyclic Trend in Film-Going | True | By Bosley Crowther | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/eisenhower-calls-chief-aides-to-hear-van-fleet-on-korea-eisenhower.html | Eisenhower Calls Chief Aides To Hear Van Fleet on Korea; EISENHOWER CALLS MILITARY ADVISERS | True | By W. H. Lawrence | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/when-a-man-is-alone-solitary-confinement-by-christopher-burney.html | When a Man Is Alone; SOLITARY CONFINEMENT. By Christopher Burney. Foreword by Christopher Fry. 181 pp. New York: Coward-McCann. $2.75. | True | By Rollo May | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/father-son-in-double-wedding.html | Father, Son in Double Wedding | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/chemistrys-miracles-93397803.html | CHEMISTRYS MIRACLES | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/not-a-cent-for-tercentenary.html | Not a Cent for Tercentenary | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/linden-clinic-dedicated-mental-hygiene-unit-will-be-open-two-days-a.html | LINDEN CLINIC DEDICATED; Mental Hygiene Unit Will Be Open Two Days a Week | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/camera-mans-son-dies-in-crash.html | Camera Man's Son Dies in Crash | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/sally-dougla___s-engaged-st-louis-girl-will-be-marriedi.html | SALLY DOUGLA___S ENGAGED; St. Louis Girl Will Be Marriedi | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/benhams-sled-sets-2man-bobs-record.html | BENHAM'S SLED SETS 2-MAN BOBS RECORD | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/church-of-reds-is-hurt-by-thrown-ball-at-drill.html | Church of Reds Is Hurt By Thrown Ball at Drill | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/huge-bus-terminal-to-open-in-chicago.html | HUGE BUS TERMINAL TO OPEN IN CHICAGO | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/msgr-lynch-urges-more-aid-to-needy-report-on-catholic-charities.html | MSGR. LYNCH URGES MORE AID TO NEEDY; Report on Catholic Charities Cites Work in 1952 -- Fund Drive Slated April 19-29 | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/skiing-in-the-mountains-of-the-northeast-liberal-supply-of-snow-at.html | SKIING IN THE MOUNTAINS OF THE NORTHEAST; Liberal Supply of Snow at High Altitudes Promises a Good Spring Season | True | By Frank Elkins | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/sherry-l-home-first.html | Sherry L Home First | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/3-fliers-rescued-in-lake-michigan-forced-down-in-icy-waters-they.html | 3 FLIERS RESCUED IN LAKE MICHIGAN; Forced Down in Icy Waters, They Float on Raft 3 Hours Before They Are Picked Up | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-golfer-in-the-white-house-provides-the-cartoonists-with-a-new.html | THE GOLFER IN THE WHITE HOUSE PROVIDES THE CARTOONISTS WITH A NEW THEME | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/legion-to-honor-mcquilling.html | Legion to Honor McQuilling | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/suez-accord-calls-for-compromise-britain-needs-egypts-support-in.html | SUEZ ACCORD CALLS FOR COMPROMISE; Britain Needs Egypt's Support in Plan for A Strong Defense | True | By Michael Clark | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/papagos-sees-greater-security.html | Papagos Sees Greater Security | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/butter-donation-to-allies-is-urged-representative-andersen-asks-big.html | BUTTER DONATION TO ALLIES IS URGED; Representative Andersen Asks Big Stock U. S. Buy in Price Support Be Put to Use | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/moscow-sets-out-new-spy-warning-communist-central-committee-asks.html | MOSCOW SETS OUT NEW 'SPY' WARNING; Communist Central Committee Asks Followers' Vigilance Against U. S. 'Aims' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/pulkkinen-takes-eastern-ski-title-wins-crosscountry-event-in-12444.html | PULKKINEN TAKES EASTERN SKI TITLE; Wins Cross-Country Event in 1:24:44 -- Broomhall Second in Rumford Competition | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/victor-wins-by-5-and-4.html | Victor Wins by 5 and 4 | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/moscow-samba.html | MOSCOW SAMBA' | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/boris-on-march-21-to-aid-vassar-fufid.html | BORIS ON MARCH 21 TO AID VASSAR FUfiD | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/evening-blood-donations-monday-collections-to-8-p-m-will-continue.html | EVENING BLOOD DONATIONS; Monday Collections to 8 P. M. Will Continue Until July | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/oklahoma-papers-cite-founding.html | Oklahoma Papers Cite Founding | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/jersey-school-aid-held-insufficient-four-educational-bodies-join-in.html | JERSEY SCHOOL AID HELD INSUFFICIENT; Four Educational Bodies Join in Drive for State Funds to Ease Municipalities' Load | True | By George Cable Wright | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/prof-sukenik-dies-arohaeologist-64-biblical-scholar-translated.html | PROF. SUKENIK DIES; AROHAEOLOGIST, 64; Biblical Scholar Translated 'Earliest' Hebrew Writings, Reference to Crucifixion | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/truckers-step-up-safety-drive.html | Truckers Step Up Safety Drive | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/klm-veteran-promoted-captain-is-appointed-commodore-on-north.html | K.L.M. VETERAN PROMOTED; Captain Is Appointed Commodore on North Atlantic Runs | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/louise-ageo-i-prospective-bride-of-david-wi-hannegan-yale-alumnus-1.html | LOUISE .? ?AGEO; I Prospective Bride of David W.I Hannegan, Yale Alumnus 1 | True | Special to THS NL-W YoPJ TI4s. I | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/article-4-no-title-propaganda-opportunities-on-mail-for-abroad-is.html | Article 4 -- No Title; Propaganda Opportunities On Mail for Abroad Is Pointed Out Here | True | By Kent B. Stiles | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/muddled-nemesis-amos-berry-by-allan-stager-375-pp-new-york-simon.html | Muddled Nemesis; AMOS BERRY. By Allan Stager. 375 pp. New York: Simon & Schuster. $3.95. | True | JOHN BROOKS. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/radio-curb-move-laid-to-economy-harris-notes-suspension-was-weighed.html | RADIO CURB MOVE LAID TO ECONOMY; Harris Notes Suspension Was Weighed for Hebrew 'Voice' to Israel but Never Set | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/dr-beatrice-hinkle-psychoanalyst-78.html | DR. BEATRICE HINKLE, PSYCHOANALYST, 78 | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/122-more-arrested-in-karachi-protests.html | 122 MORE ARRESTED IN KARACHI PROTESTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/racnell-uobt-to-b-ebrei-debutante-of-last-june-fiancee-of-philip.html | RACnELL. UOBT TO B EBREI; Debutante of Last June Fiancee( of Philip Reid Thornton-- Both at Michigan State | True | ._qpecle. I to lg-Nos:: rss. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/helen-eichhorn-married-wed-in-st-lukes-church-bronx-to-warren-l.html | HELEN EICHHORN MARRIED; Wed in St. Luke's Church. Bronx, to Warren L. Vandeveer | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/g-o-p-denounces-locking-in-of-jobs-leaders-discuss-patronage-and.html | G. O. P. DENOUNCES 'LOCKING IN OF JOBS; Leaders Discuss Patronage and Accuse the Democrats of Abusing Civil Service | True | By Paul P. Kennedy | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/inges-picnic-penetrating-portraits-of-some-people-in-a-small-kansas.html | INGE'S 'PICNIC'; Penetrating Portraits of Some People In a Small Kansas Community | True | By Brooks Atkinson | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/hartford-group-set-for-highway-safety.html | HARTFORD GROUP SET FOR HIGHWAY SAFETY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/n-b-c-gives-benefit-cantelli-ends-5th-season-with-dutch-flood.html | N. B. C. GIVES BENEFIT; Cantelli Ends 5th Season With Dutch Flood Relief Program | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/u-n-sessions-feature-new-faces-old-moves-attitudes-on-korea-remain.html | U. N. SESSIONS FEATURE NEW FACES, OLD MOVES; Attitudes on Korea Remain the Same Despite U. S. Political Change | True | By Thomas J. Hamilton | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/incredible-document-report-on-educational-video-is-shameful.html | INCREDIBLE DOCUMENT; Report on Educational Video Is Shameful | True | By Jack Gould | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-bible-as-revelation-the-interpreters-bible-the-holy-scriptures.html | The Bible as Revelation; THE INTERPRETER'S BIBLE. The Holy Scriptures in the King James and Revised Standard Versions. Edited by George A. Buttrick and Others. Vol. X: The First Epistle to the Corinthians, The Second Epistle to the Corinthians, The Epistle to the Galatians, The Epistle to the Ephesians. 749 pp. New York: Abingdon-Cokesbury. $8.75. | True | By Chad Walsh | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/goodyear-reaches-accord-with-c-i-o-settlement-comes-just-before.html | GOODYEAR REACHES ACCORD WITH C. I. O.; Settlement Comes Just Before Threatened Strike Deadline -- 25 Improvements Listed | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/ohio-to-turn-clock-back-assembly-to-convene-at-capital-of-1803-in.html | OHIO TO TURN CLOCK BACK; Assembly to Convene at Capital of 1803 in Fete Tuesday | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/middlecoffs-211-leads-by-shot-after-54-holes-of-houston-golf.html | Middlecoffs 211 Leads by Shot After 54 Holes of Houston Golf; MIDDLECOFF'S 211 BEST AT HOUSTON | True | By the United Press. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/mexico-reported-curbing-u-s-films-actress-held-by-u-s-asserts-star.html | MEXICO REPORTED CURBING U. S. FILMS; Actress Held by U. S. Asserts Star South of Border Phoned Her On Retaliation Move | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/5000-printers-win-gains-of-6-a-week-new-contract-here-lifts-pay-350.html | 5,000 PRINTERS WIN GAINS OF $6 A WEEK; New Contract Here Lifts Pay $3.50, Benefits $2.50 -- Rise in Prices Held Likely | True | | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/to-get-neighbor-award-dr-davidoff-to-be-honored-by-stamford.html | TO GET 'NEIGHBOR' AWARD; Dr. Davidoff'to Be Honored by Stamford Hadassah | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/los-angeles-smog-gets-into-politics-rival-asserts-mayor-was-lax-but.html | LOS ANGELES SMOG GETS INTO POLITICS; Rival Asserts Mayor Was Lax, but Latter Scoffs at Charge -- Crop Loss Increases | True | By Gladwin Hill | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/original-boris-composers-ideas-will-be-followed-at-the-met.html | ORIGINAL 'BORIS'; Composer's Ideas Will Be Followed at the Met | True | By Olin Downes | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/both-new-and-old-watercolorists-american-landmarks-diverse-oneman.html | BOTH NEW AND OLD; Water-Colorists -- American Landmarks -- Diverse One-Man Shows of Painting | True | By Howard Devree | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/miniature-dahlias-useful-dwarfs-are-easily-raised-from-seed.html | MINIATURE DAHLIAS; Useful Dwarfs Are Easily Raised from Seed | True | By Martha Pratt Haislip | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/natalie-joan-kaplan-fiancee-of-officer.html | NATALIE JOAN KAPLAN FIANCEE OF OFFICER | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/fund-for-neediest-has-391892-total-41st-annual-appeal-ends-next-to.html | FUND FOR NEEDIEST HAS $391,892 TOTAL; 41st Annual Appeal Ends Next to the Record of $400,012 Listed for 1946 | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/beetle-is-back-on-the-eisenhower-team-general-smith-who-was-the.html | Beetle' Is Back on the Eisenhower Team; General Smith, who was the President's 'junior partner' in World War II, now is a top aide in the diplomatic efforts to win lasting peace. | True | By W. H. Lawrence | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/oxford-and-shakespeare.html | Oxford and Shakespeare | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/rezoning-hearing-today-planning-body-will-consider-new-brooklyn.html | REZONING HEARING TODAY; Planning Body Will Consider New Brooklyn Maps | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/talk-with-darius-milhaud.html | Talk With Darius Milhaud | True | By Lewis Nichols | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/waterfront-broker-recalls-shifts-in-shipping-in-58-years-on-the-job.html | Waterfront Broker Recalls Shifts In Shipping in 58 Years on the Job | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/no-complaints.html | NO COMPLAINTS | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/daughter-to-mrs-sidney-gross.html | Daughter to Mrs. Sidney Gross | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/vassar-sets-religious-parley.html | Vassar Sets Religious Parley | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | JAMES G. MCMANAWAY | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/new-issues.html | NEW ISSUES | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/100-red-cross-goal-set-ardsley-starts-drive-to-get-1-from-every.html | 100% RED CROSS GOAL SET; Ardsley Starts Drive to Get $1 From Every Villager | True | | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/new-loyalty-program-encounters-many-snags-federal-agencies-await.html | NEW LOYALTY PROGRAM ENCOUNTERS MANY SNAGS; Federal Agencies Await President's Directive, and McCarthy's Views | True | By Luther A. Huston | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/budget-picture.html | BUDGET PICTURE | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/eisenhower-to-open-drive-by-red-cross-radio-and-television-message.html | EISENHOWER TO OPEN DRIVE BY RED CROSS; Radio and Television Message Today Will Urge Support for $93,000,000 Campaign | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/travelstudy-program-offered.html | Travel-Study Program Offered | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/forgotten-ladies.html | Forgotten Ladies | True | MALCOLM DUFFY | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/rutgers-trips-upsala-76-65.html | Rutgers Trips Upsala, 76 -- 65 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/greeks-doom-four-as-spies.html | Greeks Doom Four as Spies | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/sartre-movie-scored-german-paper-calls-respectful-prostitute.html | SARTRE MOVIE SCORED; German Paper Calls 'Respectful Prostitute' Anti-American | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | CLAIRE MCGLINCHEE | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/nancy-pratt-married-ito-pvt-w-p-thomson.html | NANCY PRATT MARRIED ITO PVT. W. P. THOMSON | True | sc;a to T N- Yo- | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/miss-cheris-engaged-to-jay-irman-cohn.html | MISS CHERIS ENGAGED TO JAY IRMAN COHN | True | Speca.', to ro- . | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/camera-notes-a-magazine-photographer-shows-100-prints.html | CAMERA NOTES; A Magazine Photographer Shows 100 Prints | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/policy-of-liberation-tough-one-to-execute-despite-internal-strains.html | POLICY OF 'LIBERATION' TOUGH ONE TO EXECUTE; Despite Internal Strains, Communists Keep an Iron Grip on Satellites | True | By Drew Middleton | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/caribbean-capers-the-silent-reefs-by-dorothy-cottrell-241-pp-new.html | Caribbean Capers; THE SILENT REEFS. By Dorothy Cottrell. 241 pp. New York: William Morrow & Co. $3. | True | REX LARDNER. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/westinghouse-accord-agreements-reached-providing-improved-pension.html | WESTINGHOUSE ACCORD; Agreements Reached Providing Improved Pension Plan | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/behind-the-desks-sit-people-nine-to-five-by-w-h-prosser-240-pp.html | Behind the Desks Sit People; NINE TO FIVE. By W. H. Prosser. 240 pp. Boston: Little, Brown & Co. $3. | True | By Richard Sullivan | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/freedoms-love-for-pup-the-golden-season-a-romance-of-early-america.html | Freedom's Love for Pup; THE GOLDEN SEASON. A Romance of Early America. By Oriana Atkinson. 309 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. | True | By Carl Carmer | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/life-and-times-of-times-square.html | Life and Times Of Times Square | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/wings-near-fifth-straight.html | Wings Near Fifth Straight | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/diplomats-at-rutgers-9-latin-american-nations-to-be-represented-at.html | DIPLOMATS AT RUTGERS; 9 Latin American Nations to Be Represented at Cultural Talks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/article-9-no-title-the-planned-ensemble.html | Article 9 -- No Title; THE PLANNED ENSEMBLE | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/cohenalter.html | Cohen--Alter | True | Special to TE Nmv YORW. TIMra. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/-secret-pacts-bring-administration-woes-republican-resentment.html | ' SECRET PACTS' BRING ADMINISTRATION WOES; Republican Resentment, Democrats' Glee Might Have Been Tempered By Stipulation Now Proposed | True | By Arthur Krock | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/perth-amboy-aids-its-puerto-ricans-night-school-gives-citizenship.html | PERTH AMBOY AIDS ITS PUERTO RICANS; Night School Gives Citizenship Lessons That May Be Guide for Other Jersey Cities | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/british-to-help-monte-cassino.html | British to Help Monte Cassino | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/indias-jute-exports-seen-at-million-tons.html | INDIA'S JUTE EXPORTS SEEN AT MILLION TONS | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/basic-appraisals-held-pension-need-lincoln-of-metropolitan-urges.html | BASIC APPRAISALS HELD PENSION NEED; Lincoln of Metropolitan Urges Alertness by Management to Government Inroads | True | By J. E. McMahon | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/nuptials-inhartford-for-lesliehart-fenn.html | NUPTIALS INHARTFORD :FOR LESLIE-HART FENN | True | Special to Tmc N℠w YOrK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-financial-week-stock-market-responds-favorably-to-government.html | THE FINANCIAL WEEK; Stock Market Responds Favorably to Government Action -- Reduced Margins and Decontrols Help | True | By John G. Forrest | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-dogwood-parade.html | THE DOGWOOD PARADE | True | By Deette B. Jacobs | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | HARRIET SPRAGUE | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/c-c-n-y-rally-tops-brooklyn-by-6157-beavers-win-after-trailing-at.html | C. C. N. Y. RALLY TOPS BROOKLYN BY 61-57; Beavers Win After Trailing at Half, 34-30 -- Sussman and Domerschick Excel | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/fog-delays-liner-united-states.html | Fog Delays Liner United States | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/caught-out-on-a-limb.html | Caught Out, on a Limb | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/residence-hall-to-start-groundbreaking-here-at-cornell-medical-is.html | RESIDENCE HALL TO START; Ground-Breaking Here at Cornell Medical Is Set for Wednesday | True | | 1981-05-15 | RE0000092729 | B00000402478 |