Exhibit C116

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/imiss-haulenbeek-becomes-fiancee-bride-of-dean-g-van-nest-t-navy.html | iMISS HAULENBEEK BECOMES FIANCEE; Bride of Dean G. Van Nest, t Navy Ensign in World War !1 | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/flight-from-east-sets-a-new-record-fear-berlin-border-will-close.html | FLIGHT FROM EAST SETS A NEW RECORD; Fear Berlin Border Will Close Brings February Total of Refugees to 41,000 | True | By Walter Sullivan | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/aviation-comet-jets-britains-new-planes-are-growing-bigger-engines.html | AVIATION: COMET JETS; Britain's New Planes Are Growing Bigger, Engines Are Giving Better Results | True | By Frederick Graham | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/tapirs-and-quetzals-john-and-juan-in-the-jungle-by-ivan-t-sanderson.html | Tapirs and Quetzals; JOHN AND JUAN IN THE JUNGLE. By Ivan T. Sanderson. With paintings by Miguel Covarrubias. 64 pp. New York: Dodd, Mead & Co. $3. | True | ELLEN LEWIS BUELL | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/ban-on-books-explained.html | Ban on Books Explained | True | EDWARD J. ALLEN | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-children-can-go-to-europe-too-even-the-parents-had-wonderful.html | THE CHILDREN CAN GO TO EUROPE, TOO; Even the Parents Had Wonderful Time On Trip With 7 and 8-Year-olds | True | By Betty Grad | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/connellgrindley.html | Connell--Grindley | True | Special to THE NXW NOIU ,IE.. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/toleration.html | TOLERATION | True | JOHN F. MAGNUS | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/katharine-bigelow-becomes-affianced.html | KATHARINE BIGELOW BECOMES AFFIANCED | True | Special to Tmc NEW Yoax .TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/french-heroes-honored-bodies-of-11-who-fell-in-russia-brought-to.html | FRENCH HEROES HONORED; Bodies of 11 Who Fell in Russia Brought to Berlin by Soviet | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/revision-offered-on-treaty-draft-hickenlooper-suggests-change-to.html | REVISION OFFERED ON TREATY DRAFT; Hickenlooper Suggests Change to 'Curs the Ambiguity' -Taft Supports Action | True | By John D. Morris | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/trip-for-nigerian-fish-museum-official-to-seek-data-on.html | TRIP FOR NIGERIAN FISH; Museum Official to Seek Data on Mouthbreeder's Habits | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | ARTHUR S. PIER | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/color-in-democracy-westchester-race-symposium-to-be-held-march-22.html | COLOR IN DEMOCRACY'; Westchester Race Symposium to Be Held March 22 | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-dance-movies-hollywood-choreography-for-better-or-worse.html | THE DANCE: MOVIES; Hollywood Choreography For Better or Worse | True | By John Martin | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/immortal-seadog-golden-admiral-by-f-van-wyck-mason-435-pp-new-york.html | Immortal Seadog; GOLDEN ADMIRAL. By F. Van Wyck Mason. 435 pp. New York: Double-day & Co. $3.95. | True | CHARLES LEE. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/king-of-the-alps.html | KING OF THE ALPS | True | EDITH KLEMPERER | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/cooperation.html | COOPERATION | True | DON R. REICH | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/in-indochina-the-7year-war.html | In Indo-China: The 7-Year War | True | TILLMAN DURDIN. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/newark-engineers-win-7256.html | Newark Engineers Win, 72-56 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/portuguese-chief-to-visit-spain.html | Portuguese Chief to Visit Spain | True | | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/city-shifting-iron-fence-van-cortlandt-mansion-in-park-to-get-added.html | CITY SHIFTING IRON FENCE; Van Cortlandt Mansion in Park to Get Added Protection | True | | 1981-05-15 | RE000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/referendum-on-new-schools.html | Referendum on New Schools | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/hungary-suggests-trading-briton-for-doomed-malayan-in-hungarian.html | Hungary Suggests Trading Briton for Doomed Malayan; In Hungarian Offer to Exchange Captives | True | By Raymond Daniell | 1981-05-15 | RE000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/cullman-weighing-new-code-theatre-port-authority-head-and-group.html | CULLMAN WEIGHING NEW CODE THEATRE; Port Authority Head and Group Obtain Architect's Plans for Building in West Fifties | True | | 1981-05-15 | RE000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/asian-group-favors-marketing-research.html | ASIAN GROUP FAVORS MARKETING RESEARCH | True | | 1981-05-15 | RE000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-planned-ensemble.html | THE PLANNED ENSEMBLE | True | | 1981-05-15 | RE000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/break-that-ninety.html | BREAK THAT NINETY! | True | | 1981-05-15 | RE000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/natalie-levin-to-be-wed.html | Natalie Levin to Be Wed | True | Special to NaW Y0J TIMES. | 1981-05-15 | RE000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/mrs-john-wright-has-child.html | Mrs. John Wright Has Child | True | | 1981-05-15 | RE000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/in-orwells-view-such-such-were-the-joys-by-george-orwell-230-pp-new.html | In Orwell's View; SUCH, SUCH WERE THE JOYS. By George Orwell. 230 pp. New York: Harcourt, Brace & Co. $3.50. | | By Robert Gorham Davis | 1981-05-15 | RE000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/city-college-elevates-three.html | City College Elevates Three | True | | 1981-05-15 | RE000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/auto-union-rejects-gm-pay-rise-offer-gm-pay-rise-offer-rejected-by.html | Auto Union Rejects G.M. Pay Rise Offer; G.M. PAY RISE OFFER REJECTED BY UNION | | By Elie Abel | 1981-05-15 | RE000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/mosquito-fighters-busy-open-winter-lets-union-county-crew-do-more.html | MOSQUITO FIGHTERS BUSY; Open Winter Lets Union County Crew Do More Than Usual | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/carrier-fliers-spot-at-wonsan.html | Carrier Fliers Spot at Wonsan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-05-15 | RE000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/gov-lodge-exalts-individual-stand-newspapers-must-foster-it-as.html | GOV. LODGE EXALTS INDIVIDUAL STAND; Newspapers Must Foster It as Heritage of Nation, He Tells Women's Press Club | True | | 1981-05-15 | RE000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/doris-bleimans-troth-i-scranton-girl-will-be-married-to-bernard-m.html | DORIS BLEIMAN'S TROTH; I Scranton Girl Will Be Married to Bernard M. Cohen | True | Spec'al to THE NEW YORK TIMES. | 1981-05-15 | RE000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/coast-guard-eyes-ice-packs-in-north-starts-yearly-job-of-tracking.html | COAST GUARD EYES ICE PACKS IN NORTH; Starts Yearly Job of Tracking Floating Menaces to Ships in the Far Atlantic | True | | 1981-05-15 | RE000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/miss-beatty-bride-of-c-c-hi6hley-jr-vassar-alumna-and-veteran-ell.html | MISS BEATTY BRIDE OF C. C. HI6HLEY JR. /; Vassar Alumna and Veteran ell the Marines Are Married in Glen Ridgo Churoh | True | Special to Waz Nsw Yo | 1981-05-15 | RE000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/miss-fry-tops-miss-hart-akron-tennis-player-victor-in-kingston.html | MISS FRY TOPS MISS HART; Akron Tennis Player Victor in Kingston Final, 3-6, 6-3, 6-3 | True | | 1981-05-15 | RE000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/elizabethan-music.html | ELIZABETHAN MUSIC | True | R. P. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/3-saved-in-scaffold-fire-workers-on-roof-guided-down-by-directions.html | 3 SAVED IN SCAFFOLD FIRE; Workers on Roof Guided Down by Directions From Street | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/mayer-cabinet-tackles-constitutional-change-fate-of-plan-to-give.html | MAYER CABINET TACKLES CONSTITUTIONAL CHANGE; Fate of Plan to Give France a More Stable Government Is in Doubt | True | By Robert C. Doty | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/ed-dame-skating-victor-revere-speedster-wins-3-events-in-html | ED DAME SKATING VICTOR; Revere Speedster Wins 3 Events in International Title Mens | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/geese-on-roman-job-in-malaya.html | Geese on Roman Job in Malaya | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/new-singers-at-opera-city-troupe-engages-eleven-for-its-spring.html | NEW SINGERS AT 'OPERA; City Troupe Engages Eleven for Its Spring Season | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/miss-eis-warendorf-engaged.html | Miss Els Warendorf Engaged | True | Special to Tins Nv YORK TrMgs. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/robinson-arrives-at-dodgers-camp-hints-he-will-play-third-base-if.html | ROBINSON ARRIVES AT DODGERS' CAMP; Hints He Will Play Third Base 'If' Gilliam Is Good Enough to Run Me Off Second" | True | By Roscoe McGowen | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/griffis-hails-franco-urges-help-to-spain.html | GRIFFIS HAILS FRANCO, URGES HELP TO SPAIN | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/a-problem-of-policy-formosa-a-problem-for-united-states-foreign.html | A Problem Of Policy; FORMOSA: A Problem for United States Foreign Policy. By James W. Ballantine. 218 pp. Washington: The Brookings Institution. $2.75. | True | By Robert Aura Smith | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/appeal-post-given-proskauer.html | Appeal Post Given Proskauer | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/apparel-trade-takes-decontrol-in-stride.html | APPAREL TRADE TAKES DECONTROL IN STRIDE | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/circus-opening-to-aid-cerebral-palsy-fund.html | CIRCUS OPENING TO AID CEREBRAL PALSY FUND | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/niagara-downs-cornell-eagles-triumph-by-5747-for-19th-victory-of.html | NIAGARA DOWNS CORNELL; Eagles Triumph by 57-47 for 19th Victory of the Season | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/okinawans-ask-return-to-japan.html | Okinawans Ask Return to Japan | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/news-along-camera-row.html | NEWS ALONG CAMERA ROW | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/young-plans-the-white-touch.html | YOUNG PLANS: THE WHITE TOUCH | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/states-may-share-in-oil-far-at-sea-senate-bill-expected-to-cover.html | STATES MAY SHARE IN OIL FAR AT SEA; Senate Bill Expected to Cover Cash From Federal Areas Beyond Offshore Lines | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/fertile-soil-for-communism.html | Fertile Soil for Communisnf | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/nations-oil-resources-are-studied-by-congress-growing-dependence-on.html | NATION'S OIL RESOURCES ARE STUDIED BY CONGRESS; Growing Dependence on Imports Is Shown In Figures Presented at Hearings | True | By Paul P. Kennedy | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/battle-of-banks-widens-in-albany-commercial-units-after-fight-to.html | BATTLE OF BANKS WIDENS IN ALBANY; Commercial Units, After Fight to Halt Branch Extensions, Act to Limit Investment | True | By George A. Mooney | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/the-refugees-the-ark-by-margot-benaryisbert-translated-from-the.html | The Refugees; THE ARK. By Margot Benary-Isbert. Translated from the German by Clara and Richard Winston. 246 pp. New York: Harcourt, Brace & Co. $2.50. | True | MARJORIE FISCHER. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/writing-from-the-moon-western-union-goes-the-limit-over-its.html | WRITING FROM THE MOON; Western Union Goes the Limit Over Its Facsimile Machine | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/yugoslavian-film-front-industry-instituted-since-end-of-war-keeps.html | YUGOSLAVIAN FILM FRONT; Industry Instituted Since End of War Keeps Studios in Three Cities Busy | True | By Jack Raymond | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/color-selection.html | COLOR SELECTION | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/fastflying-francaise-french-presidents-daughterinlaw-is-a-jet.html | Fast-flying Francaise; French President's daughter-in-law is a jet champion. | True | By Blair Clark | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/pop-ran-the-grocery-the-golden-watch-by-albert-halper-illustrated.html | Pop Ran the Grocery; THE GOLDEN WATCH. By Albert Halper. Illustrated by Aaron Bohrod. 246 pp. New York: Henry Holt & Co. $3. | True | By Sam Ross | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/israeli-dance-recital-at-hunter.html | Israeli Dance Recital at Hunter | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/john-a-mkeage-60-machinery-official.html | JOHN A. M'KEAGE, 60 MACHINERY OFFICIAL | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/macbeth-in-rome-bloch-opera-written-almost-fifty-years-ago-has.html | MACBETH IN ROME; Bloch Opera, Written Almost Fifty Years Ago, Has Striking Production in Italy | True | By Michael Steinberg | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/news-and-events-flower-show-circuit-other-activities.html | NEWS AND EVENTS; Flower Show Circuit -- Other Activities | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/maritime-agency-faces-fund-fight-congress-may-take-dim-look-at.html | MARITIME AGENCY FACES FUND FIGHT; Congress May Take Dim Look at Administration's Plans to Maintain Training Programs | True | By Joseph J. Ryan | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/wax-begonia-is-easy-way-to-surefire-bloom-amenable-clan-provides.html | WAX BEGONIA IS EASY WAY TO SURE-FIRE BLOOM; Amenable Clan Provides Flowers Indoors In Winter and Outdoors in Summer | True | By Barbara R. Morley | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/busy-spring-for-bermuda-private-homes-to-house-the-overflow-crowds.html | BUSY SPRING FOR BERMUDA; Private Homes to House The Overflow Crowds Of Eastertime | True | By E. T. Sayer | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/young-plans-formula-for-separates.html | YOUNG PLANS: FORMULA FOR SEPARATES | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/no-walls-could-hold-them-the-colditz-story-by-p-r-reid-288-pp.html | No Walls Could Hold Them; THE COLDITZ STORY. By P. R. Reid. 288 pp. Philadelphia: J. B. Lippincott Company. $3.95. | True | By John H. Lichtblau | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/new-hospital-planned-r-f-c-grants-loan-for-47bed-facility-in.html | NEW HOSPITAL PLANNED; R. F. C. Grants Loan for 47-Bed Facility in Pompton Plains | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/ohiv-f-darby-head-of-oil-compaivies-80.html | SOHIV F. DARBY, HEAD OF OIL COMPAIVIES, 80 | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/mrs-zaharias-144-leads-in-florida-she-cards-secondround-71-at.html | MRS. ZAHARIAS 144 LEADS IN FLORIDA; She Cards Second-Round 71 at Sarosota -- Marlene Bauer Trails by 3 Strokes | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/young-man-with-a-smash-hit-axelrod-and-the-itch-that-should-bring.html | YOUNG MAN WITH A SMASH HIT; Axelrod and the "Itch" That Should Bring Him a Fortune | True | By Arthur Gelb | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/crash-traps-driver-fleeing-at-90-m-p-h.html | CRASH TRAPS DRIVER FLEEING AT 90 M. P. H. | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/troth-announced-of-miss-b-r-logke-senior-at-ucla-is-engaged-to.html | TROTH ANNOUNCED OF MISS B. R. LOGKE; Senior at U.C.L.A. Is Engaged to William G. Morrisey 3d, an Advertising Man | True | Special to Tlrg NEW YO: Tu, zr. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/dartmouth-sextet-wins-gales-2-tallies-pace-indians-to-71-triumph.html | DARTMOUTH SEXTET WINS; Gale's 2 Tallies Pace Indians to 7-1 Triumph Over Army | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/immigrant-in-1946-now-student-at-34-hungarian-refugee-thanks-us-and.html | IMMIGRANT IN 1946, NOW STUDENT AT 34; Hungarian Refugee Thanks U.S. and City College for Chance After Years of Wandering | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/narcotics-running-from-mexico-rises-control-officials-disturbed-as.html | NARCOTICS RUNNING FROM MEXICO RISES; Control Officials Disturbed as U. S. Seizures Are Only 5% of the Contraband | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/pope-to-be-77-tomorrow.html | Pope to Be 77 Tomorrow | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/dr-charles-f-collins-i.html | DR. CHARLES F. COLLINS I | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/notes-on-science-speeds-of-20000-miles-an-hour-ddtresistant-flies.html | NOTES ON SCIENCE; Speeds of 20,000 Miles an Hour -- DDT-Resistant Flies | True | W. K. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/standby-rent-law-up-jersey-legislator-consider-junking-control.html | STAND-BY RENT LAW UP; Jersey Legislator Consider Junking Control Measure | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CHARLTON OGBURN JR. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/peron-solidifying-u-sbrazilian-ties-impending-trip-north-by-rios.html | PERON SOLIDIFYING U. S.-BRAZILIAN TIES; Impending Trip North by Rio's War Minister Follows Visit to Chile by Argentine | True | By Sam Pope Brewer | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/south-europe-lags-in-farming-yield-joint-study-by-2-u-n-groups.html | SOUTH EUROPE LAGS IN FARMING YIELD; Joint Study by 2 U. N. Groups Shows Higher Productivity in Northern Agriculture | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/dr-curti-to-lecture-at-columbia.html | Dr. Curti to Lecture at Columbia | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/800-paperweight-sold-73-art-items-of-dead-judge-are-auctioned-for.html | $800 PAPER-WEIGHT SOLD; 73 Art Items of Dead Judge Are Auctioned for $8,845 | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/one-person-reported-killed.html | One Person Reported Killed | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-01 | 1953-03-01 | https://www.nytimes.com/1953/03/01/archives/girl-stabbed-on-street-screams-when-stranger-grabs-her-condition.html | GIRL STABBED ON STREET; Screams When Stranger Grabs Her -- Condition Critical | True | | 1981-05-15 | RE0000092729 | B00000402478 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/offshore-oil.html | OFFSHORE OIL | True | | 1981-05-15 | RE0000092730 | B00000402479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/more-state-power-over-crime-sought-bar-group-offers-four-model-laws.html | MORE STATE POWER OVER CRIME SOUGHT; Bar Group Offers Four Model Laws to Aid Local Policing and Spur Prosecution | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/matsuyama-defeats-kilgore.html | Matsuyama Defeats Kilgore | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/-oneparty-press-debated-at-forum-editorial-group-discusses-the.html | ' ONE-PARTY' PRESS DEBATED AT FORUM; Editorial Group Discusses the Problem of Objective Reports of Political Campaigns | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/lester-b-scheide.html | LESTER B. SCHEIDE | True | SDedal to THE NEW YORK T;MES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/oneyear-maturities-of-u-s-71289962515.html | ONE-YEAR MATURITIES OF U. S. $71,289,962,515 | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/prep-school-sports-undefeated-record-is-silver-anniversary-gift-of.html | Prep School Sports; Undefeated Record Is Silver Anniversary Gift of Choate Wrestling Squad to Coach | | By Michael Strauss | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/abroad-the-battle-between-the-premier-and-the-shah.html | Abroad; The Battle Between the Premier and The Shah | | By Anne O'Hare McCormick | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/miss-traubel-set-for-tristan-lead-star-in-first-performance-of-the.html | MISS TRAUBEL SET FOR 'TRISTAN' LEAD; Star, in First Performance of the Season at Metropolitan, Will Appear on March 11 | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/graham-to-be-examined.html | Graham to Be Examined | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/syracuse-topples-knick-five-7964-nationals-cut-new-york-lead-in.html | SYRACUSE TOPPLES KNICK FIVE, 79-64; Nationals Cut New York Lead in Race to Game and Half -- Schayes, Seymour Star | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/segovia-attracts-1710-guitarists-audience-sets-mark-for-season-at.html | SEGOVIA ATTRACTS 1,710; Guitarist's Audience Sets Mark for Season at Town Hall | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/firm-front-shown-by-london-market-moderate-optimism-is-traced-to.html | FIRM FRONT SHOWN BY LONDON MARKET; Moderate Optimism Is Traced to Belief That Tax Relief May Develop Soon | True | By Lewis L. Nettleton | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/middlecoff-nary-ferrier-stewart-and-mayfield-tie-at-283-golf.html | Middlecoff, Nary, Ferrier, Stewart and Mayfield Tie at 283; GOLF PLAY-OFF SET AT HOUSTON TODAY | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/balks-at-25-per-cent-cut.html | Balks at 25 Per Cent Cut | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/thomsons-forces-win-camp-contest-they-defeat-lockmans-giant-team-76.html | THOMSON'S FORCES WIN CAMP CONTEST; They Defeat Lockman's Giant Team, 7-6, in Six Innings -- Six Pitchers in Action | True | By John Drebinger | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/full-berlin-split-doubted-by-mayor-reuter-holds-rumored-plan-of.html | FULL BERLIN SPLIT DOUBTED BY MAYOR; Reuter Holds Rumored Plan of Reds Would Be Harder Than Dividing Manhattan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/frank-e-torstenson.html | FRANK E. TORSTENSON | True | Sped&l to T NEW YOX TIMZS. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/funkhouser-kin-hurt-in-crash.html | Funkhouser Kin Hurt in Crash | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/seton-hall-upset-by-daytons-quintet-suffers-first-setback-of-the.html | Seton Hall, Upset by Dayton's Quintet, Suffers First Setback of the Season; PIRATES BOW, 71-65, ON OHIOANS' COURT | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/u-s-radio-official-disputes-testimony.html | U. S. RADIO OFFICIAL DISPUTES TESTIMONY | True | | 1981-05-15 | RE0000092730 | B00000402479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/chaos-in-iran.html | CHAOS IN IRAN | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/kimball-union-in-front-wins-eastern-prep-school-ski-title-second.html | KIMBALL UNION IN FRONT; Wins Eastern Prep School Ski Title Second Year in Row | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/tyler-bobsled-sets-lake-placid-record.html | TYLER BOBSLED SETS LAKE PLACID RECORD | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/intensive-reading-of-bible-criticized-anglican-archbishop-of-quebec.html | INTENSIVE READING OF BIBLE CRITICIZED; Anglican Archbishop of Quebec Urges Use of Imagination Rather Than Close Study | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/bill-adds-6000000-to-social-security-kean-measure-follows-plan-of.html | BILL ADDS 6,000,000 TO SOCIAL SECURITY; Kean Measure Follows Plan of Eisenhower but Study Is Likely to Delay Action | True | By John D. Morris | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/mrs-hugh-f-morrison.html | MRS. HUGH F. MORRISON | True | Special to Nz' YO.: Tnaï.s. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/very-rev-george-popoff.html | VERY REV. GEORGE POPOFF | True | SPecial to T iNT,, Yo Tn_s. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/r-r-mglashan.html | R. R. M'GLASHAN | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/carol-pale__w-maeo-has-5-attendants-at-weddings-in-plaza-to-dr-m-p-.html | CAROl PALe__w MA.,,Eo; [ Has 5 Attendants at Wedding in Plaza to Dr. M. P. Fischer ] | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/barber-ends-bias-dispute-cuts-hair-of-negro-lad-upstate-despite.html | BARBER ENDS BIAS DISPUTE; Cuts Hair of Negro Lad Upstate Despite 'Unwritten Law' | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/riisnaes-triumphs-at-iron-mountain-undefeated-norwegian-beats.html | RIISNAES TRIUMPHS AT IRON MOUNTAIN; Undefeated Norwegian Beats Devlin for North American Ski-Jumping Crown | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/may-lose-g-i-insurance-150000-veterans-in-city-have-let-billion-in.html | MAY LOSE G. I. INSURANCE; 150,000 Veterans in City Have Let Billion in Policies Lapse | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/stuart-cecil-hawley.html | STUART CECIL HAWLEY | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/7-hurt-as-maine-hangar-burns.html | 7 Hurt as Maine Hangar Burns | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/chain-smoker-lives-to-104.html | Chain Smoker Lives to 104 | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/troth-announced-of-susan-s-traoy-senior-at-yale-school-of-music.html | TROTH ANNOUNCED OF SUSAN S. TRAOY; Senior at Yale School of Music Engaged to Rowland Mitchell, Instructor of History | True | special to TH Nv YORX TLa. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/books-on-business-of-recent-issue-volumes-dealing-with-various.html | BOOKS ON BUSINESS OF RECENT ISSUE; Volumes Dealing With Various Aspects of Trade World on Publication List | True | By Burton Crane | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/broekman-skating-victor-dutch-star-wins-international-speed.html | BROEKMAN SKATING VICTOR; Dutch Star Wins International Speed Competition in Norway | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/to-test-250-for-west-point.html | To Test 250 for West Point | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/nuptials-held-here-for-margot-benton.html | NUPTIALS HELD HERE FOR MARGOT BENTON | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/schmidt-bruins-star.html | Schmidt Bruins Star | True | | 1981-05-15 | RE0000092730 | B00000402479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/hadassah-marks-41st-anniversary-womens-zionist-organization.html | HADASSAH MARKS 41ST ANNIVERSARY; Women's Zionist Organization Announces Plans for Medical Center in Jerusalem | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/article-4-no-title.html | Article 4 -- No Title | True | H. H. T. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/article-3-no-title.html | Article 3 -- No Title | True | A. W. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/houdry-corp-sues-soconyvacuum-co-action-demands-21700000-for-patent.html | HOUDRY CORP. SUES SOCONY-VACUUM CO.; Action Demands $21,700,000 for Patent Infringement in Petroleum Cracking | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/dr-leo-kopf-wrote-liturgical-music.html | DR. LEO KOPF, WROTE LITURGICAL MUSIC | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/museums-to-offer-2-important-shows-modern-will-display-paintings.html | MUSEUMS TO OFFER 2 IMPORTANT SHOWS; Modern Will Display Paintings From Robinson Collection and Whitney Its New Acquisitions | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/patterns-of-the-times-american-designer-series-basic-dress-costume.html | Patterns of The Times; American Designer Series; Basic Dress, Costume Offered From Larry Aldrich Collection | True | By Virginia Pope | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/-automatic-tax-return-planned-for-40-million.html | ' Automatic' Tax Return Planned for 40 Million | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/2-big-drug-houses-push-merger-deal-stockholders-of-merck-and-sharp.html | 2 BIG DRUG HOUSES PUSH MERGER DEAL; Stockholders of Merck and Sharp & Dohme Meet May 5 to Vote on Proposal | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/2-singers-heard-in-joint-program-teresa-victoria-lyric-soprano-and.html | 2 SINGERS HEARD IN JOINT PROGRAM; Teresa Victoria, Lyric Soprano, and Albert Cambetes, Bass-Baritone, Give Recital | True | J. B. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/glekqn-k-morris55-president-of-balqk-head-of-germantown-trust-for.html | GLEkqN K, MORRIS,55, PRESIDENT OF BAlqK; Head of Germantown Trust for 12 Years Dies--Trustee of Albright College | True | pecall to Wm Nxv Yo W. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/rangers-vanquish-leafs-six-42-as-kullman-registers-two-goals-new.html | Rangers Vanquish Leafs' Six, 4-2, As Kullman Registers Two Goals; New York Star Nets in First and Last Periods at Garden -- Bruins Tie Hawks, 2-2 | True | By Joseph C. Nichols | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/party-reaches-island.html | Party Reaches Island | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/brazil-to-aid-drought-areas.html | Brazil to Aid Drought Areas | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/admitted-to-big-board-dealings.html | Admitted to Big Board Dealings | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/st-marys-scores-again.html | St Mary's Scores Again | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/ship-dispute-to-end-stevenson-will-sail.html | SHIP DISPUTE TO END, STEVENSON WILL SAIL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/the-presidents-address.html | THE PRESIDENT'S ADDRESS | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/indonesia-begins-nationalizing-tin-government-taking-control-of.html | INDONESIA BEGINS NATIONALIZING TIN; Government, Taking Control of Bangka Mines, Informs Labor It Must Produce | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/worlds-progress-is-laid-to-radicals-dr-stitt-at-village-church.html | WORLD'S PROGRESS IS LAID TO RADICALS; Dr. Stitt, at Village Church, Calls for Daring in Face of the Stormy Present | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/temple-u-suspends-red-inquiry-witness.html | TEMPLE U. SUSPENDS RED INQUIRY WITNESS | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/lewis-m-johnson.html | LEWIS M. JOHNSON | True | Special tO THE NEW YORK TIMZS. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/arms-cuts-put-to-fore-bridges-says-eisenhower-needs-tough-attitude.html | ARMS CUTS PUT TO FORE; Bridges Says Eisenhower Needs 'Tough Attitude' on Issue | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/origin-of-the-sausage.html | Origin of the Sausage | True | F. C. M. JAHN | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/blood-from-red-cross.html | Blood From Red Cross | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/shipping-news-and-notes-grace-line-gets-new-executive-contract.html | Shipping News and Notes; Grace Line Gets New Executive -- Contract Offered Watchmen | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/chiang-to-aid-japanese-return.html | Chiang to Aid Japanese Return | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/socialist-leader-scores-adenauer-says-west-german-chancellor.html | SOCIALIST LEADER SCORES ADENAUER; Says West German Chancellor Ignores Bonn's Interests in European Army Project | True | By Drew Middleton | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/television-in-review-superior-comedy-rarely-seen-is-offered-by.html | TELEVISION IN REVIEW; Superior Comedy, Rarely Seen, Is Offered by Jessel and Allen on N. B. C. 'All-Star Revue' | True | BY Jack Gould | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/for-lowcost-transportation-no-justification-for-fare-rise-seen.html | For Low-Cost Transportation; No Justification for Fare Rise Seen Under Present Transit Conditions | True | MAX M. TAMIR | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/monaghan-backed-by-5-police-groups-their-leaders-go-to-capital.html | MONAGHAN BACKED BY 5 POLICE GROUPS; Their Leaders Go to Capital, Eager to Be Heard Today -- Carton Charges Red Plot | True | By Charles Grutzner | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/woman-beaten-robbed-victim-on-way-to-church-goes-to-the-hospital.html | WOMAN BEATEN, ROBBED; Victim on Way to Church, Goes to the Hospital Instead | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/skating-chamfion-dies-mrs-c-w-satkin-won-figure-title-in-canada.html | SKATING CHAMFION DIES; Mrs. C. W. Statkin Won Figure Title in Canada Five Times | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/g-o-p-set-to-fill-grass-roots-jobs-roberts-asserts-the-party-had-to.html | G. O. P. SET TO FILL 'GRASS ROOTS' JOBS; Roberts Asserts the Party Had to Await Top Appointments -- South Gets Wide Voice | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/mrs-zaharias-217-best-at-sarasota-tampa-pro-triumphs-by-seven.html | MRS. ZAHARIAS 217 BEST AT SARASOTA; Tampa Pro Triumphs by Seven Strokes Over Betsy Rawls -- Louise Suggs Is Third | True | | 1981-05-15 | RE0000092730 | B00000402479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/specialty-outlets-widen-role-in-toys-independents-1952-sales-gain.html | SPECIALTY OUTLETS WIDEN ROLE IN TOYS; Independents' 1952 Sales Gain Put at 14.2%, as Compared With 5.1% for Big Stores | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/goodman-kellfher.html | GOODMAN KELLF-HER | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/15-rent-rise-bill-up-in-albany-today-democrats-to-oppose-control.html | 15% RENT RISE BILL UP IN ALBANY TODAY; Democrats to Oppose Control Measure as a Surrender to Real Estate Interests | True | By Leo Egan | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/blikstad-takes-class-a-laurels-in-eastern-amateur-ski-jumping-leaps.html | Blikstad Takes Class A Laurels In Eastern Amateur Ski Jumping Leaps 196 Feet, Two Short of Hill Mark, to Top Frantzen for Title at Rumford | True | By Frank Elkins | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/off-to-fetch-fur-theft-suspect.html | Off to Fetch Fur Theft Suspect | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/5-job-rise-here-expected-by-may-survey-among-business-men-forecasts.html | 5% JOB RISE HERE EXPECTED BY MAY; Survey Among Business Men Forecasts Most Rapid Gain in Civilian Goods Lines | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/-bribery-is-charged.html | ' Bribery' Is Charged | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/edwin-c-dunn.html | EDWIN C. DUNN | True | Spe.:!al to Tz NZW YO: | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/iris-rogers-soprano-presents-2d-recital.html | IRIS ROGERS, SOPRANO, PRESENTS 2D RECITAL | True | R. P. | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/new-defense-head-named-by-quirino-magsaysay-who-quit-accuses-manila.html | NEW DEFENSE HEAD NAMED BY QUIRINO; Magsaysay, Who Quit, Accuses Manila Regime of Grafting -- President Scoffs at Him | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/a-fine-place-to-visit.html | A FINE PLACE TO VISIT | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/charles-welles-brooks.html | CHARLES WELLES BROOKS | True | Special to Tx N-v YOP. 'rmxEs. | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/james-c-duane-76-food-chain-official.html | JAMES C. DUANE, 76, FOOD CHAIN OFFICIAL | True | Special to THE HEW YORE Trmzs. | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/st-peters-benefit-saturday.html | St. Peter's Benefit Saturday | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/pinckney-mezzosoprano-sings.html | Pinckney, Mezzo-Soprano, Sings | True | H. C. S. | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/stable-food-prices-foreseen-during-53.html | STABLE FOOD PRICES FORESEEN DURING '53 | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/dies-five-days-after-husband.html | Dies Five Days After Husband | True | Special to T Nsw YOR Tnzs. | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/hoover-back-from-florida.html | Hoover Back From Florida | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/denies-boyle-parallel.html | Denies Boyle 'Parallel' | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/roosevelt-opens-way-to-city-draft-cannot-conceive-of-a-coalition.html | ROOSEVELT OPENS WAY TO CITY DRAFT; Cannot Conceive of a Coalition Making It 'Impossible for Me to Refuse to Run' for Mayor | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/persons-takes-combined-captures-ski-championship-of-u-s-army-in.html | PERSONS TAKES COMBINED; Captures Ski Championship of U. S. Army in Europe | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/decline-in-bolivian-dollar-bonds-laid-to-tin-nationalization-doubts.html | Decline in Bolivian Dollar Bonds Laid to Tin Nationalization Doubts; BOLIVIAN BOND DIP LINKED TO TIN PLAN | True | | 1981-05-15 | RE000092730 | B00000402479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/ban-asked-on-big-gas-signs.html | Ban Asked on Big 'Gas' Signs | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daley | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/cantor-samuel-arluck.html | CANTOR SAMUEL ARLUCK | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/paratroops-yield-to-citys-marvels-sample-opinion-of-1500-camp-drum.html | PARATROOPS YIELD TO CITY'S MARVELS; Sample Opinion of 1,500 Camp Drum Chutists: New York Would Be Hard to Take | True | By Milton Bracker | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/city-jubilee-unit-grows-citizens-committee-for-300th-anniversary.html | CITY JUBILEE UNIT GROWS; Citizens' Committee for 300th Anniversary Nearly Complete | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/many-fail-to-vote-in-chiles-election-absenteeism-in-congress-race.html | MANY FAIL TO VOTE IN CHILE'S ELECTION; Absenteeism in Congress Race May Hit 50%, Observers Say -- Officials Indifferent | True | By Edward A. Morrow | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/sterling-oil-opens-new-zone.html | Sterling Oil Opens New Zone | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/mrs-odwyer-leaves-mexico.html | Mrs. O'Dwyer Leaves Mexico | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/magsaysay-charges-graft.html | Magsaysay Charges Graft | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/westchester-site-bought-for-homes.html | WESTCHESTER SITE BOUGHT FOR HOMES | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/william-b-greenlee.html | WILLIAM B. GREENLEE | True | Special to Nw' YoR:.,: Trx,s | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/miss-lipschitz-wed-nyu-commerce-alumna-bride-of-harold-b-bonime-cpa.html | MISS LIPSCHITZ WED; N.Y.U. Commerce Alumna Bride of Harold B. Bonime, C.P.A. | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/chandler-in-tv-post.html | Chandler in TV Post | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/political-drama-in-manila.html | POLITICAL DRAMA IN MANILA | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/recreation-of-a-nineteenth-century-sitting-room.html | Re-Creation of a Nineteenth Century Sitting Room | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/sir-louig-6rei6-72-tehhib-figure-dies-partner-of-late-george-vi-at.html | SIR LOUIg 6REI6, 72, TEHHIB FIGURE, DIES; Partner of Late George VI at i Wimbledon Was Chairman of the All-England Club | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/american-tobacco-sets-sales-record-1065738454-noted-in-1952.html | AMERICAN TOBACCO SETS SALES RECORD; $1,065,738,454 Noted in 1952 Compared to $942,552,034 in Previous Year | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/kiner-a-holdout-rickey-declares-pirate-slugger-must-reopen-contract.html | KINER A HOLDOUT, RICKEY DECLARES; Pirate Slugger Must Reopen Contract Talks, Says Head of Pittsburgh Club | True | | 1981-05-15 | RE000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/dame-miss-lebel-score-take-indoor-speed-skate-honors-in-meet-at.html | DAME, MISS LEBEL SCORE; Take Indoor Speed Skate Honors in Meet at Lake Placid | True | | 1981-05-15 | RE000092730 | B00000402479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/bethlehem-fears-a-shipyard-slump-despite-backlog-steel-report.html | BETHLEHEM FEARS A SHIPYARD SLUMP; Despite Backlog, Steel Report Questions Whether Level of '52 Can Be Maintained | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/japanese-on-raft-saved-5-seamen-for-whom-u-s-navy-joined-in-hunt.html | JAPANESE ON RAFT SAVED; 5 Seamen, for Whom U. S. Navy Joined in Hunt, Picked Up | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/13th-century-cat-comes-back.html | 13th Century Cat Comes Back | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/compulsory-care-of-addicts-urged-goldstein-drafts-federal-bills-for.html | COMPULSORY CARE OF ADDICTS URGED; Goldstein Drafts Federal Bills for Treatment of Adults Who Are Not Criminals | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/victims-of-potsdam-agreement.html | Victims of Potsdam Agreement | True | H. F. MARCH | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/stage-conference-slated.html | Stage Conference Slated | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/albany-plans-test-on-auto-insurance-assembly-unit-acts-tomorrow.html | ALBANY PLANS TEST ON AUTO INSURANCE; Assembly Unit Acts Tomorrow -- Mutual Group Switches, Nows Backs Compulsion | True | By Warren Weaver Jr. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/cornerstone-for-jewish-center.html | Cornerstone for Jewish Center | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/new-dance-group-ends-its-festival-seven-numbers-new-to-local.html | NEW DANCE GROUP ENDS ITS FESTIVAL; Seven Numbers New to Local Audiences Are Performed at the Ziegfeld Theatre | True | By John Martin | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/toll-road-system-asked-house-member-bids-u-s-build-4-highways-to.html | TOLL ROAD SYSTEM ASKED; House Member Bids U. S. Build 4 Highways to Aid States | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/pavey-ties-for-chess-lead.html | Pavey Ties for Chess Lead | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/library-unit-to-shut-march-21-for-repairs.html | LIBRARY UNIT TO SHUT MARCH 21 FOR REPAIRS | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/barnard-students-elect-susan-nagelberg-named-head-of-undergraduate.html | BARNARD STUDENTS ELECT; Susan Nagelberg Named Head of Undergraduate Group | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/cotton-prices-dip-in-weeks-trading-active-futures-remain-within.html | COTTON PRICES DIP IN WEEK'S TRADING; Active Futures Remain Within Narrow Span and Close One to 24 Points Lower | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/tam-benoist-to-be-bride-st-louis-girl-is-betrothed-to-robert-adrian.html | TAM BENOIST TO BE BRIDE; St. Louis Girl Is Betrothed to { Robert Adrian Barry'Jr. | True | { Suedal to T N:w No-TZES. { | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/miss-mitchell-plays-concerto-on-violin.html | MISS MITCHELL PLAYS CONCERTO ON VIOLIN | True | H. C. S. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/sue-had-a-reason.html | Sue Had a Reason | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/march-wind-drops-a-mantle-of-snow-but-bright-sun-melts-it-under.html | MARCH WIND DROPS A MANTLE OF SNOW; But Bright Sun Melts It Under Skiers at Bear Mountain and It Soon Vanishes in City | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/special-n-y-central-train-to-collect-gifts-for-dutch.html | Special N. Y. Central Train To Collect Gifts for Dutch | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/soprano-makes-debut-suzanne-kabrijianisimonee-is-heard-in-town-hall.html | SOPRANO MAKES DEBUT; Suzanne Kabrijiani-Simonee Is Heard in Town Hall Recital | True | R. P. | 1981-05-15 | RE0000092730 | B00000402479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/ship-hits-2-gun-towers-off-thames-killing-four.html | Ship Hits 2 Gun Towers Off Thames, Killing Four | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/mrs-ralph-a-logan-has-son.html | Mrs. Ralph A. Logan Has Son | True | Special to T NEW YORK TISS. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/bishops-fun-drive-cleric-predicts-effort-to-aid-victims-of-war-will.html | BISHOP'S FUN DRIVE; Cleric Predicts Effort to Aid Victims of War Will Succeed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/moylan-wins-in-jamaica-takes-singles-final-then-scores-in-doubles.html | MOYLAN WINS IN JAMAICA; Takes Singles Final, Then Scores in Doubles With Brown | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/dodge-orders-budget-staff-to-report-inimical-conduct-dodge-bids.html | Dodge Orders Budget Staff To Report 'Inimical' Conduct; DODGE BIDS STAFF REPORT CONDUCT | True | By Luther A. Huston | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/answer-by-vishinsky-awaited-in-u-n-unit.html | ANSWER BY VISHINSKY AWAITED IN U. N. UNIT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/3-boys-swept-to-sea-on-patched-raft-are-rescued-by-helicopter-and.html | 3 Boys Swept to Sea on Patched Raft Are Rescued by Helicopter and Cutter | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/georgetown-accepts-bid-to-n-i-t-tourney.html | GEORGETOWN ACCEPTS BID TO N. I. T. TOURNEY | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/kramer-wins-4th-in-row-leads-sedgman-in-exhibition-net-tour-21.html | KRAMER WINS 4TH IN ROW; Leads Sedgman in Exhibition Net Tour, 21 Matches to 18 | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/miss-lenroot-in-interim-post.html | Miss Lenroot in Interim Post | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/-room-service-due-for-april-revival-murrayboretz-farce-will-open-at.html | ' ROOM SERVICE DUE FOR APRIL REVIVAL; Murray-Boretz Farce Will Open at Playhouse in Its First Duplication on Broadway | True | By Sam Zolotow | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/prayers-for-the-pope-are-besought-here.html | PRAYERS FOR THE POPE ARE BESOUGHT HERE | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/legion-elects-service-chief.html | Legion Elects Service Chief | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/itabermancarter.html | ItabermanCarter | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/atomic-secrecy-ii-nuclear-data-policies-hamstring-liaison-with-nato.html | Atomic Secrecy -- II; Nuclear Data Policies Hamstring Liaison With NATO and Weaken Defense of West | True | By Hanson W. Baldwin | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/premier-urged-to-use-powers.html | Premier Urged to Use Powers | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/alfred-c-wilcox.html | ALFRED C. WILCOX | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/brudenellbrucezeese.html | Brudenell-Bruce---Zeese | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/students-to-hear-harold-rome.html | Students to Hear Harold Rome | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/more-chinese-in-burma-nationalist-guerrillas-reported-gaining.html | MORE CHINESE IN BURMA; Nationalist Guerrillas Reported Gaining -- Battle Loss Put High | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/miss-ruth-l-bagnall.html | MISS RUTH L. BAGNALL | True | Special to TFm Ngw YORK. tS. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/detroit-curlers-triumph.html | Detroit Curlers Triumph | True | | 1981-05-15 | RE0000092730 | B00000402479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/brazil-is-hopeful-of-argentine-pact-expects-settlement-of-debt.html | BRAZIL IS HOPEFUL OF ARGENTINE PACT; Expects Settlement of Debt Claim and Wheat Deal to Be Made in Week | True | By Sam Pope Brewer | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/u-n-troops-smash-four-red-attacks-750-chinese-communists-drive-at.html | U. N. TROOPS SMASH FOUR RED ATTACKS; 750 Chinese Communists Drive at West Korean Front -Routed With 200 Loss | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/york-archbishops-appeal-on-tito-revives-catholicanglican-dispute.html | York Archbishop's Appeal on Tito Revives Catholic-Anglican Dispute; DISPUTE OVER TITO REVIVED IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/lindbergh-autobiography-to-1927-sold-to-a-magazine-for-100000.html | Lindbergh Autobiography to 1927 Sold to a Magazine for $100,000 | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/net-of-first-boston-rises.html | Net of First Boston Rises | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/chemical-listings-up-70-in-25-years-association-findings-based-on.html | CHEMICAL LISTINGS UP 70% IN 25 YEARS; Association Findings Based on Stock Exchange Survey for New 'Facts Book' | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/stengel-regards-norens-showing-as-key-to-yank-outfield-strength-for.html | Stengel Regards Noren's Showing As Key to Yank Outfield Strength; Former Senator Player May Battle Woodling for Berth in Left -- Physical Condition of Squad Impresses Pilot at Drill | True | By James P. Dawson | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/hearing-on-rezoning-brooklyn.html | Hearing on Rezoning Brooklyn | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/jersey-kegler-sets-pace-calabrese-rolls-711-to-lead-singles-in-a-b.html | JERSEY KEGLER SETS PACE; Calabrese Rolls 711 to Lead Singles in A. B. C. Tourney | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/our-atomic-lead-is-held-assured-w-l-laurence-talks-to-youth-forum.html | OUR ATOMIC LEAD IS HELD ASSURED; W. L. Laurence Talks to Youth Forum on Role of Science in Future of Humanity | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/hartwig-barligh-a-retired-broker-brother-of-bernard-and-former.html | HARTWIG BARLIGH, A RETIRED BROKER; Brother of Bernard and Former Member of Exchange Here Dies in Coral Gables | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/hurling-of-podres-features-21-fray-snider-homer-helps-his-team-even.html | HURLING OF PODRES FEATURES 2-1 FRAY; Snider Homer Helps His Team Even Series --- Reese, Hodges Arrive at Dodger Camp | True | By Roscoe McGowen | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/perez-to-box-tonight.html | Perez to Box Tonight | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/maid-saves-2-children-she-ushers-youngsters-out-of-burning-57th-st.html | MAID SAVES 2 CHILDREN; She Ushers Youngsters Out of Burning 57th St. Apartment | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/bennington-concert-held-at-the-ymha.html | BENNINGTON CONCERT HELD AT THE Y.M.H.A. | True | H.C. S. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/philip-s-morse.html | PHILIP S. MORSE | True | Special to TH IXIEV YOIU TItES | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/sherwood-of-u-s-excels-wins-final-ski-flying-event-to-finish-third.html | SHERWOOD OF U. S. EXCELS; Wins Final 'Ski Flying' Event to Finish Third at Vienna | True | | 1981-05-15 | RE0000092730 | B00000402479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/c-a-b-set-to-hear-ocean-cargo-case-6-airlines-to-plead-tomorrow-for.html | C. A. B. SET TO HEAR OCEAN CARGO CASE; 6 Airlines to Plead Tomorrow for Opening of All-Freight Service Over Atlantic | True | By Frederick Graham | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/newsstand-crusade-fought-by-unitarian.html | NEWSSTAND CRUSADE FOUGHT BY UNITARIAN | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/eisenhower-launches-red-cross-campaign-eisenhower-opens-red-cross.html | Eisenhower Launches Red Cross Campaign; EISENHOWER OPENS RED CROSS APPEAL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/pakistan-curbs-imports-goods-from-dollar-area-banned-in-face-of.html | PAKISTAN CURBS IMPORTS; Goods From Dollar Area Banned in Face of Export Decline | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/owenscorning-concern-elects-member-of-board.html | Owens-Corning Concern Elects Member of Board | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/11-bail-out-in-snowstorm-land-safely-as-air-force-plane-crashes.html | 11 BAIL OUT IN SNOWSTORM; Land Safely as Air Force Plane Crashes Near Indianapolis | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/foreign-exchange-rates-week-ended-feb-27-1953.html | FOREIGN EXCHANGE RATES; Week Ended Feb. 27, 1953 | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/german-refugee-problem.html | GERMAN REFUGEE PROBLEM | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/chinese-here-urge-invasion-by-chiang-150-representatives-of-citys.html | CHINESE HERE URGE INVASION BY CHIANG; 150 Representatives of City's Groups Adopt a Manifesto Backing Drive on Mainland | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/waterways-unit-elects-a-m-thompson-heads-board-of-operators-group.html | WATERWAYS UNIT ELECTS; A. M. Thompson Heads Board of Operators Group | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/moscows-radio-sets-listed.html | Moscow's Radio Sets Listed | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/balkan-lands-aim-at-joint-strategy-greece-turkey-and-yugoslavia.html | BALKAN LANDS AIM AT JOINT STRATEGY; Greece, Turkey and Yugoslavia Discuss a Military Planning Board, if NATO Approves | True | By Jack Raymond | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/taxi-fire-truck-collide-five-women-and-driver-of-cab-hurt-in-long.html | TAXI, FIRE TRUCK COLLIDE; Five Women and Driver of Cab Hurt in Long Island City | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/tame-elephant-goes-berserk.html | Tame Elephant Goes Berserk | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/niarhos-approves-terms-mcdermott-last-red-sox-star-unsigned-near.html | NIARHOS APPROVES TERMS; McDermott, Last Red Sox Star Unsigned, Near Agreement | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/yeshiva-quintet-on-top-7467.html | Yeshiva Quintet on Top, 74-67 | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/news-of-food-pricefixed-dinner-for-theatre-crowd-billed-on.html | News of Food; Price-Fixed Dinner for Theatre Crowd Billed on Blackboard at Elaborate Cafe | True | By Jane Nickerson | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/sherrill-to-tour-in-orient.html | Sherrill to Tour in Orient | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/twin-bill-by-comic-opera-guild.html | Twin Bill by Comic Opera Guild | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/wed-yesterday.html | Wed Yesterday | True | Special to NEW YOC ES. | 1981-05-15 | RE0000092730 | B00000402479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/landon-fears-whitewash.html | Landon Fears 'Whitewash' | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/gestapo-leader-doomed-french-court-convicts-5-others-in-death-of.html | GESTAPO LEADER DOOMED; French Court Convicts 5 Others in Death of 166 Civilians | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/lack-of-warmup-balked-whitfield-played-big-part-in-his-failure-to.html | LACK OF WARM-UP BALKED WHITFIELD; Played Big Part in His Failure to Cut Two World Marks, Track Coaches Believe | True | By Joseph M. Sheehan | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/mrs-hoffman-singer-married1.html | {'Mrs. Hoffman, Singer Married1 | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/opaHanGurahian.html | opaHanGurahian | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/knapp-dinghy-victor-in-blustery-sailing.html | KNAPP DINGHY VICTOR IN BLUSTERY SAILING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/red-china-institutes-new-electoral-law.html | RED CHINA INSTITUTES NEW ELECTORAL LAW | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/dulles-backs-u-n-but-stresses-nato-says-45-hopes-were-too-high-and.html | DULLES BACKS U. N., BUT STRESSES NATO; Says '45 Hopes Were Too High and Regional Pacts Are Best for World Security Now | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/women-do-recall-birth-experiences-mothers-studied-by-new-haven.html | WOMEN DO RECALL BIRTH EXPERIENCES; Mothers Studied by New Haven Hospital Remember Details, With Slight Deviations | True | By Dorothy Barclay | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/mormons-buy-219acre-jersey-farm-to-help-people-help-themselves.html | Mormons Buy 219-Acre Jersey Farm 'to Help People Help Themselves' | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/burton-in-feature-bout-replaces-bratton-as-opponent-for-wilson.html | BURTON IN FEATURE BOUT; Replaces Bratton as Opponent for Wilson Tomorrow | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/ground-broken-for-war-statue.html | Ground Broken for War Statue | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/christ-hailed-as-teacher-he-was-in-rapport-with-people-dr.html | CHRIST HAILED AS TEACHER; He Was in Rapport With People, Dr. Pennington Points Out | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/pyromaniac-is-sought-fires-set-in-cellars-of-4-houses-in-south.html | PYROMANIAC IS SOUGHT; Fires Set in Cellars of 4 Houses in South Brooklyn | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/indias-envoy-sees-rakosi.html | India's Envoy Sees Rakosi | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/truck-license-deadline-tonight.html | Truck License Deadline Tonight | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/princess-heads-girl-guides.html | Princess Heads Girl Guides | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/e-l-t-to-do-dr-faustus.html | E. L. T. to Do 'Dr. Faustus' | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/toronto-lawyer-joins-canadian-bank-board.html | Toronto Lawyer Joins Canadian Bank Board | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/67-years-of-social-work-oldest-settlement-house-has-anniversary.html | 67 YEARS OF SOCIAL WORK; Oldest Settlement House Has Anniversary Dinner Dance | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/knott-chain-purchases-westbury-hotel-14story-building-on-madison.html | Knott Chain Purchases Westbury Hotel, 14-Story Building on Madison Avenue | True | | 1981-05-15 | RE0000092730 | B00000402479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/voting-loopholes-cited-officials-hear-of-registration-exceeding.html | VOTING LOOPHOLES CITED; Officials Hear of Registration Exceeding County Population | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/puerto-rico-talks-will-start-today-officials-of-city-fly-to-island.html | PUERTO RICO TALKS WILL START TODAY; Officials of City Fly to Island -- Public Attitude Toward Migrants Held Changed | True | By Peter Kihss | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/daughter-to-mrs-n-d-senk.html | Daughter to Mrs. N. D. Senk | True | Special to NEW YoaK TrES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/new-head-of-advertising-of-frankfort-distillers.html | New Head of Advertising Of Frankfort Distillers | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/soccer-americans-turn-back-swiss-4-to-1-advance-to-final-round-for.html | Soccer Americans Turn Back Swiss, 4 to 1, Advance to Final Round for Challenge Cup | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/bill-giving-states-coastal-oil-faces-battle-in-senate-filibuster.html | BILL GIVING STATES COASTAL OIL FACES BATTLE IN SENATE; Filibuster Risk Impels G. O. P. Leaders to Put Decision on Action Now Up to President | True | By Clayton Knowles | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/removal-of-tariffs-opposed-benefits-of-agreements-questioned-in.html | Removal of Tariffs Opposed; Benefits of Agreements Questioned in View of Nature of Our Trade | True | WILLIAM S. BENNET | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/n-y-telephone-plans-190000000-outlay-this-year-to-add-250000-phones.html | N. Y. Telephone Plans $190,000,000 Outlay This Year to Add 250,000 Phones in State | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/red-taint-seen-in-scarsdale.html | Red Taint Seen in Scarsdale | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/boy-sounds-alarm-he-13-saved-in-fire.html | BOY SOUNDS ALARM; HE, 13 SAVED IN FIRE | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/city-warned-on-housing-civic-groups-ask-for-study-of-relocating-the.html | CITY WARNED ON HOUSING; Civic Groups Ask for Study of Relocating the Displaced | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/fox-again-to-team-stars-of-titanic-stanwyck-and-clifton-webb-are.html | FOX AGAIN TO TEAM STARS OF 'TITANIC'; Stanwyck and Clifton Webb Are Slated for Roles in Comedy Involving Three Couples | True | By Thomas M. Pryor | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/lorant-to-edit-picture-post.html | Lorant to Edit Picture Post | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/tests-spur-hope-for-forestation-on-now-barren-mountain-slopes.html | Tests Spur Hope for Forestation On Now Barren Mountain Slopes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/economics-and-finance-taxes-and-the-consumer-price-index.html | ECONOMICS AND FINANCE; Taxes, and the Consumer Price Index | True | By Edward H. Collins | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/tafts-son-is-seen-as-envoy-to-dublin-connecticut-leaders-reported.html | TAFT'S SON IS SEEN AS ENVOY TO DUBLIN; Connecticut Leaders Reported to Have Cleared Former E. C. A. Aide for Post | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/stock-managers-seek-actors.html | Stock Managers Seek Actors | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/john-w-baehr.html | JOHN W. BAEHR | True | Special to T=n Nv YO T[MS. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/tokyo-trade-group-in-baghdad.html | Tokyo Trade Group in Baghdad | True | | 1981-05-15 | RE0000092730 | B00000402479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/marjorie-lemon-to-wed-packard-alumna-affianced-to-capt-alden-h.html | MARJORIE LEMON TO WED; Packard Alumna Affianced to Capt. Alden H. Shute, U.S.A.F. | True | Special to THE NEW YORK TIMES. { | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/bronx-properties-in-new-ownership-operators-are-active-in-deals.html | BRONX PROPERTIES IN NEW OWNERSHIP; Operators Are Active in Deals Involving Apartment Houses in the Borough | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/mayer-bids-france-aid-europes-army-cautions-on-peril-of-standing.html | MAYER BIDS FRANCE AID EUROPE'S ARMY; Cautions on Peril of Standing Alone -- de Gaulle's Council Condemns Military Pact | True | By Harold Callender | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/basic-laws-drawn-for-unified-europe-draft-constitution-provides-for.html | BASIC LAWS DRAWN FOR UNIFIED EUROPE; Draft Constitution Provides for a Limited Supranational Community of Nations | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/honoring-memory-of-dr-gorgas.html | Honoring Memory of Dr. Gorgas | True | MICHAEL WALPIN | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/state-group-cites-city-tax-reserves-overnight-parking-amusement-and.html | STATE GROUP CITES CITY TAX RESERVES; Overnight Parking, Amusement and Beer Held Authorized as Untapped Sources | True | By Paul Crowell | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/steel-men-irked-by-decontrol-lag-unable-to-understand-inaction-with.html | STEEL MEN IRKED BY DECONTROL LAG; Unable to Understand Inaction With Mills More Than Filling Arms and Civilian Needs | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/state-nonresidents-taxes-due.html | State Non-Residents' Taxes Due | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/red-cross-by-all-for-all.html | RED CROSS: BY ALL, FOR ALL | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/dateline-230-b-c.html | DATELINE: 230 B. C. | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/wheat-and-rye-up-coarse-grains-off-prices-in-pits-close-irregular.html | WHEAT AND RYE UP, COARSE GRAINS OFF; Prices in Pits Close Irregular, Pessimistic Weather Outlook Encouraging Bull Traders | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/trade-with-east-urged-british-group-says-london-has-imposed-overly.html | TRADE WITH EAST URGED; British Group Says London Has Imposed Overly Strict Curbs | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/boy-with-bayonet-slain-by-detective-narcotics-squad-undercover-man.html | BOY WITH BAYONET SLAIN BY DETECTIVE; Narcotics Squad Undercover Man Shoots 16-Year-Old in Club Dance Melee | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/trujillo-appoints-brother.html | Trujillo Appoints Brother | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/marines-head-in-netherlands.html | Marines' Head in Netherlands | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/karachi-agitation-wanes-but-unrest-continues-in-punjab-against.html | KARACHI AGITATION WANES; But Unrest Continues in Punjab Against Moslem Group | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/cantelli-to-conduct-philharmonic-series.html | CANTELLI TO CONDUCT PHILHARMONIC SERIES | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/jj-coult-72-lawyer-once-jersey-judge.html | iJ. COULT, 72, LAWYER, ONCE JERSEY JUDGE | True | Special to Tm N,v Yo Trrs. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/rhee-asks-japans-help.html | Rhee Asks Japan's Help | True | | 1981-05-15 | RE0000092730 | B00000402479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/capital-sunday-papers-go-up.html | Capital Sunday Papers Go Up | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/latin-rebel-force-appears-dormant-u-s-aides-unable-to-confirm.html | LATIN REBEL FORCE APPEARS DORMANT; U. S. Aides Unable to Confirm Caribbean Legion Activity Reported by Trujillo | True | By Sydney Gruson | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/stench-bombs-set-off-empty-containers-are-discovered-in-2-midtown.html | STENCH BOMBS SET OFF; Empty Containers Are Discovered in 2 Midtown Theatres | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/poles-ruined-unions-u-n-labor-body-told.html | POLES RUINED UNIONS, U. N. LABOR BODY TOLD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/offer-surprises-malaya-hungarian-bid-to-trade-prisoners-called.html | OFFER SURPRISES MALAYA; Hungarian Bid to Trade Prisoners Called Propaganda Stunt | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/ford-fund-allots-17695000-grants-education-behavior-surveys-aided.html | FORD FUND ALLOTS $17,695,000 GRANTS; Education, Behavior Surveys Aided -- 15 Million to Launch Study of Civil Liberties | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/south-korea-asks-drive-to-the-yalu-seoul-independence-day-rally.html | SOUTH KOREA ASKS DRIVE TO THE YALU; Seoul Independence Day Rally Backs Slogan 'March North!' to Unify War-Torn Nation | True | By Robert Alden | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/fete-at-chapin-home-84th-anniversary-of-founding-will-be-marked.html | FETE AT CHAPIN HOME; 84th Anniversary of Founding Will Be Marked Tomorrow | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/formosa-celebrates.html | Formosa Celebrates | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/general-taylor-confident.html | General Taylor 'Confident' | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/young-georgian-meets-the-president-a-young-georgian-meets-president.html | Young Georgian Meets the President; A YOUNG GEORGIAN MEETS PRESIDENT | True | By W. H. Lawrence | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/college-honor-group-elects.html | College Honor Group Elects | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/humez-stops-bos-in-sixth.html | Humez Stops Bos in Sixth | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/first-clinic-on-salesmen-will-open-here-thursday.html | First Clinic on Salesmen Will Open Here Thursday | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/u-n-figures-show-a-record-growth-in-world-industry-4th-statistical.html | U. N. FIGURES SHOW A RECORD GROWTH IN WORLD INDUSTRY; 4th Statistical Yearbook Notes Output in 1951 More Than Doubled the 1929 Level | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/transport-is-due-at-seattle.html | Transport Is Due at Seattle | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/skonecki-victor-at-net.html | Skonecki Victor at Net | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/frank-s-sellew.html | FRANK S. SELLEW | True | Special to THS NW YORK Trzs. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/u-s-in-embarrassing-spot-on-convertibility-of-pound-washington.html | U. S. in Embarrassing Spot On Convertibility of Pound; Washington, After Urging Freeing of Sterling for Years, Must Put Up or Shut Up | True | By Felix Belair Jr. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/mental-patient-gives-up-fugitive-is-cleared-in-stabbing-of-queens.html | MENTAL PATIENT GIVES UP; Fugitive Is Cleared in Stabbing of Queens Girl, 15 | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/-light-elements-fused-into-heavy-opposite-of-nuclear-fission-is.html | ' LIGHT' ELEMENTS FUSED INTO 'HEAVY'; Opposite of Nuclear Fission Is Achieved, Opening an Entire New Field of Research | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/helen-newman-affianced.html | Helen Newman Affianced | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/westchester-to-hear-heifetz.html | Westchester to Hear Heifetz | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/elmer-l-fagundus.html | ELMER L. FAGUNDUS | True | Special to T-z Nmv YolzJ TlS4ES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/japan-exported-1084-films.html | Japan Exported 1,084 Films | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/egypt-arrests-53-secret-reds.html | Egypt Arrests 53 Secret Reds | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/border-to-open-for-beef-canada-to-end-import-controls-today-after-u.html | BORDER TO OPEN FOR BEEF; Canada to End Import Controls Today After U. S. Acts | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/maria-sobol-is-heard-pianist-offers-classic-program-at-carnegie.html | MARIA SOBOL IS HEARD; Pianist Offers Classic Program at Carnegie Recital Hall | True | H. C. S. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/william-e-swift.html | WILLIAM E. SWIFT | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/van-fleet-has-no-report-on-korea-for-president.html | Van Fleet Has 'No Report' On Korea for President | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/larry-low-takes-title-in-comet-class-sailing.html | Larry Low Takes Title In Comet Class Sailing | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/princeton-widens-military-concept-course-aims-to-give-future.html | PRINCETON WIDENS MILITARY CONCEPT; Course Aims to Give Future Officers Broad Background in Army-Civilian Affairs | True | By Benjamin Fine | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/parties-map-fight-for-congress-in-54-present-thin-gop-majority.html | PARTIES MAP FIGHT FOR CONGRESS IN '54; Present Thin G.O.P. Majority Spurs Both Republicans and Democrats to Draw Lines | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/golombzitter.html | Golomb--Zitter | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/protest-to-dulles-over-books.html | Protest to Dulles Over Books | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/anigel-btokford-to-bb-bl-ilq-m-graduate-nurse-in-hartford-engaged.html | [ANIGEL BtOKFORD TO BB Bl); ' Ilq M Graduate Nurse in Hartford Engaged to Dr. Guy Weaver Van Syckle of St. Louis | True | Special to TH NEW YORK TrMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-02 | 1953-03-02 | https://www.nytimes.com/1953/03/02/archives/belleayre-honors-won-by-kaufhold-he-captures-slalom-to-pace-german.html | BELLEAYRE HONORS WON BY KAUFHOLD; He Captures Slalom to Pace German S. C. Team Victory in Interclub Skiing | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092730 | B00000402479 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/new-york-fund-aide-named.html | New York Fund Aide Named | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/aid-for-u-n-urged-by-mrs-roosevelt-she-asks-supporters-to-make-more.html | AID FOR U. N. URGED BY MRS. ROOSEVELT; She Asks Supporters to 'Make More Noise' Than Opponents -- Sees Texas Critics 'Mislead' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/boy-sought-at-palisades-brooklyn-lad-15-missing-after-club-hike-to.html | BOY SOUGHT AT PALISADES; Brooklyn Lad, 15, Missing After Club Hike to Cliffs | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/masland-may-cut-tie-to-smith-soon-wilton-carpet-producer-plans-to.html | MASLAND MAY CUT TIE TO SMITH SOON; Wilton Carpet Producer Plans to Handle Own Sales After 15-Year Agency Pact | True | | 1981-05-15 | RE0000092731 | B00000402480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/milwaukee-team-excels-takes-fourth-place-in-a-b-c-tourney-with-2966.html | MILWAUKEE TEAM EXCELS; Takes Fourth Place in A. B. C. Tourney With 2,966 Score | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/indiana-retains-united-press-poll-lead-for-fourth-week-in-row-with.html | Indiana Retains United Press Poll Lead for Fourth Week in Row With 333 Points | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/state-is-reported-insisting-city-cut-its-transit-deficit-moore-unit.html | STATE IS REPORTED INSISTING CITY CUT ITS TRANSIT DEFICIT; Moore Unit and Mayor's Aides Confer for 7 1/2 Hours, but Reach No Conclusions | True | By Leo Egan | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/bard-outdraws-striptease.html | Bard Outdraws Strip-Tease | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/awards-for-public-service.html | AWARDS FOR PUBLIC SERVICE | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/g-o-fowler-in-n-y-u-post.html | G. O. Fowler in N. Y. U. Post | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/new-philadelphia-air-service.html | New Philadelphia Air Service | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/women-aiding-in-plans-for-skylight-dance-on-april-23-kips-bay-boys.html | Women Aiding in Plans for Skylight Dance On April 23, Kips Bay Boys Club Benefit | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/obtains-new-funds.html | Obtains New Funds | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/airplane-builder-is-divorced.html | Airplane Builder Is Divorced | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/new-research-unit-planned.html | New Research Unit Planned | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/soviet-case-tied-to-doctors-wife-informer-in-plot-accused-husband.html | SOVIET CASE TIED TO DOCTOR'S WIFE; Informer in 'Plot' Accused Husband and 8 Others of Murder, Refugees Siy | True | By Harry Schwartz | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/philadelphia-sets-date-for-bond-bids-will-offer-33350000-liens.html | PHILADELPHIA SETS DATE FOR BOND BIDS; Will offer $33,350,000 Liens March 24 -- Pennsylvania Authority Sale Slated | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/esso-to-maintain-its-gasoline-prices.html | ESSO TO MAINTAIN ITS GASOLINE PRICES | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/library-bllls-at-albany.html | LIBRARY BLLLS AT ALBANY | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/spellman-at-mitchel-700-at-air-base-hear-cardinal-tell-of-trip-to.html | SPELLMAN AT MITCHEL; 700 at Air Base Hear Cardinal Tell of Trip to Korea | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/2d-tactical-problem-set-new-phase-of-upstate-exercise-will-begin.html | 2D TACTICAL PROBLEM SET; New Phase of Upstate Exercise Will Begin This Morning | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/new-dynel-testing-carbide-carbon-co-develops-method-to-prove-fiber.html | NEW DYNEL TESTING; Carbide & Carbon Co. Develops Method to Prove Fiber Claims | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/guatemala-plans-inquiry-to-investigate-report-two-u-s-reds-are.html | GUATEMALA PLANS INQUIRY; To Investigate Report Two U. S. Reds Are Hiding There | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/150-citations-given-for-business-merit.html | 150 CITATIONS GIVEN FOR BUSINESS MERIT | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/churchill-opposes-trade-of-prisoners-churchill-rejects-a-prisoner.html | Churchill Opposes Trade of Prisoners; CHURCHILL REJECTS A PRISONER TRADE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/treacher-gets-mothers-estate.html | Treacher Gets Mother's Estate | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/brownell-retains-poise-despite-his-mismated-shoes.html | Brownell Retains Poise Despite His Mismated Shoes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092731 | B00000402480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/robert-noelker.html | ROBERT NOELKER | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/in-the-nation-another-view-of-the-issue-of-treaty-supremacy.html | In The Nation; Another View of the Issue of "Treaty Supremacy" | True | By Arthur Krock | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/kaplangalton.html | Kaplan—Galton | True | Special to THJ NEW YO TI3l.S. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/commercial-trust-elects-executive-vice-president.html | Commercial Trust Elects Executive Vice President | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/harold-e-andrew.html | HAROLD E. ANDREW | True | Spect;d to ;;w oJ; T[r;. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/arthur-husst.html | ARTHUR HuSST | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/russian-scores-pearson-vishinsky-directs-verbal-blast-at-u-n.html | RUSSIAN SCORES PEARSON; Vishinsky Directs Verbal Blast at U. N. Assembly Chief | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/convertibility-of-pound-conference-report-believed-to-show-britains.html | Convertibility of Pound; Conference Report Believed to Show Britain's Concern for Europe | True | CHARLES STUART-LINTON. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/dom-dimaggio-out-of-hospital.html | Dom DiMaggio Out of Hospital | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/vishinsky-charges-us-plans-to-widen-far-east-conflict-says.html | VISHINSKY CHARGES U.S. PLANS TO WIDEN FAR EAST CONFLICT; Says Eisenhower Blocks Peace in Korea, but Admits Sale of Soviet Arms to China | True | By Thomas J. Hamilton | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/new-center-planned-for-steel-research.html | NEW CENTER PLANNED FOR STEEL RESEARCH | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/cargo-airline-reports-seaboard-and-western-flew-36598933-tonmiles.html | CARGO AIRLINE REPORTS; Seaboard and Western Flew 36,598,933 Ton-Miles in 1952 | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/isbrandtsen-gains-in-cargo-right-plea.html | ISBRANDTSEN GAINS IN CARGO RIGHT PLEA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/taxpayer-parcel-bought-in-hollis-industrial-leases-closed-in-long.html | TAXPAYER PARCEL BOUGHT IN HOLLIS; Industrial Leases Closed in Long Island City -- Houses in Other Queens Deals | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/watchmen-in-port-will-vote-on-pact-2200-union-men-to-decide-by.html | WATCHMEN IN PORT WILL VOTE ON PACT; 2,200 Union Men to Decide by March 16 on 7 1/2-Cent Pay Offer and Other Benefits | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/burtis-tomrkin.html | BURTIS TOMRKINS | True | Special to,?m N'w Yo ThroEs. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/wood-field-and-stream-with-ban-on-game-lifted-by-u-s-hunters-can.html | Wood, Field and Stream; With Ban on Game Lifted by U. S., Hunters Can Plan Trips to Canadian Grounds | True | BY Raymond B. Camp | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/airconditioner-prices-cut.html | Air-Conditioner Prices Cut | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/slight-delay-seen-on-german-debts-bonn-aide-doubts-accord-can-be.html | SLIGHT DELAY SEEN ON GERMAN DEBTS; Bonn Aide Doubts Accord Can Be Ratified in Time to Begin Repayments on April 1 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/rubin-divides-cue-matches.html | Rubin Divides Cue Matches | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/u-s-aid-promised-to-merchant-navy-under-secretary-murray-tells.html | U. S. AID PROMISED TO MERCHANT NAVY; Under Secretary Murray Tells Graduating Class of Policy to Encourage Shipping | True | | 1981-05-15 | RE0000092731 | B00000402480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/court-acts-in-ship-tieup-restrains-lines-from-individual-deals-with.html | COURT ACTS IN SHIP TIE-UP; Restrains Lines From Individual Deals With Unions on Coast | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/housing-feud-in-open-gillroy-bypasses-weaver-names-saltzman-acting.html | HOUSING FEUD IN OPEN; Gillroy Bypasses Weaver, Names Saltzman Acting Agency Head | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/delegate-to-present-case-to-u-n.html | Delegate to Present Case to U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/sports-of-the-times-thumbing-the-red-book.html | Sports of The Times; Thumbing the Red Book | True | By Arthur Daley | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/utility-obtains-loan.html | Utility Obtains Loan | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/religious-event-at-planetarium.html | Religious Event at Planetarium | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/suez-talks-seen-in-few-days.html | Suez Talks Seen in Few Days | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/court-upholds-writ-to-bar-steel-strike.html | COURT UPHOLDS WRIT TO BAR STEEL STRIKE | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/-faust-will-open-70th-met-season-troupe-also-to-revive-barber-and.html | ' FAUST' WILL OPEN 70TH 'MET' SEASON; Troupe Also to Revive 'Barber' and 'Tannhaeuser' for 1953-54 Starting on Nov. 16 | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/human-barter.html | HUMAN BARTER | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/attendance-good-at-shoe-show-here-but-most-orders-are-small-new.html | ATTENDANCE GOOD AT SHOE SHOW HERE; But Most Orders Are Small -- New Lines, Light Footwear Attract Most Attention | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/excerpts-from-vishinskys-attack-upon-united-states-in-u-n.html | Excerpts From Vishinsky's Attack Upon United States in U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/suspended-teacher-evaded-temple-quiz.html | SUSPENDED TEACHER EVADED TEMPLE QUIZ | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/nursing-home-site-in-brooklyn-deals-plot-is-assembled-for-builder.html | NURSING HOME SITE IN BROOKLYN DEALS; Plot Is Assembled for Builder on Kings Highway -- Suites Conveyed on Avenue | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/prices-advanced-for-commodities-cocoa-hides-potatoes-wool-and-oils.html | PRICES ADVANCED FOR COMMODITIES; Cocoa, Hides, Potatoes, Wool and Oils Higher at Close -- Sugar Ends Irregular | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/morse-at-union-rally-senator-talks-to-meeting-on-antisemitism-in.html | MORSE AT UNION RALLY; Senator Talks to Meeting on Anti-Semitism in Russia | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/kiners-status-unchanged.html | Kiner's Status Unchanged | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/plea-for-school-savings-banking-official-says-program-should-reach.html | PLEA FOR SCHOOL SAVINGS; Banking Official Says Program Should Reach All Pupils | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/eddy-in-capital-for-checkup.html | Eddy in Capital for Check-Up | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/newbery-gets-film-post-named-vice-president-sales-director-for.html | NEWBERY GETS FILM POST; Named Vice President, Sales Director for Republic in U. S. | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/signal-corps-birthday.html | SIGNAL CORPS BIRTHDAY | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/mrs-luce-confirmed-as-us-envoy-to-italy.html | MRS. LUCE CONFIRMED AS U.S. ENVOY TO ITALY | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/james-s-graham.html | JAMES S. GRAHAM | True | Special to NV YO | 1981-05-15 | RE0000092731 | B00000402480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/first-lake-ship-arrives.html | First Lake Ship Arrives | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/truckline-care-opens-monday.html | Truckline Care' Opens Monday | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/mayor-proclaims-red-cross-month-flag-raised-in-city-hall-park-to.html | MAYOR PROCLAIMS RED CROSS MONTH; Flag Raised in City Hall Park to Mark Opening of Drive for $7,000,000 in City | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/big-manhunt-is-in-vain-40-policemen-helicopter-seek-staten-island.html | BIG MANHUNT IS IN VAIN; 40 Policemen, Helicopter Seek Staten Island Hold-Up Man | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/heads-st-george-textile-unit.html | Heads St. George Textile Unit | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/yrbdgrica-bijcr-gedtory-plan-nuptials-in-june.html | YRBDgRICA BIJCR GEDTORY; Plan Nuptials in June | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/shorthand-experts-go-on-strike-here.html | SHORTHAND EXPERTS GO ON STRIKE HERE | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/donald-r-perry.html | DONALD R. PERRY | True | Special to NL'W YORK TIMr. S. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/valet-to-cecil-rhodes-102-dies.html | Valet to Cecil Rhodes, 102, Dies | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/arbenz-foresees-gains-in-reforms-tells-new-guatemala-congress-his.html | ARBENZ FORESEES GAINS IN REFORMS; Tells New Guatemala Congress His Land Law Will Relieve Dependence on Coffee | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/u-s-deserter-in-soviet-zone.html | U. S. Deserter in Soviet Zone | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/new-sulphur-project-central-eureka-finds-samples-of-ore-exceed.html | NEW SULPHUR PROJECT; Central Eureka Finds Samples of Ore Exceed Expectations | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/drugs-are-found-to-ease-sclerosis-but-approval-of-the-method-is.html | DRUGS ARE FOUND TO EASE SCLEROSIS; But Approval of the Method Is Withheld by National Unit - $1,200,000 Drive Opens | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/pants-makers-buy-textiles-for-fall-place-orders-early-to-permit.html | PANTS MAKERS BUY TEXTILES FOR FALL; Place Orders Early to Permit Quick Start on Output -- Wool Gabardine Prices Drop | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/jersey-high-court-limits-fair-trade-rules-retailers-may-ignore.html | JERSEY HIGH COURT LIMITS 'FAIR TRADE'; Rules Retailers May Ignore Price Accords Unless They Enter Them Willingly | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/tunisia-is-called-a-rights-violator-hunt-for-concentration-camps.html | TUNISIA IS CALLED A RIGHTS VIOLATOR; Hunt for Concentration Camps Shows None -- Relatively Few Reported to Be Interned | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/vanadium-corp-elects-vice-president-to-board.html | Vanadium Corp. Elects Vice President to Board | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/edward-l-purdy.html | EDWARD L. PURDY. | True | Spela.1 to Tz Nmv YO.K TrJ. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/u-s-accused-of-plot-to-bar-unions-film.html | U. S. ACCUSED OF PLOT TO BAR UNION'S FILM | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/bayonne-blockfront-is-sold-by-safeway.html | BAYONNE BLOCKFRONT IS SOLD BY SAFEWAY | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/land-reform-plan-starts-in-castile-fanners-watch-tractors-clear.html | LAND REFORM PLAN STARTS IN CASTILE; Fanners Watch Tractors Clear First Area in Spain to End Extreme Subdivision | True | By Camille M. Cianfarra | 1981-05-15 | RE0000092731 | B00000402480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/-voice-religious-broadcast-chief-denies-implied-charge-of-atheism.html | ' Voice' Religious Broadcast Chief Denies Implied Charge of Atheism; Voice' Witnesses | True | By C. P. Trussell | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/99453-on-91day-bills-treasury-reports-2164-rate-1300085000-accepted.html | 99,453 ON 91-DAY BILLS; Treasury Reports 2.164% Rate -- $1,300,085,000 Accepted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/g-i-patients-to-study-music.html | G. I. Patients to Study Music | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/clarification-made-on-voting-act-change.html | CLARIFICATION MADE ON VOTING ACT CHANGE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/london-sees-premier-winning.html | London Sees Premier Winning | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/ibanez-foes-win-chilean-congress-take-majorities-in-both-houses-in.html | IBANEZ FOES WIN CHILEAN CONGRESS; Take Majorities in Both Houses in Light Vote -- Coalition Government Foreseen | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/new-jet-bomber-ordered-air-force-confirms-production-of-swept.html | NEW JET BOMBER ORDERED; Air Force Confirms Production of Swept Winged B-66 | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/gershenlehman.html | GershenLehman | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/manhattan-gets-trophy-jasper-mile-relay-quartet-is-honored-at-new.html | MANHATTAN GETS TROPHY; Jasper Mile Relay Quartet Is Honored at New York A. C. | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/wisconsin-rejects-pact-faculty-votes-against-a-new-rose-bowl.html | WISCONSIN REJECTS PACT; Faculty Votes Against a New Rose Bowl Arrangement | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/miss-carlotta-houck-will-be-wed-april-11.html | .MISS CARLOTTA HOUCK WILL BE WED APRIL 11 | True | special To The New York Times | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/aid-to-red-victims-urged-lessing-rosenwald-asks-3part-plan-for.html | AID TO RED VICTIMS URGED; Lessing Rosenwald Asks 3-Part Plan for Persecuted Groups | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/bidault-disavows-army-concessions-says-protocols-to-european.html | BIDAULT DISAVOWS ARMY CONCESSIONS; Says Protocols to European Defense Community Treaty Are Essential to France | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/connecticut-wins-11574.html | Connecticut Wins, 115-74 | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/churchill-is-willing-to-meet-with-stalin.html | CHURCHILL IS WILLING TO MEET WITH STALIN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/charles-napoli.html | CHARLES NAPOLI | True | Special to Ts Nsw YO-Tz. | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/state-is-criticized-on-educational-tv-democratic-chairman-public.html | STATE IS CRITICIZED ON EDUCATIONAL TV; Democratic Chairman, Public Association Issue Separate Statements on Issue | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/puerto-rican-help-to-migrants-urged-island-is-requested-to-provide.html | PUERTO RICAN HELP TO MIGRANTS URGED; Island Is Requested to Provide Trained Social Workers and Nurses for Units Here | True | By Peter Kihss | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/rev-william-hawthorne.html | REV. WILLIAM HAWTHORNE | True | Special to Tmz Nzw YOK TrMES. | 1981-05-15 | RE000092731 | B00000402480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/new-berlin-refugee-record-set.html | New Berlin Refugee Record Set | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/donald-s-tydings-is-accused-in-deal-house-group-hears-revenue-aide.html | DONALD S. TYDINGS IS ACCUSED IN DEAL; House Group Hears Revenue Aide Bade Atlanta Defendant Pay Off His $3,000 Note | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/whisky-group-hits-bonding-extension-several-distillers-opposing.html | WHISKY GROUP HITS BONDING EXTENSION; Several Distillers, Opposing Another Faction, Call for Congressional Hearing | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/weinberg-defense-rests-scientist-x-fails-to-take-stand-rebuttal.html | WEINBERG DEFENSE RESTS; ' Scientist X' Fails to Take Stand -- Rebuttal Witnesses Likely | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/income-tax-returns-are-30-filed-here.html | INCOME TAX RETURNS ARE 30% FILED HERE | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/giovanelli-defeats-perez-in-six-rounds.html | GIOVANELLI DEFEATS PEREZ IN SIX ROUNDS | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/philosopher-lectures-tonight.html | Philosopher Lectures Tonight | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/navy-contract-awarded.html | Navy Contract Awarded | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/hunter-water-ballet-today.html | Hunter Water Ballet Today | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/steroid-hormone-available.html | Steroid Hormone Available | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/u-s-policy-called-cordial-israel-believes-that-dulles-was.html | U. S. POLICY CALLED CORDIAL; Israel Believes That Dulles Was Misunderstood, However | True | By Dana Adams Schmidt | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/john-j-whelan.html | JOHN J. WHELAN | True | Special to ' N*w Yo , | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/mistrial-motion-by-n-f-l-denied-judge-grim-admits-letter-he.html | MISTRIAL MOTION BY N. F. L. DENIED; Judge Grim Admits Letter He Received Was Prejudicial, but Trust Suit Goes On | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/eden-scores-peipings-attitude.html | Eden Scores Peiping's Attitude | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/st-francis-wins-7765.html | St. Francis Wins, 77-65 | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/service-club-benefit-today.html | Service Club Benefit Today | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/missionary-tours-globe-as-training-she-will-shift-to-station-wagon.html | MISSIONARY TOURS GLOBE AS TRAINING; She Will Shift to Station Wagon to Help Churches in U. S. -- Visiting in Turkey Now | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/krout-named-columbia-provost-warren-to-be-law-school-dean-board.html | Krout Named Columbia Provost; Warren to Be Law School Dean; Board Fills Vacancies Caused by Promotion of Dr. Kirk to Succeed Eisenhower | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/city-building-code-discussed-delay-in-considering-amendments.html | City Building Code Discussed; Delay in Considering Amendments Affecting Theatres Explained | True | JOSEPH T. SHARKEY, | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/bohlen-defends-yalta-pact-stresses-russia-violated-it-yalta.html | Bohlen Defends Yalta Pact; Stresses Russia Violated It; YALTA AGREEMENT UPHELD BY BOHLEN | True | By William S. White | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/korean-red-kills-prisoner.html | Korean Red Kills Prisoner | True | | 1981-05-15 | RE0000092731 | B00000402480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/stassen-picks-aide-to-curb-red-trade-names-donovan-as-consultant.html | STASSEN PICKS AIDE TO CURB RED TRADE; Names Donovan as Consultant -- Hits 'Capitalist-Communist-Collaborators' in Export | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/g-es-52-output-30-for-defense-vice-president-says-company-now-has.html | G. E.'S '52 OUTPUT 30% FOR DEFENSE; Vice President Says Company Now Has $1,500,000,000 in Government Orders | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/charles-g-des-graz-book-auctioneer-60.html | CHARLES G. DES GRAZ, BOOK AUCTIONEER, 60 | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/aluminum-output-up-17-in-france-in-1952.html | ALUMINUM OUTPUT UP 17 % IN FRANCE IN 1952 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/reign-of-terror-charged-miami-paper-asserts-u-s-jury-sifts-violence.html | REIGN OF TERROR CHARGED; Miami Paper Asserts U. S. Jury Sifts Violence in Florida | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/wins-metals-trades-award.html | Wins Metals Trades Award | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/walter-conducts-benefit-program-philharmonic-plays-bruckner-choral.html | WALTER CONDUCTS BENEFIT PROGRAM; Philharmonic Plays Bruckner Choral Work, Beethoven's Ninth for Pension Fund | True | By Howard Taubman | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/old-hamburg-yard-to-resume-work-blohm-voss-is-reorganized-to-repair.html | OLD HAMBURG YARD TO RESUME WORK; Blohm & Voss Is Reorganized to Repair Floating Docks and Merchant Ships | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/big-contracts-let-for-michigan-span-merrittchapman-scott-and-u-s.html | BIG CONTRACTS LET FOR MICHIGAN SPAN; Merritt-Chapman & Scott and U. S. Steel Unit to Build Mackinac Straits Link | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/dr-john-r-ball-71.html | DR. JOHN R. BALL, 71, | True | aEOLOaISe, WRgTER Spe;--dal to Trm Nzw Yo Tmzs, | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/new-snarl-besets-bette-davis-show-star-says-she-did-not-consent-to.html | NEW SNARL BESETS BETTE DAVIS SHOW; Star Says She Did Not Consent to Tour in 'Two's Company,' Which Ends Run Here Soon | True | By Louis Calta | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/bell-telephone-of-pa-profit-record-set-by-utility-system.html | BELL TELEPHONE OF PA.; PROFIT RECORD SET BY UTILITY SYSTEM | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/dairy-chiefs-oppose-standby-controls.html | DAIRY CHIEFS OPPOSE STAND-BY CONTROLS | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/embargo-is-lifted-on-canadian-meats.html | EMBARGO IS LIFTED ON CANADIAN MEATS | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/yale-man-wins-award.html | Yale Man Wins Award | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/senate-confirms-defense-fund-cut-passes-947325579-money-bill-with.html | SENATE CONFIRMS DEFENSE FUND CUT; Passes $947,325,579 Money Bill With $1,200,000,000 House Elided Still Out | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/mrsida-munn-craig.html | MRS.'IDA MUNN' CRAIG! | True | Specalto,rzl,twyo.,r,lkzs. . | 1981-05-15 | RE0000092731 | B00000402480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/red-wings-crush-bostons-six-102-lindsay-registers-four-times.html | RED WINGS CRUSH BOSTON'S SIX, 10-2; Lindsay Registers Four Times -- Detroit Sure of Finishing No Lower Than Third | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/indochina-braces-for-new-fighting-vietminh-believed-to-have-been.html | INDO-CHINA BRACES FOR NEW FIGHTING; Vietminh Believed to Have Been Rearmed Via China -- Juin Confers With Leaders | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/army-movie-studio-is-largest-in-east-11yearold-astoria-center-is.html | ARMY MOVIE STUDIO IS LARGEST IN EAST; 11-Year-Old Astoria Center Is Run by Signal Corps to Produce Training Films | True | By Edith Evans Asbury | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/funds-assets-rise-a-record.html | Fund's Assets Rise a Record | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/stevenson-starts-on-his-world-tour-coast-liner-delayed-by-strike-he.html | STEVENSON STARTS ON HIS WORLD TOUR; Coast Liner Delayed by Strike -- He Asks Democratic Aid to Eisenhower Regime | True | By Lawrence E. Davies | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/army-to-disperse-puerto-ricans.html | Army to Disperse Puerto Ricans | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/4-terrorists-killed-in-malaya.html | 4 Terrorists Killed in Malaya | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/news-of-food-grated-italian-parmesan-put-on-market-in-open-defiance.html | News of Food; Grated Italian Parmesan Put on Market in Open Defiance of Old World Tradition | True | By Jane Nickerson | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/narianpeebles.html | Narian--Peebles | True | oecil to Nzw YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/vandalism-in-central-park.html | Vandalism in Central Park | True | F. J. M. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/van-fleet-at-fort-bragg-stresses-need-of-aid-in-korea-meets.html | VAN FLEET AT FORT BRAGG; Stresses Need of Aid in Korea -- Meets President Today | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/director-of-purchasing-for-johnsmanville-corp.html | Director of Purchasing For Johns-Manville Corp. | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/little-orchestra-ends-season-here-rudolf-serkin-jan-tomasow.html | LITTLE ORCHESTRA ENDS SEASON HERE; Rudolf Serkin, Jan Tomasow Soloists -- Scherman Directs Program at Town Hall | True | R. P. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/styles-emphasize-trimness-of-lines-slender-waistlines-mark-the.html | STYLES EMPHASIZE TRIMNESS OF LINES; Slender Waistlines Mark the Designs at Jay Thorpe by Irene of California | True | By Virginia Pope | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/price-raised-on-cork-stoppers.html | Price Raised on Cork Stoppers | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/fire-insurance-rate-cut-10-reduction-effective-april-1-applies-only.html | FIRE INSURANCE RATE CUT; 10% Reduction, Effective April 1, Applies Only in Connecticut | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/pure-oil-earnings-fall-to-27304373-cost-price-strike-difficulties.html | PURE OIL EARNINGS FALL TO $27,304,373; Cost, Price, Strike Difficulties Pare Net to $6.17 a Share From $7.88 in 1951 | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/churches-available-for-prayer.html | Churches Available for Prayer | True | AGNES ELIZABETH KROFF. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/tin-export-quotas-ended-oit-removes-quantity-limits-but-still.html | TIN EXPORT QUOTAS ENDED; O.I.T. Removes Quantity Limits but Still Requires Licensing | True | | 1981-05-15 | RE0000092731 | B00000402480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/becker-heads-nyu-law-alumni.html | Becker Heads N.Y.U. Law Alumni | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/installment-credit-hits-record-16555000000.html | Installment Credit Hits Record $16,555,000,000 | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/spartan-athletes-got-other-offers-michigan-state-stars-reveal-in.html | SPARTAN ATHLETES GOT OTHER OFFERS; Michigan State Stars Reveal in Survey Many Schools Used High-Pressure Recruiting | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/donald-r-sutherland.html | DONALD R. SUTHERLAND | True | _ Special to TH NZW NOJK TIl. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/frozen-food-packers-plan-nutrition-study.html | FROZEN FOOD PACKERS PLAN NUTRITION STUDY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/akihito-to-go-on-a-tour-japanese-prince-to-see-europe-and-u-s-on.html | AKIHITO TO GO ON A TOUR; Japanese Prince to See Europe, and U. S. on Way Home | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/events-of-interest-in-shipping-world-competition-getting-stiffer-on.html | EVENTS OF INTEREST IN SHIPPING WORLD; Competition Getting Stiffer on South American Runs -- Norse Captain Celebrates | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/mrs-l-l-pickett.html | MRS. L. L. PICKETT | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/day-care-week-opened-mayors-wife-and-officials-in-ceremony-at.html | DAY CARE WEEK OPENED; Mayor's Wife and Officials in Ceremony at Center | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/swiss-banks-assets-up.html | Swiss Bank's Assets Up | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/fighting-declines-on-front-in-korea-foe-makes-two-minor-strikes.html | FIGHTING DECLINES ON FRONT IN KOREA; Foe Makes Two Minor Strikes After Repulse of Four Big Attacks by Chinese | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/kodak-sets-mark-in-sales-net-dips-earnings-are-cut-by-textile-slump.html | KODAK SETS MARK IN SALES; NET DIPS; Earnings Are Cut by Textile Slump, Foreign Dividends Drop, Costs in New Plant | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/assembly-votes-bill-to-drop-g-i-housing.html | ASSEMBLY VOTES BILL TO DROP G. I. HOUSING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/bard-fete-next-month-hofstras-annual-drama-festival-will-take-place.html | BARD FETE NEXT MONTH; Hofstra's Annual Drama Festival Will Take Place April 21 to 26 | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/guidance-for-mothers-asked.html | Guidance for Mothers Asked | True | HELEN WOLJESKA. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/dowager-queen-mary-iii.html | Dowager Queen Mary III | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/special-car-tag-fee-of-10-urgd-in-bill.html | SPECIAL CAR TAG FEE OF $10 URGED IN BILL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/mrs-octave-f-chaileet-.html | MRS. OCTAVE F. CHAILEET * | True | Speeatt tb Tm Nw YO. Tns. ' ' | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/typewriter-official-elected.html | Typewriter Official Elected | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/realty-bonds-up-04-february-gains-in-all-classes-bring-average-to.html | REALTY BONDS UP 0.4%; February Gains in All Classes Bring Average to $858 | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/pulitzer-prize-poet-wins-5000-academy-award.html | Pulitzer Prize Poet Wins $5,000 Academy Award | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/indians-issue-ultimatum.html | Indians Issue Ultimatum | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/5200-go-on-strike-at-two-shipyards.html | 5,200 GO ON STRIKE AT TWO SHIPYARDS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/the-price-of-gold.html | THE PRICE OF GOLD | True | | 1981-05-15 | RE0000092731 | B00000402480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/track-purses-increased-sunshine-park-raises-daily-value-of-races-by.html | TRACK PURSES INCREASED; Sunshine Park Raises Daily Value of Races by $500 | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/thruway-bid-schedule-proposals-on-rocklandorange-link-to-be-opened.html | THRUWAY BID SCHEDULE; Proposals on Rockland-Orange Link to Be Opened March 26 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/brooklyn-hearing-takes-up-rezoning-business-men-call-for-more.html | BROOKLYN HEARING TAKES UP REZONING; Business Men Call for More Industry but Civic Council Would Save Home Areas | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/national-distillers-elects-fund-president-to-board.html | National Distillers Elects Fund President to Board | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/balch-bids-womans-unit-destroy-the-dewey-myth.html | Balch Bids Woman's Unit 'Destroy the Dewey Myth' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/reds-to-play-game-tomorrow.html | Reds to Play Game Tomorrow | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/car-makers-stick-to-present-engine-engineers-see-no-shift-to-jet.html | CAR MAKERS STICK TO PRESENT ENGINE; Engineers See No Shift to Jet, Turbine or Other Power for Many Years to Come | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/sedgman-beats-kramer-victor-75-61-in-palm-beach-trails-in-series-21.html | SEDGMAN BEATS KRAMER; Victor, 7-5, 6-1, in Palm Beach -- Trails in Series, 21 to 19 | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/elected-to-presidency-of-u-s-air-conditioning.html | Elected to Presidency Of U. S. Air Conditioning | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/knicks-al-mguire-back-will-start-against-the-royals-on-garden-court.html | KNICKS' AL M'GUIRE BACK; Will Start Against the Royals on Garden Court Tonight | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/reynaud-iii-in-tokyo.html | Reynaud III in Tokyo | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/john-li-ndhom.html | JOHN LI NDHO!..M | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/thunderbirds-win-in-rugby.html | Thunderbirds Win in Rugby | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/ships-collide-off-yokohama.html | Ships Collide Off Yokohama | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/hoosiers-take-over-top-place-in-associated-press-voting-la-salle-is.html | Hoosiers Take Over Top Place in Associated Press Voting -- La Salle Is Runner-Up | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/dutch-unyielding-on-ausland-bonds-balk-at-german-debt-accord-over.html | DUTCH UNYIELDING ON AUSLAND BONDS; Balk at German Debt Accord Over Issue of Payment for 'Indirectly Looted' Liens | True | By Paul Catz | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/2-cleared-in-stabbing.html | 2 Cleared in Stabbing | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/w-reed-morris.html | W. REED MORRIS | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/state-rent-agency-favors-rise-of-15-offers-changes-in-law-today.html | STATE RENT AGENCY FAVORS RISE OF 15%; Offers Changes in Law Today -- Advisers Urge Decontrol -- 7 of G. O. P. Oppose It | True | By Douglas Dales | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/fultoncoffin.html | FultonCoffin | True | Special to THg Nrw YOP. K TIIF. | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/copper-price-increased-anaconda-sets-32-cents-a-pound-after-ops.html | COPPER PRICE INCREASED; Anaconda Sets 32 Cents a Pound After O.P.S. Ceiling Is Dropped | True | | 1981-05-15 | RE000092731 | B00000402480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/formosans-report-raid-on-south-china.html | FORMOSANS REPORT RAID ON SOUTH CHINA | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/dykes-outpoints-arthur.html | Dykes Outpoints Arthur | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/own-rule-puzzles-information-unit-state-department-aides-issue.html | OWN RULE PUZZLES INFORMATION UNIT; State Department Aides Issue Order for Publications Sent Abroad, Then Cancel It | True | By James Reston | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/big-stores-sales-decline-65-here-11-of-12-major-retailers-report.html | BIG STORES' SALES DECLINE 6.5% HERE; 11 of 12 Major Retailers Report Dips in February -- Warm Weather Held Factor | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/joseph-bignell.html | JOSEPH BIGNELL | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/stock-prices-lose-early-enthusiasm-market-range-is-narrowest-since.html | STOCK PRICES LOSE EARLY ENTHUSIASM; Market Range Is Narrowest Since Feb. 20, With Volume Only 1,760,000 Shares | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/bail-denied-jailed-jelke-judge-terms-it-rehabilitation-pending.html | BAIL DENIED JAILED JELKE; Judge Terms It 'Rehabilitation' Pending Sentence March 20 | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/a-european-constitution.html | A EUROPEAN CONSTITUTION | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/executors-defend-riddles-will.html | Executors Defend Riddle's Will | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/woman-64-is-robbed-of-575.html | Woman, 64, Is Robbed of $575 | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/african-sabotage-fails.html | African Sabotage Fails | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/new-bank-for-union-n-j-group-of-100-stockholders-gets-state-charter.html | NEW BANK FOR UNION, N. J.; Group of 100 Stockholders Gets State Charter for Project | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/harry-s-elkins.html | HARRY S. ELKINS | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/drug-wholesalers-warn-on-price-rises.html | DRUG WHOLESALERS WARN ON PRICE RISES | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/humeseuston.html | Humes---Euston | True | Speedal to TR Ng' Yo 'mr. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/nine-awards-given-for-drowning-rescues.html | Nine Awards Given for Drowning Rescues | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/child-labor-plan-fought-albany-measures-would-ease-restrictions-on.html | CHILD LABOR PLAN FOUGHT; Albany Measures Would Ease Restrictions on Farm Area | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/seton-hall-beaten-in-rough-game-at-louisville-jersey-five-bows-to.html | Seton Hall Beaten in Rough Game at Louisville; JERSEY FIVE BOWS TO CARDINALS, 73-67 | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/truck-terminal-reopens-here.html | Truck Terminal Reopens Here | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/missle-prince-82-a-ceramic-artist-associate-of-inwood-pottery.html | MISS.LE PRINCE, 82, A CERAmiC ARTIST; Associate of Inwood Pottery Studios for Many Years Is DeadmWorked With Blind ' | True | | 1981-05-15 | RE0000092731 | B00000402480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/n-i-t-bid-accepted-by-brigham-young-provisional-approval-to-play-in.html | N. I. T. BID ACCEPTED BY BRIGHAM YOUNG; Provisional Approval to Play in Garden Event Given by Skyline Conference Five | True | By Louis Effrat | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/expoliceman-goes-on-trial.html | Ex-Policeman Goes on Trial | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/americans-stoned-by-teheran-mobs-mossadegh-gains-iranian.html | AMERICANS STONED BY TEHERAN MOBS; MOSSADEGH GAINS; Iranian Demonstrators Attack U. S. Jeeps and Embassy Cars -- Drivers Unhurt | True | By the United Press. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/2-gm-plants-double-car-output.html | 2 G.M. Plants Double Car Output | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/ahepa-asks-eisenhower-to-join.html | Ahepa Asks Eisenhower to Join | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/visitors-from-london.html | VISITORS FROM LONDON | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/profit-record-set-by-utility-system-general-public-corp-net-put-at.html | PROFIT RECORD SET BY UTILITY SYSTEM; General Public Corp. Net Put at $2.17 a Share, Up From $1.72 in Previous Period | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/gogol-satire-at-nyu-campus.html | Gogol Satire at N.Y.U. Campus | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/arthur-b-elliman.html | ARTHUR B. ELLIMAN | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/20-men-cant-find-a-rat-ozone-park-child-bitten-feb-20-reported-in.html | 20 MEN CAN'T FIND A RAT; Ozone Park Child, Bitten Feb. 20, Reported in Good Health | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/henrywaterbury-architect-was-73-senior-partnerof-firm-here-who.html | .HENRYWATERBURY, ARCHITECT, WAS 73; Senior Partner,of Firm. Here, Who Designed Yale Divinity' School and V. M. L, Dies | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/french-raid-supply-convoy.html | French Raid Supply Convoy | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/coast-port-commander-named.html | Coast Port Commander Named | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/answer-by-vishinsky-on-persecution-brief.html | ANSWER BY VISHINSKY ON PERSECUTION BRIEF | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/pakistan-curbs-imports-limits-those-from-dollar-area-to-save.html | PAKISTAN CURBS IMPORTS; Limits Those From Dollar Area to Save Foreign Exchange | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/54family-housing-conveyed-in-bronx.html | 54-FAMILY HOUSING CONVEYED IN BRONX | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/mrs-william-judkins.html | MRS. WILLIAM JUDKINS | True | Special to THS NEW Yo TxMr. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/albert-s-crouse.html | ALBERT S. CROUSE | True | spexoe ti nmthei oyitimes | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/elevated-to-presidency-of-rca-institutes-inc.html | Elevated to Presidency Of R.C.A. Institutes, Inc. | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/pygmalion-at-brooklyn-academy.html | Pygmalion' at Brooklyn Academy | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/group-conformity-held-risk-to-child-professor-asserts-individuality.html | GROUP CONFORMITY HELD RISK TO CHILD; Professor Asserts Individuality is Often Better Than Any Adjustment to Numbers | True | By Dorothy Barclay | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/fashion-gay-rainwear-will-brighten-gray-days-many-will-serve-also.html | Fashion: Gay Rainwear Will Brighten Gray Days; Many Will Serve Also as Lightweight Coats for Use in Summer | True | | 1981-05-15 | RE0000092731 | B00000402480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/langer-acts-to-give-vote-at-18.html | Langer Acts to Give Vote at 18 | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/krupp-plan-ready-for-signing.html | Krupp Plan Ready for Signing | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/son-to-mrs-edward-tishman.html | Son to Mrs. Edward Tishman | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/debated-for-half-century.html | Debated for Half Century | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/interstate-stores-elects-senior-vice-president.html | Interstate Stores Elects Senior Vice President | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/4-korean-courses-listed-by-bradley-range-is-to-any-steps-to-win-at.html | 4 KOREAN COURSES LISTED BY BRADLEY; Range Is to Any Steps to Win, at Risk of New World War -- He Makes No Choice | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/benjamin-b-keppel.html | BENJAMIN B. KEPPEL | True | SR, Special to N o so | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/yale-alumni-hold-key-us-posts.html | Yale Alumni Hold Key U.S. Posts | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/middlecoff-takes-houston-playoff-cards-69-to-beat-ferrier-and.html | MIDDLECOFF TAKES HOUSTON PLAY-OFF; Cards 69 to Beat Ferrier and Mayfield by Two Strokes -- Stewart 4th, Nary Last | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/miss-sophia-m-rosch.html | MISS SOPHIA M. ROSCH | True | Spet to NEW YOJU TIMgS. | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/new-refinery-operating-angloiranian-112000000-plant-located-on-isle.html | NEW REFINERY OPERATING; Anglo-Iranian $112,000,000 Plant Located on Isle of Grain | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/2-russians-shot-by-burma-sentry-entered-army-area-in-rangoon-late.html | 2 RUSSIANS SHOT BY BURMA SENTRY; Entered Army Area in Rangoon Late at Night -- Quarrel With Formosa Going to U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/designs-for-spring-are-here-from-rome.html | DESIGNS FOR SPRING ARE HERE FROM ROME | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/-bribery-of-driscoll-reported-and-denied-bribe-to-driscoll-reported.html | ' Bribery' of Driscoll Reported and Denied; BRIBE TO DRISCOLL REPORTED, DENIED | True | By George Cable Wright | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/military-void-in-mideast-new-crisis-in-iran-exemplifies-areas-power.html | Military Void in Mid-East; New Crisis in Iran Exemplifies Area's Power Vacuum and Political Instability | True | By Hanson W. Baldwin | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/atalanta-victor-over-sunny-dale-by-neck-in-32900-black-helen.html | Atalanta Victor Over Sunny Dale by Neck in $32,900 Black Helen Handicap; 3-1 SHOT CAPTURES HIALEAH FEATURE | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/20000-pints-of-blood-set-as-march-quota.html | 20,000 PINTS OF BLOOD SET AS MARCH QUOTA | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/police-brutality-agreement-is-disavowed-by-mcinerney-delay-of.html | Police Brutality 'Agreement' Is Disavowed by McInerney; Delay of Federal Inquiry Into Civil Rights Cases Was Just an 'Experiment,' Former U. S. Aide Tells Congress Hearing | True | By Luther A. Huston | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/lewis-e-spear.html | LEWIS E. SPEAR | True | Special to T Ngw NoP. Trr. | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/defense-scientists-open-talks-in-india.html | DEFENSE SCIENTISTS OPEN TALKS IN INDIA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/nashville-honors-negro-nurse.html | Nashville Honors Negro Nurse | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/cotton-futures-up-on-small-volume-prices-5-to-21-points-higher-on.html | COTTON FUTURES UP ON SMALL VOLUME; Prices 5 to 21 Points Higher on Exchange Here -- March Notices Promptly Stopped | True | | 1981-05-15 | RE000092731 | B00000402480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/saving-held-possible-with-standard-items.html | SAVING HELD POSSIBLE WITH STANDARD ITEMS | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/red-cross-always-ready.html | Red Cross Always Ready | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/farouks-stamps-to-be-sold.html | Farouk's Stamps to Be Sold | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/mdermott-joins-in-red-sox-drill-southpaw-ends-brief-holdout-doby.html | M'DERMOTT JOINS IN RED SOX DRILL; Southpaw Ends Brief Holdout -- Doby and Wynn Warned by Indians on Contracts | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/rumford-slated-as-training-site-u-s-crosscountry-combined-squad-to.html | RUMFORD SLATED AS TRAINING SITE; U. S. Cross-Country, Combined Squad to Set Up Quarters in Maine Community | True | By Frank Elkins | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/jcph-sup-iano.html | J'C)S'PH 'SUP, IANO | True | spekcil to the newu yortimes | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/arabs-discuss-bonn-plan-reported-offer-of-aid-to-egypt-relayed-to.html | ARABS DISCUSS BONN PLAN; Reported Offer of Aid to Egypt Relayed to League | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/court-voids-mount-vernon-action-to-keep-parking-at-railway-plaza.html | Court Voids Mount Vernon Action To Keep Parking at Railway Plaza | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/buenos-aires-bomb-blast-precedes-perons-return.html | Buenos Aires Bomb Blast Precedes Peron's Return | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/pope-will-resume-audiences-on-19th-pontiff-passes-77th-birthday.html | POPE WILL RESUME AUDIENCES ON 19TH; Pontiff Passes 77th Birthday Quietly -- Slow Recovery Arouses Some Concern | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/traffic-accidents-rise-city-total-last-week-was-500-or-143-more.html | TRAFFIC ACCIDENTS RISE; City Total Last Week Was 500, or 143 More Than Year Ago | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/south-africa-case-in-high-court.html | South Africa Case in High Court | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/senate-group-to-open-dock-inquiry-today-tobey-set-for-radio-show-at.html | Senate Group to Open Dock Inquiry Today; Tobey Set for Radio Show at $200 Weekly | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/new-cabinet-post-ready-for-congress.html | NEW CABINET POST READY FOR CONGRESS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/pressure-on-china-urgd-yeh-declares-that-is-way-to-solve-korean.html | PRESSURE ON CHINA URGED; Yeh Declares That Is Way to Solve Korean Problem | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/the-screen-in-review-justice-is-done-a-courtroom-drama-in-france.html | THE SCREEN IN REVIEW; ' Justice Is Done,' a Courtroom Drama in France, Opens at the Trans-Lux 60th St. | True | By Bosley Crowther | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/miss-melendy-a-fiancee-former-wed-to-lieut-hedges-keene-i.html | MISS MELENDY A FIANCEE; Former Wed to Lieut. Hedges Keene I | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/amateur-art-at-columbia-annual-show-includes-works-by-professors.html | AMATEUR ART AT COLUMBIA; Annual Show Includes Works by Professors and Janitors | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/blast-hits-soviet-laboratory.html | Blast Hits Soviet Laboratory | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/miss-eva-hofm-to-be3ome-bride-huntington-girlsmithalumna-will-be.html | MISS EVA HOFM TO BE(3OME BRIDE; Huntington Girl,SmithAlumna Will Be Wed in Summer to Dr. Albe'rt S. Kramer | True | SpeCla.l to THE NEW YO.K TIMF..5. | 1981-05-15 | RE0000092731 | B00000402480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/huge-take-for-genovese-wife-says-one-racket-netted-him-20000-to-html | HUGE TAKE FOR GENOVESE; Wife Says One Racket Netted Him $20,000 to $30,000 a Week | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/la-follette-is-eulogized-senate-holds-memorial-service-for-exmember.html | LA FOLLETTE IS EULOGIZED; Senate Holds Memorial Service for Ex-Member From Wisconsin | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/mrs-odwyer-here-on-the-way-to-spain.html | Mrs. O'Dwyer Here on the Way to Spain | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/dark-determined-to-stay-at-home-unless-giants-better-first-offer.html | Dark Determined to Stay at Home Unless Giants Better First Offer; Captain Says Club Has Refused to Budge on Initial Contract -- Durocher's Plan to Shift His Position Not a Factor | True | By John Drebinger | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/2-renamed-to-banking-board.html | 2 Renamed to Banking Board | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/equipment-issue-placed-central-of-new-jersey-sells-2460000-of.html | EQUIPMENT ISSUE PLACED; Central of New Jersey Sells $2,460,000 of Certificates | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/dragna-ordered-deported.html | Dragna Ordered Deported | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/sister-to-good-time-foaled.html | Sister to Good Time Foaled | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/joseph-berkowitz.html | JOSEPH BERKOWITZ | True | Special to THZ NEW YOK TXES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/state-city-losses-seen-in-rent-rise-hilliard-warns-dewey-that-15-in.html | STATE, CITY LOSSES SEEN IN RENT RISE; Hilliard Warns Dewey That 15% Increase Means Higher Public Welfare Loads | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/earl-j-mack.html | EARL J. MACK | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/snow-then-some-rain-is-predicted-for-today.html | Snow, Then Some Rain, Is Predicted for Today | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/philco-pushes-integration.html | Philco Pushes Integration | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/new-parkway-job-to-delay-traffic-henry-hudson-to-be-spanned-on.html | NEW PARKWAY JOB TO DELAY TRAFFIC; Henry Hudson to Be Spanned on March 25 by Ramp From George Washington Bridge | True | By Joseph C. Ingraham | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/ohio-asks-for-tv-chain-report-would-link-five-state-colleges-in.html | OHIO ASKS FOR TV CHAIN; Report Would Link Five State Colleges in Education Network | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/named-by-agency-here-as-presidents-assistant.html | Named by Agency Here As President's Assistant | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/dodgers-try-baxes-at-leftfield-post-experiment-with-rookie-lifts-to.html | DODGERS TRY BAXES AT LEFT-FIELD POST; Experiment With Rookie Lifts to 12 Total of Candidates Seeking That Position | True | By Roscoe McGowen | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/reserves-estimated-in-wyoming-gas-field.html | RESERVES ESTIMATED IN WYOMING GAS FIELD | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/calcutta-reds-denounce-us.html | Calcutta Reds Denounce U. S. | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/troth-of-miss-roberts-jamestown-girls-marriage-to-e-k-martin-set.html | TROTH OF MISS ROBERTS; Jamestown Girl's Marriage to E. K. Martin Set for Spring | True | Sæçtal to T lgw Yoxx Trr. | 1981-05-15 | RE0000092731 | B00000402480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/rizzuto-martin-woodling-and-mize-accept-terms-ending-yank-pay.html | Rizzuto, Martin, Woodling and Mize Accept Terms, Ending Yank Pay Disputes; BOMBER SHORTSTOP AGREES TO $42,000 | True | By James P. Dawson | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/james-hard-ill-loses-leg.html | James Hard, Ill, Loses Leg | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/holy-cross-beats-canisius.html | Holy Cross Beats Canisius | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/rutgers-professor-to-quit.html | Rutgers Professor to Quit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/yoshida-censured-in-diet-keeps-post-some-of-his-own-party-desert.html | YOSHIDA, CENSURED IN DIET, KEEPS POST; Some of His Own Party Desert Him on Insult Motion, but Return to Vote Budget | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/halt-arabs-arms-zionists-urge-u-s-letter-cites-increased-danger.html | HALT ARABS ARMS, ZIONISTS URGE U. S.; Letter Cites Increased Danger Since Soviet Break -- Israel Makes Payment on Loan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/tishman-in-salelease-of-los-angeles-offices.html | Tishman in Sale-Lease Of Los Angeles Offices | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/william-d-george.html | WILLIAM D. GEORGE | True | SpeeJ. sl to Nsw o Tus. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/fire-department-dedicates-twoway-fm-radiosystem.html | Fire Department Dedicates Two-Way FM Radio-System | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/books-and-authors.html | Books and Authors | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/hal-wallis-in-deal-for-delmar-novel-producer-is-purchasing-about.html | HAL WALLIS IN DEAL FOR DELMAR NOVEL; Producer Is Purchasing 'About Mrs. Leslie' as Film Vehicle for Shirley Booth | True | By Thomas M. Pryor | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/jet-airliner-crash-kills-11-during-karachi-takeoff.html | Jet Airliner Crash Kills 11 During Karachi Take-Off | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/factory-leased-in-pelham-manor.html | Factory Leased in Pelham Manor | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/generals-and-gis-learn-languages-ridgways-staff-finds-path-to-his.html | GENERALS AND G.I.'S LEARN LANGUAGES; Ridgway's Staff Finds Path to English or French Eased by Audio-Visual Device | True | By Benjamin Welles | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/u-s-aides-watch-situation.html | U. S. Aides Watch Situation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/bonds-and-shares-on-london-market-rise-in-government-securities.html | BONDS AND SHARES ON LONDON MARKET; Rise in Government Securities Bolsters Most Sections -Japanese Liens Weak | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/scientist-15-wins-2800-scholarship-massachusetts-pupil-honored-by.html | SCIENTIST, 15, WINS $2,800 SCHOLARSHIP; Massachusetts Pupil Honored by Westinghouse -- Brooklyn Boy Takes Second Place | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/d-a-schulte-inc-elects-attorney-vice-president.html | D. A. Schulte, Inc., Elects Attorney Vice President | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/indiana-overtime-victor-defeats-northwestern-9088-illinois-6653.html | INDIANA OVERTIME VICTOR; Defeats Northwestern, 90-88 -- Illinois 66-53 Winner | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/charles-c-cook.html | CHARLES C. COOK | True | SPeet to New Yoz.K Tac. | 1981-05-15 | RE0000092731 | B00000402480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/regulation-that-brass-and-wire-mills-allot-copper-purchases-is.html | Regulation That Brass and Wire Mills Allot Copper Purchases Is Defeated by N. P. A. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/rev-dr-frederick-hatchi.html | REV. DR. FREDERICK HATCHI | True | Special to NL' Yo TIMr. . I | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/commodity-index-holds-wholesale-prices-last-friday-unchanged-from.html | COMMODITY INDEX HOLDS; Wholesale Prices Last Friday Unchanged From Thursday | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/modell-drive-lifts-sales.html | Modell Drive Lifts Sales | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/bond-links-boys-in-israel-and-u-s-celebration-of-confirmations-at-s.html | BOND' LINKS BOYS IN ISRAEL AND U. S.; Celebration of Confirmations at Same Time Was Proposed by Father in Queens | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/africans-explain-police-move.html | Africans Explain Police Move | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/taft-friend-named-durkins-solicitor-harry-routzohn-nominated-labor.html | TAFT FRIEND NAMED DURKIN'S SOLICITOR; Harry Routzohn Nominated -- Labor Secretary Reported to Favor 2 Unionists as Aides | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/free-service-mail-continued.html | Free Service Mail Continued | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/rejects-harvard-invitation.html | Rejects Harvard Invitation | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/advantages-of-state-law.html | Advantages of State Law | True | NORBERT BROWN, | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/mrs-f-de-g-waterbury.html | MRS. F. DE. G. WATERBURY | True | SPeCial to Tml-Nℓw Yo Tlrzs. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/westinghouse-promotes-aide.html | Westinghouse Promotes Aide | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/arab-prince-snows-u-s-with-goodwill.html | Arab Prince Snows U. S. With Goodwill | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/frank-e-bartl.html | FRANK E. BARTL | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/rfc-would-sell-rubber-factories-governmentowned-facilities-used-for.html | R.F.C. WOULD SELL RUBBER FACTORIES; Government-Owned Facilities Used for Synthetic Product Cost $500,000,000 to Build | True | By W. H. Lawrence | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/edgar-smith-dies-author-newsman-winner-of-30-henry-short-story.html | EDGAR SMITH DIES; AUTHOR, NEWSMAN; Winner of 30. Henry Short Story Awards Had Been Copy Editor in Birmingham, A!a, | True | Spela.] to Ngw YO. 'r'tMLg | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/two-ministers-honored-dr-hazzard-and-dr-sims-are-guests-at-baptist.html | TWO MINISTERS HONORED; Dr. Hazzard and Dr. Sims Are Guests at Baptist Dinner | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/rain-in-southwest-depresses-wheat-strength-in-soybeans-rallies-most.html | RAIN IN SOUTHWEST DEPRESSES WHEAT; Strength in Soybeans Rallies Most Grains -- Corn and Rye End Higher, Oats Mixed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/offshore-oil-stand-altered-by-brownell-to-avert-tests-brownell.html | Offshore Oil Stand Altered By Brownell to Avert Tests; BROWNELL ALTERS OFFSHORE OIL VIEW | True | By Clayton Knowles | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092731 | B00000402480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/wilson-is-expected-to-take-stand-as-witness-in-du-pont-trust-trial.html | Wilson Is Expected to Take Stand As Witness in du Pont Trust Trial; Defense Secretary, Former G. M. President, Would Be Questioned About 1931 Deal to Buy United States Rubber Tires | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/increase-in-jobs-forecast-by-may-defense-plants-see-4-and-civilian.html | INCREASE IN JOBS FORECAST BY MAY; Defense Plants See 4% and Civilian 6%, According to Study of 4,100 Companies | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/conference-reaction-due-soon.html | Conference Reaction Due Soon | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/named-olin-vice-president.html | Named Olin Vice President | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/students-rally-for-premier.html | Students Rally for Premier | True | Dispatch of The Times. London. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-03 | 1953-03-03 | https://www.nytimes.com/1953/03/03/archives/bonn-set-to-form-1326plane-force-80000man-organization-with-more.html | BONN SET TO FORM 1,326-PLANE FORCE; 80,000-Man Organization With More Than 1,000 Jet Craft Planned for Germans | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092731 | B00000402480 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/ambulance-chasing-is-charged-to-attorney-7509-payment-in-15000-case.html | Ambulance Chasing Is Charged to Attorney; $7,509 Payment in $15,000 Case Charged | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/caras-billiards-victor-stops-procita-in-world-pocket-tourney.html | CARAS BILLIARDS VICTOR; Stops Procita in World Pocket Tourney -- Lassiter Wins | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/more-funds-for-education-urged.html | More Funds for Education Urged | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/mrs-leonard-gallagheri.html | MRS. LEONARD GALLAGHERI | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/parnell-red-sox-injured-at-camp-southpaw-hit-on-left-wrist-by-line.html | PARNELL, RED SOX, INJURED AT CAMP; Southpaw Hit on Left Wrist by Line Drive -- Hemus Hurt Before Cardinals' Drill | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/nehru-assails-reds-for-antiu-s-motion.html | NEHRU ASSAILS REDS FOR ANTI-U. S. MOTION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/coffee-at-ceiling-trading-is-halted-cocoa-also-advances-limit.html | COFFEE AT CEILING; TRADING IS HALTED; Cocoa Also Advances Limit, Rubber and Soybean Oil Up -- Sugar, Potatoes Mixed | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/1-of-83-hurt-in-airliner-mishap.html | 1 of 83 Hurt in Airliner Mishap | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/hemus-on-sidelines.html | Hemus on Sidelines | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/marttila-wins-ski-race.html | Marttila Wins Ski Race | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/sports-of-the-times-slightly-out-of-season.html | Sports of The Times; Slightly Out of Season | True | By Arthur Daley | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/fonteyn-to-return-march-18.html | Fonteyn to Return March 18 | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/major-shifts-made-by-gertz.html | Major Shifts Made by Gertz | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/queen-elizabeth-honors-260.html | Queen Elizabeth Honors 260 | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/hawaii-statehood-advances-in-house-interior-committee-acts-215-to.html | HAWAII STATEHOOD ADVANCES IN HOUSE; Interior Committee Acts, 21-5, to Admit Territory in '54 -- Single Vote Stalls Alaska | True | By John D. Morris | 1981-05-15 | RE0000092732 | B00000402481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/i-v-eteran-rail-aide-dies-i-e-j-connor-retired-stationi.html | I V ETERAN. RAIL AIDE DIES I E.; J'. Connor, Retired Station| | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/u-n-group-proposes-symbols-for-shipping-of-dangerous-cargoes.html | U. N. Group Proposes Symbols for Shipping of Dangerous Cargoes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/music-events-tonight.html | Music Events Tonight | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/world-gets-news-first-russian-people-hear-of-stalins-illness-after.html | WORLD GETS NEWS FIRST; Russian People Hear of Stalin's Illness After Others | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/bonn-and-u-s-map-output-rise-plans-agree-on-a-joint-60000000.html | BONN AND U. S. MAP OUTPUT RISE PLANS; Agree on a Joint $60,000,000 Program for Modernizing West German Industry | True | By M. S. Handler | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/lincoln-upsets-erasmus-7768.html | Lincoln Upsets Erasmus, 77-68 | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/slater-opens-new-store.html | Slater Opens New Store | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/ss-arc-zcer-mnc-or-j-kncj.html | SS ARC zcEr [ mNc or j.. KNcJ | True | Speclol to Nrv YORE Trs. [ | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/french-recapture-saigon-river-road-rebels-are-chased-into-jungle.html | FRENCH RECAPTURE SAIGON RIVER ROAD; Rebels Are Chased Into Jungle, Opening Land Route to Sea and Protecting Shipping | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/alexander-ostzhev.html | ALEXANDER OST/ZHEV | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/plattsburg-air-base-awaits-wilson-word.html | PLATTSBURG AIR BASE AWAITS WILSON WORD | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/anniversary-on-formosa.html | ANNIVERSARY ON FORMOSA | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/cigarette-smoking-at-new-high-in-u-s-consumption-in-1952-amounts-to.html | CIGARETTE SMOKING AT NEW HIGH IN U. S.; Consumption in 1952 Amounts to 3,719 for Every Person Over 15 Years of Age | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/h-m-told-to-set-up-rolling-stock-fund.html | H. & M. TOLD TO SET UP ROLLING STOCK FUND | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/u-n-to-aid-iraq-and-egypt.html | U. N. to Aid Iraq and Egypt | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/u-s-to-push-policy-of-trade-not-aid-state-department-official-tells.html | U. S. TO PUSH POLICY OF TRADE, NOT AID; State Department Official Tells Tea Association at Meeting of Aim for Free Markets | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/pakistan-strife-persists-police-fire-on-mob-in-rangpur-karachi.html | PAKISTAN STRIFE PERSISTS; Police Fire on Mob in Rangpur -- Karachi Newspaper Curbed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/anta-to-hold-theatre-forum.html | ANTA to Hold Theatre Forum | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/dr-irving-b-gold.html | DR. IRVING B. GOLD | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/democrats-consider-jersey-post-tonight.html | DEMOCRATS CONSIDER JERSEY POST TONIGHT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/george-m-wheeler.html | GEORGE M. WHEELER | True | Special to THE NEW YORK TZM. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/accidental-wound-fatal-retired-executive-stabs-himself-while.html | ACCIDENTAL WOUND FATAL; Retired Executive Stabs Himself While Carving a Roast | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/eden-to-speak-here-british-foreign-secretary-to-make-address-march.html | EDEN TO SPEAK HERE; British Foreign Secretary to Make Address March 12 | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/u-s-gifts-total-1300000.html | U. S. Gifts Total $1,300,000 | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/ibanez-may-rule-chilean-congress-with-a-majority-already-near.html | IBANEZ MAY RULE CHILEAN CONGRESS; With a Majority Already Near, Red-Radical Bloc Offers Conditional Support | True | By Edward A. Morrow | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/a-role-for-pakistan.html | A ROLE FOR PAKISTAN | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/rangers-to-meet-hawk-six-tonight-blues-hope-to-continue-role-as.html | RANGERS TO MEET HAWK SIX TONIGHT; Blues Hope to Continue Role as 'Spoilers' in Game at Garden With Chicago | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/bronx-fire-kills-7-injures-15-in-plant-two-women-among-dead-as-dust.html | BRONX FIRE KILLS 7, INJURES 15 IN PLANT; Two Women Among Dead as Dust Blasts Sweep Factory -- Blaze Started by Torch | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/early-knockouts-scored.html | Early Knockouts Scored | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/financing-is-set-for-two-utilities-bonds-and-preferred-shares-worth.html | FINANCING IS SET FOR TWO UTILITIES; Bonds and Preferred Shares Worth $18,000,000 Involved in Awards Made Here | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/fugitive-33-years-no-longer-wanted-retroactive-parole-given-man-who.html | FUGITIVE 33 YEARS NO LONGER WANTED; Retroactive Parole Given Man Who Fled Jersey Road Camp and Later Practiced Law | True | By Milton Bracker | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/cornell-polo-trio-tops-stanford-108-ithacans-reach-semifinals-in.html | CORNELL POLO TRIO TOPS STANFORD, 10-8; Ithacans Reach Semi-Finals in College Title Tourney -- Scherer Gets Six Goals | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/anderson-ban-is-off-barred-from-constitution-hall-in-1939-contralto.html | ANDERSON BAN IS OFF; Barred From Constitution Hall in 1939, Contralto Is Admitted | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/drive-to-aid-dutch-has-9000000-aim-red-cross-units-in-many-lands-to.html | DRIVE TO AID DUTCH HAS $9,000,000 AIM; Red Cross Units in Many Lands to Join Effort to Rehabilitate 60,000 Victims of Flood | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/village-education-study-set.html | Village Education Study Set | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/clyde-milan-deadi-bsfall-coach-65i-former-big-league-star-with.html | CLYDE MILAN DEAD;I B,SFALL COACH, 65I; Former Big League Star With] Washington Stricken After/ Workout at Orlando, Fla. / | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/roland-r-marckres.html | ROLAND R. MARCKRES | True | Spial to Nsw No 'Z'rr.s. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/marshal-told-of-ouster-but-u-s-official-in-bay-state-will-fight.html | MARSHAL TOLD OF OUSTER; But U. S. Official in Bay State Will Fight Removal in Court | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/quill-pay-rise-demand-adds-to-city-fiscal-complications-quill-pay.html | Quill Pay Rise Demand Adds To City Fiscal Complications; QUILL PAY DEMAND SNARLS FINANCES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/labor-department-birthday.html | LABOR DEPARTMENT BIRTHDAY | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092732 | B00000402481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/wadmond-heads-lawyers-club.html | Wadmond Heads Lawyers Club | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/mrs-e-h-bobst-dies-on-yacht-innassau.html | [MRS. E. H. BOBST DIES ON YACHT INNASSAU | True | Speclsl to THE NzW YORK T, | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/pul-btchbrt-64-concert-mana6hr-active-in-field-25-years-he-had.html | PUL Bt{CHBRT, 64, CONCERT MANA6HR; Active in Field 25 Years, He Had Milstein, Brailowsky as Clients—Succumbs at Home | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/u-s-acts-to-cancel-citizenship-of-red.html | U. S. ACTS TO CANCEL CTIZENSHIP OF RED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/investigation-of-voice-saner-methods-urged-in-search-for-disloyal.html | Investigation of Voice; Saner Methods Urged in Search for Disloyal Public Servants | True | LUCY WHEELER BEARDSLEY | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/fashions-by-zita-shown.html | Fashions by Zita Shown | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/big-deal-scheduled-for-friday.html | Big Deal' Scheduled for Friday | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/brooklyn-youth-15-found-dead-in-jersey.html | BROOKLYN YOUTH, 15, FOUND DEAD IN JERSEY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/taft-bloc-upsets-yalta-resolution-eisenhower-asked-senate-unit.html | TAFT BLOC UPSETS YALTA RESOLUTION EISENHOWER ASKED; Senate Unit Attaches Rider Stating Congress Does Not Act on Validity of Pact | True | By William S. White | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/dependency-aid-backed-senate-group-favors-extending-military.html | DEPENDENCY AID BACKED; Senate Group Favors Extending Military, Allotment System | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/wilson-triumphs-on-split-decision-brooklyn-boxer-beats-burton-in.html | WILSON TRIUMPHS ON SPLIT DECISION; Brooklyn Boxer Beats Burton in Ten-Round Bout Here -- Lausse and Bruno Win | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/bradley-to-leave-for-nato-talk.html | Bradley to Leave for NATO Talk | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/l-william-malone-a-retired-executive.html | L.. WILLIAM MALONE," A RETIRED, EXECUTIVE | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/red-cross-aids-many.html | Red Cross Aids Many | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/philadelphia-parking-fee-up.html | Philadelphia Parking Fee Up | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/stalin-gravely-ill-after-a-stroke-partly-paralyzed-and-unconscious.html | STALIN GRAVELY ILL AFTER A STROKE; PARTLY PARALYZED AND UNCONSCIOUS; MOSCOW DISCLOSES CONCERN FOR HIM; USE OF LIMBS LOST | True | By Harrison E. Salisbury | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/candy-cigarettes-outlawed.html | Candy Cigarettes Outlawed | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/british-disappoint-french-on-liaison-paris-is-chagrined-at-refusal.html | BRITISH DISAPPOINT FRENCH ON LIAISON; Paris Is Chagrined at Refusal of London to Promise Firm Ties to European Army | True | By Harold Callender | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/forum-moderator-honored.html | Forum Moderator Honored | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/senators-explore-pier-rackets-here-tobey-and-5-crimehunting.html | SENATORS EXPLORE PIER RACKETS HERE; Tobey and 5 Crime-Hunting Colleagues Start Questioning of Local Investigators | True | By Charles Grutzner | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/frederic-w-urmston.html | *FREDERIC W. URMSTON | True | speetto YoL Tazs. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/sabre-jets-score-in-mig-dogfights-pilots-list-one-as-probably.html | SABRE JETS SCORE IN MIG DOGFIGHTS; Pilots List One as Probably Destroyed and 5 Damaged in Far North Korea Area | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/sugar-scoop-marks-hats-for-springtime.html | SUGAR SCOOP' MARKS HATS FOR SPRINGTIME | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/u-n-aides-donate-funds.html | U. N. Aides Donate Funds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/bond-sale-slated-by-florida-power-15000000-issue-filed-with-s-e-c-3.html | BOND SALE SLATED BY FLORIDA POWER; $15,000,000 Issue Filed With S. E. C. -- 3 Other Utilities Plan New Financing | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/millssmith.html | Mills---Smith | True | Special to Tm Ngsv Yore/Ttr. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/colorado-fuel-iron-operating-at-105.html | COLORADO FUEL & IRON OPERATING AT 105% | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/italy-decorates-potofsky.html | Italy Decorates Potofsky | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/british-are-still-hopeful.html | British Are Still Hopeful | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/general-electric-opens-wage-talks-cio-union-charges-company-could.html | GENERAL ELECTRIC OPENS WAGE TALKS; C.I.O. Union Charges Company Could Give 21c an Hour More, Still Equal Rivals' Profits | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/killer-of-u-s-flier-sentenced.html | Killer of U. S. Flier Sentenced | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/german-publisher-arrives.html | German Publisher Arrives | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/house-spends-two-hours-praising-30year-member.html | House Spends Two Hours Praising 30-Year Member | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/syracuse-beats-cornell.html | Syracuse Beats Cornell | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/vatican-to-issue-new-stamps.html | Vatican to Issue New Stamps | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/russians-shot-in-burma-critical.html | Russians Shot in Burma Critical | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/roosevelt-took-office-20-years-ago-today-when-country-was-in-depth.html | Roosevelt Took Office 20 Years Ago Today When Country Was in Depth of Depression | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/burmese-closing-on-chinese-foes-army-begins-operation-aimed-at.html | BURMESE CLOSING ON CHINESE FOES; Army Begins Operation Aimed at Trapping Nationalists in Wide Pincer Movement | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/experts-analyze-advice-on-young-conference-speakers-raise-question.html | EXPERTS ANALYZE ADVICE ON YOUNG; Conference Speakers Raise Question Whether All the Parents Get Full Data | True | By Dorothy Barclay | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/sales-tax-on-artificial-teeth.html | Sales Tax on Artificial Teeth | True | THEODORE KATZ | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/new-turkish-chief-rabbi-representatives-of-60000-jews-fill-post.html | NEW TURKISH CHIEF RABBI; Representatives of 60,000 Jews Fill Post Vacant Since '38 | True | By Religious News Service. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/ad-executive-advanced-by-royal-typewriter-co.html | Ad Executive Advanced By Royal Typewriter Co. | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/house-unit-sets-inquiry-on-dock-unionists-here.html | House Unit Sets Inquiry On Dock Unionists Here | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/otis-president-on-board-of-american-locomotive.html | Otis President on Board Of American Locomotive | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/hampden-straight-to-be-feted.html | Hampden, Straight to Be Feted | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/israel-explains-extradition-bar.html | Israel Explains Extradition Bar | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/risk-asset-ratio-record-for-banks-sproul-reports-24year-high-for.html | RISK ASSET RATIO RECORD FOR BANKS; Sproul Reports 24-Year High for Member Institutions of This Reserve District | True | | 1981-05-15 | RE0000092732 | B00000402481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/g-walter-sharpless.html | G. WALTER SHARPLESS | True | Spe.al to TX Nzw Yol. Tnzs.. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/music-educators-unit-elects.html | Music Educators Unit Elects | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/eden-butler-here-today-arriving-on-queen-elizabeth-for-talks-in.html | EDEN, BUTLER HERE TODAY; Arriving on Queen Elizabeth for Talks in Washington | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/ocasey-play-to-be-given-here.html | O'Casey Play to Be Given Here | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/bills-to-increase-state-police-gain-assembly-sends-authorization-to.html | BILLS TO INCREASE STATE POLICE GAIN; Assembly Sends Authorization to Dewey, Votes Driver Fee Rise to Finance Men's Pay | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/239-a-share-net-for-american-gas-biggest-electric-utility-in-u-s.html | $2.39 A SHARE NET FOR AMERICAN GAS; Biggest Electric Utility in U. S. Earned $27,738,000 in '52 -- $24,511,000 or $2.24 in '51 | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/renamed-to-port-authority.html | Renamed to Port Authority | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/edinburghs-rank-at-coronation-set-duke-will-be-nearest-to-queen-at.html | EDINBURGH'S RANK AT CORONATION SET; Duke Will Be Nearest to Queen at Ceremony in Abbey With Royal Bystander's Status | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/stalins-illness-similar-to-paralysis-that-brought-on-death-of-lenin.html | Stalin's Illness Similar to Paralysis That Brought On Death of Lenin; Soviet Founder Was First Stricken in 1922, Then Rallied Briefly -- Ultimate Cause of Death in '24 Was Brain Hemorrhage | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/8th-army-getting-new-vehicles.html | 8th Army Getting New Vehicles | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/apartment-sold-in-westchester-99family-development-in-hartsdale-in.html | APARTMENT SOLD IN WESTCHESTER; 99-Family Development in Hartsdale in New Control -- Taxpayer Sale Reported | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/street-fight-halts-new-mexico-filming.html | STREET FIGHT HALTS NEW MEXICO FILMING | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/offices-are-planned-on-park-ave-block.html | OFFICES ARE PLANNED ON PARK AVE. BLOCK | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/former-editor-opens-office-as-ad-consultant.html | Former Editor Opens Office as Ad Consultant | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/sir-ken-takes-cup-race-wins-hurdle-challenge-event-in-england-2d.html | SIR KEN TAKES CUP RACE; Wins Hurdle Challenge Event in England 2d Year in Row | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/douglashamiltons-in-religious-service.html | DOUGLAS.HAMILTONS IN RELIGIOUS SERVICE | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/good-momentum-of-business-noted-but-national-city-bank-letter-warns.html | GOOD MOMENTUM' OF BUSINESS NOTED; But National City Bank Letter Warns Spring Production 'May Be Overdone' | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/landafox.html | Landa,---Fox | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/abroad-proposing-a-new-approach-to-economic-policy.html | Abroad; Proposing a 'New Approach' to Economic Policy | True | By Anne O'Hare McCormick | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/father-dies-watching-game.html | Father Dies Watching Game | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092732 | B00000402481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/promotion-urged-by-pants-makers-president-of-association-also.html | PROMOTION URGED BY PANTS MAKERS; President of Association Also Suggests Name Be Changed to Widen Slacks Market | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/the-oil-battle.html | THE OIL BATTLE | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/indiana-standard-shows-drop-in-net-share-earnings-fall-to-781-in.html | INDIANA STANDARD SHOWS DROP IN NET; Share Earnings Fall to $7.81 in 1952 From $9.71 -- Price Declines, Strikes Cited | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/col-haroldw-gould.html | COL. HAROLD'W. GOULD | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/church-appeal-hailed-senators-ives-and-lehman-laud-protestant-fund.html | CHURCH APPEAL HAILED; Senators Ives and Lehman Laud Protestant Fund Campaign | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/capital-welcomes-van-fleet-as-hero-eisenhower-decorates-general.html | CAPITAL WELCOMES VAN FLEET AS HERO; Eisenhower Decorates General -- House Committee to Hear Report on Korea Today | True | By Harold B. Hinton | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/brownell-opposes-a-national-police.html | BROWNELL OPPOSES'A NATIONAL POLICE' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/company-accused-in-britain.html | Company Accused in Britain | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/gear-production-index-up.html | Gear Production Index Up | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/wheat-dips-again-on-weather-news-rains-in-southwest-forecast-corn.html | WHEAT DIPS AGAIN ON WEATHER NEWS; Rains in Southwest Forecast -- Corn, Rye Higher; Oats, Soybeans Irregular | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/adelphi-college-buys-a-hospital-acquires-private-facility-in.html | ADELPHI COLLEGE BUYS A HOSPITAL; Acquires Private Facility in Brooklyn in Program to Expand Nurse Training | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/paris-bars-debate-on-2-missing-waifs-assembly-defeats-socialists.html | PARIS BARS DEBATE ON 2 MISSING WAIFS; Assembly Defeats Socialists' Move -- 5 More Arrested in Case of Baptized Orphans | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/mrs-james-b-dickson.html | MRS. JAMES B. DiCKSON | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/de-gasperi-wins-sicily-vote.html | De Gasperi Wins Sicily Vote | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/500-to-800-lifted-daily.html | 500 to 800 Lifted Daily | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/loadings-of-2-roads-off-c-o-and-nickel-plate-report-drop-in-first-2.html | LOADINGS OF 2 ROADS OFF; C. & O. and Nickel Plate Report Drop in First 2 Months of '53 | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/shylock-to-tread-boards-at-center-luther-adler-costars-tonight-with.html | SHYLOCK TO TREAD BOARDS AT CENTER; Luther Adler Co-Stars Tonight With Margaret Phillips in Last of 3 Revivals There | True | By Sam Zolotow | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/american-express-co-volume-25-billions-in-1952-as-net-income-rises.html | American Express Co. Volume 2.5 Billions In 1952 as Net Income Rises to $3,768,359 | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/du-pont-76-trips-from-levy-to-legs-says-hes-glad-to-pay-taxes-and.html | DU PONT, 76, TRIPS FROM LEVY TO LEGS; Says He's Glad to Pay Taxes and Nylons Are Company's 'Greatest Contribution' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/divorce-law-hearing-set-proponents-of-change-to-appear-at-albany.html | DIVORCE LAW HEARING SET; Proponents of Change to Appear at Albany Inquiry Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/wolf-parakeet-missing-bird-that-whistles-and-talks-is-gone-from.html | WOLF PARAKEET MISSING; Bird That Whistles and Talks Is Gone From Jersey Home | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/helen-muriel-cohen-engaged-to-be-wed.html | HELEN MURIEL COHEN ENGAGED TO BE WED | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/extension-opposed-on-3mile-sea-limit-state-department-aide-points.html | EXTENSION OPPOSED ON 3-MILE SEA LIMIT; State Department Aide Points Up World Problems to Senate Inquiry on Offshore Oil | True | By Clayton Knowles | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/modern-dance-season-b-de-rothschild-foundation-will-offer-new-old.html | MODERN DANCE SEASON; B. de Rothschild Foundation Will Offer New, Old Works in April | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/doctors-visit-aged-queen-mary-however-runs-palace-though-confined.html | DOCTORS VISIT AGED QUEEN; Mary, However, Runs Palace Though Confined to Bed | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/meeeeeouch-cat-that-slept-under-car-hood-now-sports-a-shorter-tail.html | MEEEEEOUCH!; Cat That Slept Under Car Hood Now Sports a Shorter Tail | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/pythian-color-bar-issue-assembly-is-expected-to-vote-against-bias.html | PYTHIAN COLOR BAR ISSUE; Assembly Is Expected to Vote Against Bias Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/schenley-in-expansion-buys-3-united-distilleries-and-stocks-of-2.html | SCHENLEY IN EXPANSION; Buys 3 United Distilleries and Stocks of 2 Bonded Whiskies | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/nathaniel-ray-63-won-hambletonian.html | NATHANIEL RAY, 63, WON HAMBLETONIAN | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/kilgore-bows-after-victory.html | Kilgore Bows After Victory | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/lieut-comdr-j-b-tunis.html | LIEUT. COMDR. J. B. TUNIS | True | Special to NL'W No.K 'Tnazs. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/fred-brown-sells-plot-on-east-side-buyer-plans-apartment-on-56th-st.html | FRED BROWN SELLS PLOT ON EAST SIDE; Buyer Plans Apartment on 56th St. and on Lexington Ave. -- Other City Deals | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/oldcrop-months-in-cotton-strong-futures-market-closes-firm-19.html | OLD-CROP MONTHS IN COTTON STRONG; Futures Market Closes Firm, 19 Points Up to 2 Points off -- 8 March Notices Stopped | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/sterling-areas-gold-dollars-rise-125000000-to-2103000000-february.html | Sterling Area's Gold, Dollars Rise $125,000,000 to $2,103,000,000; February Total Highest Since December, '51, With $74,000,000 Trading Balance Best Since Churchill Took Office | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/nancy-ludin6ton-becoes-fianoee-member-of-brearley-faculty-plans-to.html | NANCY LUDIN6TON BECOES FIANOEE; Member of Brearley' Faculty Plans .to Be Wed in June to Douglas Reid Brash | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/hope-seen-for-bill-to-simplify-duties-customs-measure-sought-by.html | HOPE SEEN FOR BILL TO SIMPLIFY DUTIES; Customs Measure Sought by Eisenhower May Be Put to Congress by April 1 | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/mr-vishinskys-answer.html | MR. VISHINSKYS ANSWER | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/lamps-of-finland-and-italy-offered-monumental-air-marks-group-from.html | LAMPS OF FINLAND AND ITALY OFFERED; Monumental Air Marks Group From Helsinki -- Milanese Puts Stress on Fantasy | True | By Betty Pepis | 1981-05-15 | RE0000092732 | B00000402481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/tenants-win-attendants-for-lifts-when-converted-to-automatic-use.html | Tenants Win Attendants for Lifts When Converted to Automatic Use | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/irate-tima-gives-senators-lashing-new-york-exteacher-assails.html | IRATE 'TIMA' GIVES SENATORS LASHING; New York Ex-Teacher Assails Committee Tactics, but Will Not Say if She Is Red | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/korea-accuses-japanese.html | Korea Accuses Japanese | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/australia-has-nothing-to-show-brundage-on-olympics-but-finest.html | Australia Has 'Nothing to Show' Brundage On Olympics but 'Finest Cricket Grounds' | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/holmes-beats-martin.html | Holmes Beats Martin | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/ensigns-body-recovered-r-b-lichtman-of-forest-hills-was-drowned-in.html | ENSIGN'S BODY RECOVERED; R. B. Lichtman of Forest Hills Was Drowned in Pacific | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/mossadegh-forces-crush-reds-rally-clubs-and-guns-subdue-tudeh.html | MOSSADEGH FORCES CRUSH REDS RALLY; Clubs and Guns Subdue Tudeh -- Premier Arrests 15 More as Backing Court Intrigue | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/lanza-and-metro-reported-in-tune-singer-expected-to-return-to.html | LANZA AND METRO REPORTED IN TUNE; Singer Expected to Return to Studio Fold After 7-Month Controversy, Official Says | True | BY Thomas M. Pryor | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/stocks-inch-ahead-in-cautious-rally-aircrafts-fertilizers-electric.html | STOCKS INCH AHEAD IN CAUTIOUS RALLY; Aircrafts, Fertilizers, Electric Equipment Stocks in Van as Average Gains 0.50 | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/driscoll-defends-parsons-record-expresses-his-confidence-in-jerseys.html | DRISCOLL DEFENDS PARSONS' RECORD; Expresses His Confidence in Jersey's Attorney General -- Hearing Resumes Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/dickinson-quintet-triumphs-by-7250-finishes-regular-season-with.html | DICKINSON QUINTET TRIUMPHS BY 72-50; Finishes Regular Season With Victory Over Montclair for Unbeaten String of 20 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/child-to-mrs-w-mayosmith.html | Child to Mrs. W. Mayo-Smith | True | Special to Tin= Nv Yoc Thurs. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/wynn-doby-to-go-to-tucson.html | Wynn, Doby to Go to Tucson | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/savings-outlook-seen-on-uptrend-american-banking-group-told.html | SAVINGS OUTLOOK SEEN ON UPTREND; American Banking Group Told Increase May Complicate Investment Problems | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/el-salvador-bars-firearms.html | El Salvador Bars Firearms | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/holdout-juror-cleared-in-contempt-case-appellate-division-sees.html | Holdout Juror Cleared in Contempt Case; Appellate Division Sees Rights Violation | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/3-korean-prisoners-die-fellows-kill-two-on-koje-and-guard-shoots-a.html | 3 KOREAN PRISONERS DIE; Fellows Kill Two on Koje and Guard Shoots a Third | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/soviet-reports-arrest-of-spy.html | Soviet Reports Arrest of Spy | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000092732 | B00000402481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/football-giants-call-tv-harmful-to-attendance-mara-lists-policy-in.html | Football Giants Call TV Harmful to Attendance; MARA LISTS POLICY IN TRIAL TESTIMONY | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/2-teachers-dropped-at-brooklyn-college.html | 2 TEACHERS DROPPED AT BROOKLYN COLLEGE | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/braves-block-bid-to-shift-browns-refuse-to-yield-milwaukee.html | BRAVES BLOCK BID TO SHIFT BROWNS; Refuse to Yield Milwaukee Franchise Now to Clear Way for St. Louis | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/gag-writers-honor-stevenson.html | Gag Writers Honor Stevenson | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/traffic-light-promised-parkchester-to-get-one-in-may-after-2year.html | TRAFFIC LIGHT PROMISED; Parkchester to Get One in May After 2-Year Campaign | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/saidelcohen.html | Saidel.---Cohen | True | Special to Nzw Yorn r.s. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/weinberg-case-is-cut-to-one-perjury-count.html | WEINBERG CASE IS CUT TO ONE PERJURY COUNT | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/air-freight-lines-on-atlantic-urged-allcargo-service-is-pressed.html | AIR FREIGHT LINES ON ATLANTIC URGED; All-Cargo Service Is Pressed Before Aeronautics Board by New York and Philadelphia | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/radio-and-television-a-matter-of-principle-is-raised-in-c-b-s.html | RADIO AND TELEVISION; A Matter of Principle Is Raised in C. B. S. Series Featuring Senator Tobey as Paid Commentator | True | By Jack Gould | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/indiana-asks-tax-aid.html | Indiana Asks Tax Aid | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/leone-elected-credit-club-head.html | Leone Elected Credit Club Head | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/mrherbert-lansdale.html | MR-HERBERT LANSDALE | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/dayton-wins-in-overtime.html | Dayton Wins in Overtime | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/korea-record-clears-him-judge-drops-2yearold-charge-against-wounded.html | KOREA RECORD CLEARS HIM; Judge Drops 2-Year-Old Charge Against Wounded Ex-G. I. | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/move-begun-to-bar-sulfa-to-red-area-u-s-group-also-will-seek-to.html | MOVE BEGUN TO BAR SULFA TO RED AREA; U. S. Group Also Will Seek to Halt Diverting of Antibiotic Exports to Communists | True | By Charles E. Egan | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/dodgers-batters-excel-in-contest-snider-and-robinson-wallop-homers.html | DODGERS' BATTERS EXCEL IN CONTEST; Snider and Robinson Wallop Homers as Regulars Lose in Camp Game, 13-11 | True | By Roscoe McGowen | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/2-orchestra-delegates-named.html | 2 Orchestra Delegates Named | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/9-months-for-la-benskey-expoliceman-is-sentenced-for-illegally.html | 9 MONTHS FOR LA BENSKEY; ExPoliceman Is Sentenced for Illegally Having Death Pistol | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/mrs-j-terry-west.html | MRS. J. TERRY WEST | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/benson-facing-inquiry-house-unit-will-hear-secretary-he-calls-in.html | BENSON FACING INQUIRY; House Unit Will Hear Secretary -- He Calls in Farm Experts | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/vandals-damage-school-radio-set-wrecked-and-record-cards-destroyed.html | VANDALS DAMAGE SCHOOL; Radio Set Wrecked and Record Cards Destroyed in Union, N. J. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/senators-discuss-patronage.html | Senators Discuss Patronage | True | | 1981-05-15 | RE0000092732 | B00000402481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/coleman-co-showing-new-air-conditioner.html | COLEMAN CO. SHOWING NEW AIR CONDITIONER | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/jose-gonzalez-concha.html | JOSE GONZALEZ CONCHA | True | Special toTz Nsw Yo Tns. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/farmer-arrested-in-invasion-sales-visitor-here-is-charged-with.html | FARMER ARRESTED IN 'INVASION' SALES; Visitor Here Is Charged With Deedless Deals on Lots as Haven From Russians | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/-voice-aide-sees-mccarthy-aiming-at-my-public-neck-reed-harris.html | ' Voice' Aide Sees McCarthy Aiming at 'My Public Neck'; Reed Harris Assails Methods of Inquiry -- New Test Indicated on Congress' Right to See Security Files on Employes | True | By C. P. Trussell | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/wood-field-and-stream-north-carolina-soothsayer-sees-signs-of-early.html | Wood, Field and Stream; North Carolina Soothsayer Sees Signs of Early Spring in Channel Bass | True | By Raymond R. Camp | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/david-knipe.html | DAVID KNIPE | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/redskins-sign-zanetti.html | Redskins Sign Zanetti | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/government-announces-it-will-buy-corn-of-52-crop-at-prices-of.html | Government Announces It Will Buy Corn Of'52 Crop at Prices of Current Market | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/airlines-clearing-house-reports.html | Airlines Clearing House Reports | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/torzewski-rolls-1893-south-bend-kegler-is-fourth-in-allevents-of-a.html | TORZEWSKI ROLLS 1,893; South Bend Kegler Is Fourth in All-Events of A. B. C. Play | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/2000-in-payroll-taken-man-with-pistol-holds-up-girl-in-garment.html | $2,000 IN PAYROLL TAKEN; Man With Pistol Holds Up Girl in Garment Center Office | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/two-soldiers-decorated-fort-jay-sergeants-get-awards-for-service-in.html | TWO SOLDIERS DECORATED; Fort Jay Sergeants Get Awards for Service in Korea | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/israel-will-permit-entry-of-bonn-ships.html | ISRAEL WILL PERMIT ENTRY OF BONN SHIPS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/medical-study-fund-lists-grants-in-1952.html | MEDICAL STUDY FUND LISTS GRANTS IN 1952 | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/berenice-bramson-has-recital-bow-soprano-from-katonah-sings-six.html | BERENICE BRAMSON HAS RECITAL BOW; Soprano From Katonah Sings Six Kilpinen Works in an Auspicious Debut Here | True | R. P. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/germans-urge-u-s-army-airlift-to-speed-refugees-out-of-berlin.html | Germans Urge U. S. Army Airlift To Speed Refugees Out of Berlin; GERMANS PROPOSE U. S. ARMY AIRLIFT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/eugenie-griswold-haven-completes-plans-for-marriage-mach-21-to.html | Eugenie Griswold Haven Completes. Plans For Marriage March 21 to Ernest Greeff | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/jelkes-mother-sees-valente.html | Jelke's Mother Sees Valente | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/new-note-on-queens-first-lady-not-the-president-to-receive-2-from.html | NEW NOTE ON QUEENS; First Lady, Not the President, to Receive 2 From Michigan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/savings-bank-policies-up-life-insurance-sales-last-year-were-42.html | SAVINGS BANK POLICIES UP; Life Insurance Sales Last Year Were 42% Above 1951 | True | | 1981-05-15 | RE0000092732 | B00000402481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/grand-street-aces-quit-pioneer-meet-whitfield-stanfield-rhoden-and.html | GRAND STREET ACES QUIT PIONEER MEET; Whitfield, Stanfield, Rhoden and McKenley Will Race at Toronto Instead | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/bill-to-give-husbands-last-word-sets-germans-tongues-wagging.html | Bill to Give Husbands Last Word sets Germans' Tongues Wagging; Measure Would Silence Wife After Spouse Decided Argument Should End His Way -- Labor Unions Take Part in Debate | True | By Drew Middleton | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/peer-to-wed-office-girl-wealthy-lord-cowdray-chooses-j-elizabeth.html | PEER TO WED OFFICE GIRL; 'Wealthy Lord Cowdray Chooses J Elizabeth Jackson as Bride | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/seminar-on-canada-opened-by-pearson.html | SEMINAR ON CANADA OPENED BY PEARSON | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/council-will-vote-on-police-inquiry-gets-resolution-providing-for.html | COUNCIL WILL VOTE ON POLICE INQUIRY; Gets Resolution Providing for $50,000 Outlay and 5-Man Unit to Investigate Brutality | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/vishinskys-aides-refuse-to-waken-him-with-news.html | Vishinsky's Aides Refuse To Waken Him With News | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/boston-fund-assets-up-20.html | Boston Fund Assets Up 20% | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/great-neck-troupe-doing-drama.html | Great Neck Troupe Doing Drama | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/wind-and-high-waves-delay-media-2-12-days.html | WIND AND HIGH WAVES DELAY MEDIA 2 1/2 DAYS | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/mrs-odwyer-departs-estranged-wife-of-exmayor-mother-flying-to-spain.html | MRS. O'DWYER DEPARTS; Estranged Wife of Ex-Mayor, Mother Flying to Spain | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/goaded-into-slaying-18yearold-defendant-testifies-on-shooting.html | GOADED' INTO SLAYING; 18-Year-Old Defendant Testifies on Shooting Rabbinical Student | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/separation-effected-of-warner-concerns.html | SEPARATION EFFECTED OF WARNER CONCERNS | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/motherdoctors-baby-dies-under-her-knife.html | Mother-Doctor's Baby Dies Under Her Knife | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/bonds-and-shares-on-london-market-british-funds-accelerate-pace-of.html | BONDS AND SHARES ON LONDON MARKET; British Funds Accelerate Pace of Advance -- Profit-Taking Elsewhere Overcome | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/royal-vale-sets-north-american-turf-course-record-as-hialeah-meet.html | Royal Vale Sets North American Turf Course Record as Hialeah Meet Ends; 22-1 CHANCE FIRST BY THREE LENGTHS | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/toast-of-town-in-pact-with-fox-sullivan-tv-show-on-c-b-s-to-give.html | TOAST OF TOWN' IN PACT WITH FOX; Sullivan TV Show on C. B. S. to Give Monthly 'Miniature World Premieres' of Films | True | By A. H. Weiler | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/mrs-f-w-korsmeyer.html | MRS. F. W. KORSMEYER | True | to Tin; 1 YOIK Trr . | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/admiral-mclean-weds-in-naples.html | Admiral McLean Weds in Naples! | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/takes-security-post.html | Takes Security Post | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092732 | B00000402481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/india-eases-curb-on-repatriation-of-nonsterlingarea-investments.html | India Eases Curb on Repatriation Of Non-Sterling-Area Investments | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/british-choir-to-tour-us-st-pauls-cathedral-group-also-going-to.html | BRITISH CHOIR TO TOUR U.S.; St. Paul's Cathedral Group Also Going to Canada Next Season | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/frank-s-hackeft.html | FRANK S. HACKEFT | | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/lowerpriced-styles-offered-by-designer.html | LOWER-PRICED STYLES OFFERED BY DESIGNER | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/obscene-books-ban-pushed-at-albany-assembly-vote-for-bill-giving.html | OBSCENE BOOKS BAN PUSHED AT ALBANY; Assembly Vote for Bill Giving Police and Sheriffs Broader Powers Is Unanimous | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/miss-mary-holden.html | MISS MARY HOLDEN | True | Special t( Nzw Yo Tns. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/new-wells-raise-oil-flow-to-third-of-bonns-needs.html | New Wells Raise Oil Flow to Third of Bonn's Needs | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/aid-for-ousted-families-board-to-seek-way-to-relocate-those-evicted.html | AID FOR OUSTED FAMILIES; Board to Seek Way to Relocate Those Evicted in City Work | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/braking-sifted-in-plane-crash.html | Braking Sifted in Plane Crash | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/opera-on-theatre-tv-popular-poll-shows.html | OPERA ON THEATRE TV POPULAR, POLL SHOWS | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/meany-advocates-revised-labor-act-seeks-20-changes-amounting-to-a.html | MEANY ADVOCATES REVISED LABOR ACT; Seeks 20 Changes, Amounting to a Virtual Repeal -- Calls 'Closed Shop' a Misnomer | | By Joseph A. Loftus | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/isabel-mourao-gives-program-for-piano.html | ISABEL MOURAO GIVES PROGRAM FOR PIANO | True | J. B. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/loyola-fete-march-12-annual-luncheon-at-waldorf-to-benefit.html | LOYOLA FETE MARCH 12; Annual Luncheon at Waldorf to Benefit Seminaries | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/danger-to-parks-seen.html | Danger to Parks Seen | True | RICHARD HOWELLS WATKINS | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/washington-jolted-by-news-fears-rise-of-red-extremists-capital.html | Washington Jolted by News, Fears Rise of Red Extremists; CAPITAL STUNNED, WARY ON CHANGES | | By James Reston | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/club-backs-javits-for-mayor.html | Club Backs Javits for Mayor | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/coffee-prices-increased-up-2-cents-a-pound-wholesale-as-end-of.html | COFFEE PRICES INCREASED; Up 2 Cents a Pound, Wholesale, as End of Ceilings Nears | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/knickerbockers-defeat-royals-on-garden-court-new-yorkers-beat.html | Knickerbockers Defeat Royals on Garden Court; NEW YORKERS BEAT ROCHESTER, 109-88 | True | By Louis Effrat | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/heifetz-displays-top-virtuoso-form-playing-of-kreisler-scherzo-with.html | HEIFETZ DISPLAYS TOP VIRTUOSO FORM; Playing of Kreisler Scherzo, With the Composer Taking a Bow, Thrills Audience | True | By Olin Downes | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/awards-for-psychiatric-aides.html | Awards for Psychiatric Aides | True | | 1981-05-15 | RE0000092732 | B00000402481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/soviet-protests-to-iran.html | Soviet Protests to Iran | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/waterfront-priest-to-speak.html | Waterfront Priest' to Speak | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/red-cross-called-vital-to-military-commanders-of-armed-forces-join.html | RED CROSS CALLED VITAL TO MILITARY; Commanders of Armed Forces Join Wilson in Citing Help at Home and in Battles | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/flag-designers-are-ready-if-hawaii-wins-its-star.html | Flag Designers Are Ready if Hawaii Wins Its Star | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/puerto-rico-asks-for-atomic-power-high-electric-rates-cited-u-s.html | PUERTO RICO ASKS FOR ATOMIC POWER; High Electric Rates Cited -- U. S. Includes Island in Study of Pioneer Plant Sites | True | By Peter Kihss | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/daughter-to-mrs-r-b-perkinsi.html | Daughter to Mrs. R. B. Perkinsi | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/u-s-methods-for-japan-nippon-electric-signs-contract-with.html | U. S. METHODS FOR JAPAN; Nippon Electric Signs Contract With Electro-Metal Corp. | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/art-collection-of-actor-shown-40-frenchdominated-works-owned-by.html | ART COLLECTION OF ACTOR SHOWN; 40 French-Dominated Works Owned by Edward Robinson at the Modern Museum | True | By Howard Devree | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/mexico-suspends-paying-her-bills-contracts-of-old-regime-will-be.html | MEXICO SUSPENDS PAYING HER BILLS; Contracts of Old Regime Will Be Audited to End Graft -- Funds Held Adequate | True | By Sydney Gruson | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/new-press-center-is-nearing-reality-overseas-group-takes-title-to.html | NEW PRESS CENTER IS NEARING REALITY; Overseas Group Takes Title to $102,000 Structure That Will Open in September | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/newark-unit-picks-5-for-charter-agency.html | NEWARK UNIT PICKS 5 FOR CHARTER AGENCY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/british-ferry-is-missing-in-fog-with-30-on-board.html | British Ferry Is Missing In Fog With 30 on Board | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/scroll-maker-honored-staff-presents-one-to-partner-on-50th-year.html | SCROLL MAKER HONORED; Staff Presents One to Partner on 50th Year With Concern | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/screening-by-u-s-delays-6-cubans-with-senators.html | Screening by U. S. Delays 6 Cubans With Senators | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/r-f-c-and-rubber.html | R. F. C. AND RUBBER | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/dark-accepts-twoyear-contract-with-giants-for-total-pay-of-about.html | Dark Accepts Two-Year Contract With Giants for Total Pay of About $65,000; SURPRISING TENURE LEADS TO ACCORD | True | By John Drebinger | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/art-reproductions-available.html | Art Reproductions Available | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/coast-strike-faces-liner-for-hawaii-union-official-says-radio-men.html | COAST STRIKE FACES LINER FOR HAWAII; Union Official Says Radio Men May Balk for Pay Increase | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/city-bank-farmers-trust-names-lawyer-to-board.html | City Bank Farmers Trust Names Lawyer to Board | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/head-of-brooklyn-school-to-retire-after-33-years.html | Head of Brooklyn School To Retire After 33 Years | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/hearing-on-reds-delayed-strike-by-shorthand-reporters-hampers.html | HEARING ON REDS DELAYED; Strike by Shorthand Reporters Hampers Regents' Study | True | | 1981-05-15 | RE0000092732 | B00000402481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/frank-w-miti.html | FRANK W. SMITI | True | Special to Tm Nzw Yo TrJ. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/operator-resells-darien-parcel.html | Operator Resells Darien Parcel | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/watertown-plans-utilities-tax.html | Watertown Plans Utilities Tax | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/patient-shifted-at-sea-navy-officer-rides-stretcher-swaying-in.html | PATIENT SHIFTED AT SEA; Navy Officer Rides Stretcher Swaying in Heavy Weather | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/textile-conditions-still-found-wanting.html | TEXTILE CONDITIONS STILL FOUND WANTING | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/lengthen-credit-terms-2-textile-makers-go-to-60day-basis-on.html | LENGTHEN CREDIT TERMS; 2 Textile Makers Go to 60-Day Basis on Synthetic Goods | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/philco-reports-net-off-despite-peak-sales-claims-largest-tv.html | Philco Reports Net Off Despite Peak Sales; Claims Largest TV Capacity in the Industry | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/pacts-near-on-jets-to-be-built-abroad-u-s-fund-of-225000000-to-help.html | PACTS NEAR ON JETS TO BE BUILT ABROAD; U. S. Fund of $225,000,000 to Help Europe Produce 1,200 Planes for Atlantic Forces | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/state-bill-fought-by-psychologists-it-would-define-diagnosis-and.html | STATE BILL FOUGHT BY PSYCHOLOGISTS; It Would Define Diagnosis and Treatment of Mental Ills as Medical Functions | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/2-ships-collide-off-yokohama.html | 2 Ships Collide Off Yokohama | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/job-bias-general-in-pennsylvania-report-to-governor-lists-only-10.html | JOB BIAS GENERAL IN PENNSYLVANIA; Report to Governor Lists Only 10% of Concerns Surveyed as Barring 'Unfair' Practices | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/texts-of-announcements.html | Texts of Announcements | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/tv-bars-publicity-at-easter-parade-networks-and-stations-plan-to.html | TV BARS PUBLICITY AT EASTER PARADE; Networks and Stations Plan to Prevent Carnival Air of Last Year's Event | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/reynolds-plans-to-end-career-when-through-as-yankee-starter-hurler.html | Reynolds Plans to End Career When Through as Yankee Starter; Hurler, 35, Prefers Retirement to Relief Role, but Expects at Least 2 More Good Years -- Sees 20 Victories in 1953 | | By James P. Dawson | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/legion-rejected-on-film-milwaukee-theatre-man-turns-down-plea-to.html | LEGION REJECTED ON FILM; Milwaukee Theatre Man Turns Down Plea to Delay 'Limelight' | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/new-order-prepared-on-propaganda-sources.html | New Order Prepared On Propaganda Sources | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/wagner-loses-91-65.html | Wagner Loses, 91 -- 65 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/u-n-envoy-returning-to-burma.html | U. N. Envoy Returning to Burma | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/canadian-steel-output-set-record-in-january.html | Canadian Steel Output Set Record in January | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/jerusalem-project-is-sold-by-vatican.html | JERUSALEM PROJECT IS SOLD BY VATICAN | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/mrs-h-g-dorman-jr-has-childl.html | :Mrs. H. G. Dorman Jr. Has Childl | True | | 1981-05-15 | RE0000092732 | B00000402481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/ship-output-in-u-s-rises-to-4th-place-467545-tons-off-ways-in-52.html | SHIP OUTPUT IN U. S. RISES TO 4TH PLACE; 467,545 Tons Off Ways in '52 Exceeded Only by Britain, Japan and Germany | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/philadelphias-first-installment.html | Philadelphia's 'First Installment' | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/navy-team-elects-olson-football-squad-names-center-captain-for-next.html | NAVY TEAM ELECTS OLSON; Football Squad Names Center Captain for Next Season | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/import-controls-eased.html | Import Controls Eased | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/vishinskys-stand-dims-hope-in-u-n-rebuff-in-korea-truce-outlook-by.html | VISHINSKY'S STAND DIMS HOPE IN U. N.; Rebuff in Korea Truce Outlook by Soviet Must Be Met Firmly, Netherlander Says | True | By Thomas J. Hamilton | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/g-m-output-up-sharply-builds-429491-autos-96490-trucks-in-two.html | G. M. OUTPUT UP SHARPLY; Builds 429,491 Autos, 96,490 Trucks in Two Months | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/john-m-myer.html | JOHN M. MYER | True | Special to N=w YOE[ ZS. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/to-head-utility-information-unit.html | To Head Utility Information Unit | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/machine-venders-merge.html | Machine Venders Merge | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/exhibit-portrays-rise-of-glass-art-corning-museum-show-will-be-here.html | EXHIBIT PORTRAYS RISE OF GLASS ART; Corning Museum Show Will Be Here Until April 11 and Then Will Tour Country | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/point-4-director-in-brazil-to-quit-m-l-bohan-is-said-to-have-acted.html | POINT 4 DIRECTOR IN BRAZIL TO QUIT; M. L. Bohan Is Said to Have Acted After Months of Policy Friction With Washington | True | By Sam Pope Brewer | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/handsome-styles-shown-for-spring-anniversary-fashions-offered-by.html | HANDSOME STYLES SHOWN FOR SPRING; Anniversary Fashions Offered by Bergdorf Goodman Carry On Tradition of Elegance | True | By Virginia Pope | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/texts-of-statement-on-rents-and-democratic-attack.html | Texts of Statement on Rents and Democratic Attack | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/italian-pitcher-en-route-21yearold-baseball-player-to-get-trial.html | ITALIAN PITCHER EN ROUTE; 21-Year-Old Baseball Player to Get Trial With Indians | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/task-of-educators-stressed-promotion-of-responsibilities-that-go.html | Task of Educators Stressed; Promotion of Responsibilities That Go With Freedom Advocated. | True | J. M. CLARK | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/firemen-helpless-boy-dies.html | Firemen Helpless, Boy Dies | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/machinery-company-sold.html | Machinery Company Sold | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/if-its-cheep-you-hear-its-baby-chicks-for-egypt.html | If It's 'Cheep' You Hear It's Baby Chicks for Egypt | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/a-titian-a-day-keeps-doctor-away-hospitals-say-in-calling-for-art.html | A Titian a Day Keeps Doctor Away, Hospitals Say in Calling for Art | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/psychiatrists-to-hear-zubin.html | Psychiatrists to Hear Zubin | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/donald-f-crane.html | DONALD F. CRANE | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/n-y-a-c-swimmers-win-annex-district-a-a-u-relay-title-fried-is.html | N. Y. A. C. SWIMMERS WIN; Annex District A. A. U. Relay Title -- Fried Is Victor | True | | 1981-05-15 | RE0000092732 | B00000402481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/social-research-urged-hilliard-calls-for-new-emphasis-on-studies-in.html | SOCIAL RESEARCH URGED; Hilliard Calls for New Emphasis on Studies in Welfare | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/attendance-high-at-leather-show-but-most-buyers-limit-orders-to.html | ATTENDANCE HIGH AT LEATHER SHOW; But Most Buyers Limit Orders to Samples, Holding Belief That Prices Will Change | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/city-engineer-ousted-dismissal-follows-refusal-to-sign-waiver-in.html | CITY ENGINEER OUSTED; Dismissal Follows Refusal to Sign Waiver in Coal Inquiry | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/john-a-de-kamp.html | JOHN A. DE KAMP | True | Special to Haw YOI . | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/columbia-to-meet-penn-five-here-tonight-in-race-for-league-title.html | Columbia to Meet Penn Five Here Tonight in Race for League Title | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/mrs-luce-is-sworn-in-as-ambassciatrice-to-italy-mrs-luce-sworn-as.html | Mrs. Luce Is Sworn In as 'Ambasciatrice' to Italy; MRS. LUCE SWORN AS ENVOY TO ITALY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/jets-to-guard-city-are-minutes-away-westhampton-base-has-new.html | JETS TO GUARD CITY ARE MINUTES AWAY; Westhampton Base Has New Push-Button Hangars That Slash Take-Off Time | True | By B. K. Thorne | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/ohio-150-years-old-bids-for-statehood.html | OHIO, 150 YEARS OLD, BIDS FOR STATEHOOD | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/j-a-hards-condition-critical.html | J. A. Hard's Condition Critical | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/oarolyh-hlissnbr-prospective-bride-i-bennington-senior-is-engagedl.html | .OAROLYH H:LISSNBR ! PROSPECTIVE BRIDE?].; i Bennington Senior IS Engaged! ! to'Lieuf.'E. G. Ottley, Airman . , Who Served in. Korea. | True | Special to The New York Times | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/adelphi-to-field-eleven-raises-10000-to-help-sport-students-pledge.html | ADELPHI TO FIELD ELEVEN; Raises $10,000 to Help Sport -- Students Pledge $5,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/breakage-bill-buried-democrats-beaten-in-bid-for-entire-race-track.html | BREAKAGE BILL BURIED; Democrats Beaten in Bid for Entire Race Track Pool | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/senators-approve-officer-promotions.html | SENATORS APPROVE OFFICER PROMOTIONS | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/krokowacobson.html | Krokow--acobson | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/blood-donor-award-given-to-west-point.html | BLOOD DONOR AWARD GIVEN TO WEST POINT | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/waste-is-charged-in-defense-buying-contractors-favor-retention-of-u.html | WASTE IS CHARGED IN DEFENSE BUYING; Contractors Favor Retention of U. S. Small Plants Agency as Economic Measure | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/ruling-on-krupp-protested-allies-accord-said-to-contravene-law.html | Ruling on Krupp Protested; Allies' Accord Said to Contravene Law Governing Property of Nazis | True | FREDERICK WALLACH | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/taxpayer-building-bought-in-the-bronx.html | TAXPAYER BUILDING BOUGHT IN THE BRONX | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/nassau-to-offer-27094000-issue-bids-will-be-received-march-17-for.html | NASSAU TO OFFER $27,094,000 ISSUE; Bids Will Be Received March 17 for Sewage District Bonds -- Other Activity | True | | 1981-05-15 | RE0000092732 | B00000402481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/paperboard-output-up-258-above-year-ago-orders-rise-98-backlog-231.html | PAPERBOARD OUTPUT UP; 25.8% Above Year Ago -- Orders Rise 9.8%, Backlog 23.1% | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/rev-warner-f-gookin.html | REV. WARNER F. GOOKIN | True | Special to Tins ,Nv YORK TCS. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/rent-control-vs-housing.html | RENT CONTROL VS. HOUSING | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/auto-club-for-defroster-law.html | Auto Club for Defroster Law | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/baltimore-pair-shares-in-medal-miss-downey-and-mrs-glick-tie-at-76.html | BALTIMORE PAIR SHARES IN MEDAL; Miss Downey and Mrs. Glick Tie at 76 in Florida Golf -- Three in Bracket at 77 | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/michels-guard-joins-eagles.html | Michels, Guard, Joins Eagles | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/columbia-provost.html | COLUMBIA PROVOST | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/russians-speed-up-work-on-us-moscow-embassy.html | Russians Speed Up Work On U.S. Moscow Embassy | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/st-johns-prep-on-top-st-simon-stock-xavier-high-also-gain-in-court.html | ST. JOHN'S PREP ON TOP; St. Simon Stock, Xavier High Also Gain in Court Play | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/william-j-hurley.html | WILLIAM J. HURLEY | True | Special to TI NW YORK TIZS. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/2-freed-in-adoption-trial-physician-attorney-acquitted-of-placing.html | 2 FREED IN ADOPTION TRIAL; Physician, Attorney Acquitted of Placing Babies for Fees | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/restaurant-menus-in-mamaroneck-to-list-grace-prayers-for-diners.html | Restaurant Menus in Mamaroneck To List Grace Prayers for Diners | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/inquiry-on-newsprint-backed.html | Inquiry on Newsprint Backed | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/news-of-food-restaurants-menu-for-st-patricks-day-is-planned-by.html | News of Food; Restaurant's Menu for St. Patrick's Day Is Planned by Writer Here From Dublin | True | By Jane Nickerson | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/rent-bill-is-filed-1000000-in-state-face-a-rise-of-15-800000.html | RENT BILL IS FILED; 1,000,000 IN STATE FACE A RISE OF 15%; 800,000 Subject to Increase Here -- Legislature Receives 2-Year Control Extension | True | By Leo Egan | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/taft-columbus-in-final.html | Taft, Columbus in Final | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/commodity-index-up-mondays-figure-is-897-against-895-on-last-friday.html | COMMODITY INDEX UP; Monday's Figure Is 89.7, Against 89.5 on Last Friday | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/april-ball-in-st-regis-mrs-audrey-winston-directing-subscription.html | APRIL BALL IN ST. REGIS; Mrs. Audrey Winston Directing Subscription Dance on 18th | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/-samson-et-dalila-presented-at-met-vinay-and-stevens-sing-title.html | ' SAMSON ET DALILA' PRESENTED AT 'MET'; Vinay and Stevens Sing Title Roles as Opera Returns to Repertoire -- Cleva Conducts | True | By Howard Taubman | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/jersey-reported-set-to-approve-deepening-of-delaware-channel.html | Jersey Reported Set to Approve Deepening of Delaware Channel; Driscoll Says State and Army Are Near Accord on Project to Dredge River to Trenton | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092732 | B00000402481 |
| 1953-03-04 | 1953-03-04 | https://www.nytimes.com/1953/03/04/archives/falsity-is-admitted-by-donald-tydings.html | FALSITY IS ADMITTED BY DONALD TYDINGS | True | | 1981-05-15 | RE0000092732 | B00000402481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/news-of-food-reducing-diet-that-causes-no-discomfort-is-tried.html | News of Food; Reducing Diet That Causes No Discomfort Is Tried Successfully on Girls at Cornell | True | By June Owen | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/3man-soviet-rule-predicted-by-smith.html | 3-MAN SOVIET RULE PREDICTED BY SMITH | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/us-influence-seen-in-foreign-clothes-selections-from-europe-to-be.html | U.S. INFLUENCE SEEN IN FOREIGN CLOTHES; Selections From Europe to Be Adapted Here by Russeks -- 'Tulip' Silhouette Featured | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/show-to-be-given-in-hospital.html | Show to Be Given in Hospital | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/two-group-shows-seen-at-galleries-midtown-artists-herald-spring.html | TWO GROUP SHOWS SEEN AT GALLERIES; Midtown Artists Herald Spring With Flowers -- 5 French Painters at the Niveau | True | H. D. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/beck-shows-way-in-5945-triumph-penn-star-gets-20-points-and-passes.html | BECK SHOWS WAY IN 59-45 TRIUMPH; Penn Star Gets 20 Points and Passes Molinas in Race for Ivy League Scoring Lead QUAKER DEFENSE STRONG Visitors Hold Columbia's Ace to 12 Tallies, Using Triple-Teaming in Second Half | True | By Louis Effrat | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/kramer-runs-lead-to-2319.html | Kramer Runs Lead to 23-19 | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/malenkov-in-lead-for-stalins-post-molotov-bulganin-and-beria-still.html | MALENKOV IN LEAD FOR STALIN'S POST; Molotov, Bulganin and Beria Still in Running, However -- Moscow Gives No Clue Possible Successors to Soviet Premier MALENKOV IN LEAD FOR STALIN'S POST | True | By Harry Schwartz | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/sports-of-the-times-they-all-had-to-learn.html | Sports of The Times; They All Had to Learn | True | By Arthur Daley | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/t-aold-forbesl-1-publisher-was67-owner-of-the-newsreview-ofl.html | T. ;aOLD FORBESI -1 PUBLISHER, WAS67; Owner of The News-Review ofl Riverhead Is Dead--' Started Westchester Newspapers | True | I Special'to Nsw Yomc Tzzs. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/hunterkiller-ready-norfolk-built-to-combat-enemy-submarines-is.html | HUNTER-KILLER' READY; Norfolk, Built to Combat Enemy Submarines, Is Commissioned | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/gough-hits-v-a-reductions.html | Gough Hits V. A. Reductions | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/i-physician-42-years.html | I PHYSICIAN 42 YEARS | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/dickey-backs-drive-to-bare-subversion.html | DICKEY BACKS DRIVE TO BARE SUBVERSION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/penn-state-names-cocaptains.html | Penn State Names Co-Captains | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/babcock-wilcox-raises-net-to-8689241-sees-atom-energy-requiring-use.html | Babcock & Wilcox Raises Net to $8,689,241; Sees Atom Energy Requiring Use of Boilers | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/austrias-position-outlined-continued-aid-believed-important-under.html | Austria's Position Outlined; Continued Aid Believed Important Under Present Conditions | True | H. THALBERG, | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/bonn-asks-world-aid-to-german-refugees.html | BONN ASKS WORLD AID TO GERMAN REFUGEES | True | | 1981-05-15 | RE0000092733 | B00000403660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/jack-parisi-hearing-delayed.html | Jack Parisi Hearing Delayed | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/executive-vice-president-named-by-blair-holdings.html | Executive Vice President Named by Blair Holdings | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/9-die-in-truck-accident-in-peru.html | 9 Die in Truck Accident in Peru | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/marine-midland-corp-adds-two-directors.html | Marine Midland Corp. Adds Two Directors | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/jefferson-utrecht-gain.html | Jefferson, Utrecht Gain | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/kingsley-h-murphy.html | KINGSLEY H. MURPHY | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/van-fleet-likes-bullets-better-than-tv-cameras.html | Van Fleet Likes Bullets Better Than TV Cameras | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/state-and-city.html | STATE AND CITY | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/new-flights-to-colombia-listed.html | New Flights to Colombia Listed | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/headline-on-stalin-not-yet.html | Headline on Stalin -- 'Not Yet!' | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/gas-stocks-climb-1521000-barrels-light-fuel-oil-supplies-decline-in.html | GAS STOCKS CLIMB 1,521,000 BARRELS; Light Fuel Oil Supplies Decline in Week as Heavy Advance -- Crude Runs Higher | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/french-unveil-swift-plane.html | French Unveil Swift Plane | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/rev-eugene-heiman.html | REV. EUGENE HEIMAN | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/paper-mill-veteran-retiring.html | Paper Mill Veteran Retiring | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/louise-fisher-to-be-bride.html | Louise Fisher to Be. Bride | True | Special to Tm N YOK TIME;% | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/641-vietminh-troops-slain.html | 641 Vietminh Troops Slain | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/czarist-bonds-rise-here-and-in-london-market-has-slight-dip-on.html | Czarist Bonds Rise Here and in London; Market Has Slight Dip on Stalin's Illness | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/mackinac-strait-span-approved.html | Mackinac Strait Span Approved | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/n-a-m-would-keep-taft-act-provision-bids-congress-retain-section.html | N. A. M. WOULD KEEP TAFT ACT PROVISION; Bids Congress Retain Section That Eisenhower Says Could Be Used to Smash Unions | True | By Joseph A. Loftusspecial To the New York Times. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/mosquitos-thrive-as-we-live-better-vast-residential-and-industrial.html | MOSQUITOS THRIVE AS WE LIVE BETTER; Vast Residential and Industrial Expansion Lets Them Breed Faster, Find More Food | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/public-offering-set-of-paperboard-stock.html | PUBLIC OFFERING SET OF PAPERBOARD STOCK | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/stalin-fine-a-month-ago-argentine-envoy-who-saw-him-then-is-amazed.html | STALIN 'FINE' A MONTH AGO; Argentine Envoy Who Saw Him Then Is Amazed at Change | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/u-s-trade-not-aid-held-aim-abroad-reserve-review-sees-foreign.html | U. S. TRADE, NOT AID, HELD AIM ABROAD; Reserve Review Sees Foreign Nations Uneasy Over Their Dependence on Gifts | True | | 1981-05-15 | RE0000092733 | B00000403660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/foe-thrown-back-by-south-koreans-allied-unit-retaking-a-height-on.html | FOE THROWN BACK BY SOUTH KOREANS; Allied Unit; Retaking a Height on Central Front With Air Aid, Punishes Chinese Reds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/internal-soviet-rift-japans-biggest-fear.html | INTERNAL SOVIET RIFT JAPAN'S BIGGEST FEAR | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/parley-on-bias-may-be-deferred.html | Parley on Bias May Be Deferred | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/u-s-rejects-czech-claim-denies-mutual-security-act-is-aimed-at.html | U. S. REJECTS CZECH CLAIM; Denies Mutual Security Act Is Aimed at Aggression | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/truman-says-he-is-sorry-about-stalins-breakdown.html | Truman Says He Is Sorry About Stalin's Breakdown | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/adenauer-sounds-warning.html | Adenauer Sounds Warning | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/tahitian-king-sprints-to-victory-at-fair-grounds-in-racing-return.html | Tahitian King Sprints to Victory At Fair Grounds in Racing Return | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/crisis-in-moscow.html | CRISIS IN MOSCOW | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/far-east-transport-due-on-coast.html | Far East Transport Due on Coast | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/films-for-the-young.html | Films for the Young | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/zukor-is-honored-for-film-career-his-fifty-years-in-the-industry.html | ZUKOR IS HONORED FOR FILM CAREER; His Fifty Years in the Industry Hailed by 1,000 Admirers at Waldorf Dinner | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/dr-marc-daniels.html | DR. MARC DANIELS | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/press-makes-tubing-of-highalloy-steel.html | PRESS MAKES TUBING OF HIGH-ALLOY STEEL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/buyer-to-improve-plot-in-woodside-plans-warehouse-office-and.html | BUYER TO IMPROVE PLOT IN WOODSIDE; Plans Warehouse, Office and Showroom -- Factory Parcel Sold in New Hyde Park | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/horace-m-poynter.html | HORACE M. POYNTER | True | Special to Tm Ngw Yol TrMgs. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/haywood-successor-waits.html | Haywood Successor Waits | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/to-be-reburied-in-israel-body-of-imber-zionist-poet-to-be-shipped.html | TO BE REBURIED IN ISRAEL; Body of Imber, Zionist Poet, to Be Shipped Tomorrow | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/st-anns-five-advances-la-salle-also-in-semifinals-of-city-catholic.html | ST. ANN'S FIVE ADVANCES; La Salle Also in Semi-Finals of City Catholic School Play | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/u-s-to-withdraw-from-credit-field-chairman-of-house-committee.html | U. S. TO WITHDRAW FROM CREDIT FIELD; Chairman of House Committee Promises 'Free Enterprise System' Will Be Restored ADDRESSES BANKERS HERE Government Also Will Get Out of Building Business, Says Michigan Representative U. S. TO WITHDRAW FROM CREDIT FIELD | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/place-settings-give-spring-party-ideas.html | PLACE SETTINGS GIVE SPRING PARTY IDEAS | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/new-food-plan-boon-to-freezer-dealers.html | NEW FOOD PLAN BOON TO FREEZER DEALERS | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/haabestad-tiger-star.html | Haabestad Tiger Star | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/canadas-oil-reserves-up-over-300-million-barrels-found-for.html | CANADA'S OIL RESERVES UP; Over 300 Million Barrels Found for 1,680,000,000 Total in 1952 | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/tests-reveal-worth-of-drug-for-cattle.html | TESTS REVEAL WORTH OF DRUG FOR CATTLE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/eden-and-butler-open-talks-in-u-s-on-bars-to-trade-britons-stress.html | EDEN AND BUTLER OPEN TALKS IN U. S. ON BARS TO TRADE; Britons Stress That They Are 'Asking Nothing' but Survey on Liberalization Lines REPORT HITS HIGH TARIFF Mutual Security Agency Unit Urges Prompt Slashing of Rates to Raise Imports EDEN AND BUTLER OPEN TALKS IN U. S. | True | By Felix Belair Jr.special To the New York Times. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/british-jets-power-increased.html | British Jets' Power Increased | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/use-of-vitamin-b12-held-aid-to-young.html | USE OF VITAMIN B12 HELD AID TO YOUNG | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/alex-sayles.html | ALEX SAYLES | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/wood-field-and-stream-two-big-bonefish-taken-off-bimini-flats.html | Wood, Field and Stream; Two Big Bonefish Taken Off Bimini Flats Anti-Firearms Bill Hearing Set | True | By Raymond R. Camp | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/hospital-is-honored-st-barnabas-marks-its-first-year-as-blood-donor.html | HOSPITAL IS HONORED; St. Barnabas Marks Its First Year as Blood Donor Center | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/president-condoles-with-french.html | President Condoles With French | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/2-die-in-buenos-aires-storm.html | 2 Die in Buenos Aires Storm | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/cancer-workers-briefed-on-labor-society-aims-to-reach-every-union.html | CANCER WORKERS BRIEFED ON LABOR; Society Aims to Reach Every Union in the Country in Its Drive Against Disease | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/frenchman-jailed-for-treason.html | Frenchman Jailed for Treason | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/year-for-accepting-bribes.html | Year for Accepting Bribes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/yiddish-musical-to-bow.html | Yiddish Musical to Bow | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/hearings-to-be-televised.html | Hearings to Be Televised | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/radio-slated-for-buses-one-new-vehicle-in-yonkers-equipped-as.html | RADIO SLATED FOR BUSES; One New Vehicle in Yonkers Equipped as Experiment | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/buyer-plans-to-combine-two-east-side-houses.html | Buyer Plans to Combine Two East Side Houses | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/youth-found-dead-in-club-pool.html | Youth Found Dead in Club Pool | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/dr-horatio-de-luca.html | DR. HORATIO DE LUCA | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/made-supervisor-here-of-census-bureau-office.html | Made Supervisor Here Of Census Bureau Office | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/opinion-in-congress-divided.html | Opinion in Congress Divided | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/red-cross-in-peace-and-war.html | Red Cross in Peace and War | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/second-moscow-bulletin-on-stalin.html | Second Moscow Bulletin on Stalin | True | | 1981-05-15 | RE0000092733 | B00000403660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/miss-sue-s-houck-prospective-bride-university-of-georgia-alumna.html | MISS SUE S. HOUCK PROSPECTIVE BRIDE; University of Georgia Alumna Becomes Fiancee of Willard G, Rainey Jr. of Princeton | True | SDecal to N'v 'oml[ TI[S. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/lead-price-sinks-to-2-12year-low-metal-drops-12c-to-13c-level-as.html | LEAD PRICE SINKS TO 2 1/2-YEAR LOW; Metal Drops 1/2c to 13c Level as Mine Executives in West Move for Tariff Relief | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/nato-chiefs-to-meet-today-on-air-plans.html | NATO CHIEFS TO MEET TODAY ON AIR PLANS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/contrasting-styles-in-tapestries-shown.html | CONTRASTING STYLES IN TAPESTRIES SHOWN | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/farm-hearings-set-aiken-group-will-study-impact-of-exports-and.html | FARM HEARINGS SET; Aiken Group Will Study Impact of Exports and Imports | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/lassiter-upsets-caras-crane-and-procita-also-score-in-title-pocket.html | LASSITER UPSETS CARAS; Crane and Procita Also Score in Title Pocket Billiards | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/philadelphia-tug-offer-turned-down-by-union.html | Philadelphia Tug Offer Turned Down by Union | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/to-discuss-alcoholism-national-committee-to-hold-its-annual-meeting.html | TO DISCUSS ALCOHOLISM; National Committee to Hold Its Annual Meeting Tomorrow | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/exspeaker-is-honored-in-house-for-40-years.html | Ex-Speaker Is Honored; In House for 40 Years | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/queen-mary-has-comfortable-day.html | Queen Mary Has Comfortable Day | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/cotton-prices-dip-1-to-18-points-here-futures-give-way-after-early.html | COTTON PRICES DIP 1 TO 18 POINTS HERE; Futures Give Way After Early Steadiness -- Large Open Interest in May Noted | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/hartung-drives-in-two-runs-that-defeat-giant-regulars-hondo.html | Hartung Drives In Two Runs That Defeat Giant Regulars; HONDO HURRICANE PACES 2-0 VICTORY Hartung Gets Single, Triple as Second-String Array Shuts Out Regulars PITCHERS APPEAR SHARP Hiller and Hearn Effective in Six-Inning Giant Game at Camp in Phoenix | True | By John Drebingspecial To the New York Times. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/driver-ends-argument-with-a-flame-thrower.html | Driver Ends Argument With a Flame Thrower | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/de-gaulle-begins-african-tour.html | De Gaulle Begins African Tour | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/dutch-public-disturbed-but-expert-thinks-succession-already-has.html | DUTCH PUBLIC DISTURBED; But Expert Thinks Succession Already Has Been Determined | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/rubin-splits-two-blocks.html | Rubin Splits Two Blocks | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/buying-still-lags-at-leather-show-prices-remain-generally-firm-with.html | BUYING STILL LAGS AT LEATHER SHOW; Prices Remain Generally Firm With Some Increases Made in Specialized Items | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/todays-offerings-exceed-27000000-securities-of-two-utilities-and-a.html | TODAY'S OFFERINGS EXCEED $27,000,000; Securities of Two Utilities and a Railroad to Be Made Available to Investors TODAY'S OFFERINGS EXCEED $27,000,000 | True | | 1981-05-15 | RE0000092733 | B00000403660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/public-aid-rises-here-caseload-increase-in-january-is-first-in-12.html | PUBLIC AID RISES HERE; Caseload Increase in January Is First in 12 Months | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/argentina-lifts-ban-on-paper.html | Argentina Lifts Ban on Paper | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/milwaukee-acts-to-oust-brewers-from-stadium-to-attract-browns-board.html | Milwaukee Acts to Oust Brewers From Stadium to Attract Browns; Board of Supervisors Gets Resolution to Cancel Contract of Braves' Farm Club to Clear Way for St. Louis Shift | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/bella-spillman-to-wed-she-is-prospective-bride-of-the-rev-isaac-l.html | BELLA SPILLMAN TO WED; She is Prospective Bride of the Rev. Isaac L. Hechtman | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/mgranery-tells-of-canceling-deal-with-city-police-exattorney.html | M'GRANERY TELLS OF CANCELING DEAL WITH CITY POLICE; Ex-Attorney General Testifies He Learned of 'Agreement' From J. Edgar Hoover DEEMED IT LAW VIOLATION At Congress Hearing He Says He Cannot Understand Why McInerney Gave Consent M'GRANERY VOIDED POLICE AGREEMENT | True | By Luther A. Hustonspecial To The New York Times. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/peekskill-to-build-2-schools.html | Peekskill to Build 2 Schools | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/mrs-m-w-morehouse.html | MRS. M. W. MOREHOUSE; | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/communists-of-u-s-voice-their-grief-party-leaders-send-message-to.html | COMMUNISTS OF U. S. VOICE THEIR GRIEF; Party Leaders Send Message to Moscow -- Caution Foes on Hopes of Dissension | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/harriman-sees-time-of-terror-in-soviet.html | HARRIMAN SEES TIME OF TERROR IN SOVIET | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/3d-pact-vote-set-in-bonn-march-19-government-pushes-bundestag.html | 3D PACT VOTE SET IN BONN MARCH 19; Government Pushes Bundestag Approval of Treaty System -- Foes Plan Court Action | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/january-strike-report-200000-are-in-350-walkouts-1250000-mandays.html | JANUARY STRIKE REPORT; 200,000 Are in 350 Walkouts -- 1,250,000 Man-Days Lost | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/decontrol-of-apartments-opposed.html | Decontrol of Apartments Opposed | True | SAMUEL SPIRA, | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/reynaud-ill-in-tokyo-improves.html | Reynaud, Ill in Tokyo, Improves | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/yugoslavia-accuses-hungary.html | Yugoslavia Accuses Hungary | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/attention-to-small-business.html | Attention to Small Business | True | MARY G. REAGAN, | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/bonds-for-schools-figure-in-activity-kansas-city-to-receive-offers.html | BONDS FOR SCHOOLS FIGURE IN ACTIVITY; Kansas City to Receive Offers on March 25 on $8,000,000 Bonds -- Other Reports | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/dollar-bonds-of-russia-satellites-get-whirl-here-on-stalins-illness.html | Dollar Bonds of Russia, Satellites Get Whirl Here on Stalin's Illness; BONDS GIVEN WHIRL ON STALIN'S ILLNESS | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/miss-faulk-gains-on-links-8-and-7-beats-mrs-bryson-in-florida-east.html | MISS FAULK GAINS ON LINKS, 8 AND 7; Beats Mrs. Bryson in Florida East Coast Tourney -- Miss Downey Wins, 6 and 5 | True | | 1981-05-15 | RE0000092733 | B00000403660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/communists-lose-india-red-square-parliamentarians-are-evicted-from.html | COMMUNISTS LOSE INDIA 'RED SQUARE'; Parliamentarians Are Evicted From New Delhi Quarters in Fashionable Section | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/czechs-seize-2-antifascists.html | Czechs Seize 2 Anti-Fascists | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/mcarthy-methods-scored-at-inquiry-voice-official-holds-senator.html | M'CARTHY METHODS SCORED AT INQUIRY; ' Voice' Official Holds Senator Hurts U. S. in 'Cold War' by 'One-Sided' Tactics PROGRAM RULE ATTACKED But Harris Backs Move to End Hebrew Language Reports -- Says Response Was Slight | True | By C. P. Trussellspecial To the New York Times. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/dodgers-to-start-labine-saturday-he-will-face-the-braves-in.html | DODGERS TO START LABINE SATURDAY; He Will Face the Braves in Exhibition Opener -- Meyer, Podres Hurl Sunday | True | By Roscoe McGowenspecial To The New York Times. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/bronx-woman-drives-despite-jail-threat.html | BRONX WOMAN DRIVES DESPITE JAIL THREAT | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/exchange-suspends-rules-to-allow-boy-to-buy-a-share.html | Exchange Suspends Rules to Allow Boy to Buy a Share | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/five-u-s-women-score-win-in-first-round-of-squash-racquets-play-in.html | FIVE U. S. WOMEN SCORE; Win in First Round of Squash Racquets Play in Scotland | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/john-a-snyder-sr.html | JOHN A. SNYDER SR. | True | Specla..l to Tm I', 2'o 'J.r-,..s. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/democrats-defeat-laid-to-bad-ethics-election-reflected-deep-public.html | DEMOCRATS DEFEAT LAID TO BAD ETHICS; Election Reflected Deep Public Resentment Over Petty Graft, Journalist Tells Teachers | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/oil-talks-resume-as-iran-riots-end-mossadegh-and-us-envoy-hold-long.html | OIL TALKS RESUME AS IRAN RIOTS END; Mossadegh and U.S. Envoy Hold Long Parley on Issue -- Home of Premier Still Guarded | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/gain-in-doll-sales-of-10-seen-in-53-100000000-retail-record.html | GAIN IN DOLL SALES OF 10% SEEN IN '53; $100,000,000 Retail Record Presaged by Heavy Buying in Advance of Toy Fair | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/hagertys-to-be-honored-silurians-will-fete-reporter-and-son.html | HAGERTYS TO BE HONORED; Silurians Will Fete Reporter and Son, Eisenhower Aide | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/bonds-and-shares-on-london-market-buying-strong-in-south-african.html | BONDS AND SHARES ON LONDON MARKET; Buying Strong in South African Gold Mine Issues -- Leading Industrials Show Gains | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/stage-folk-to-see-preview-of-porgy-critics-also-invited-to-attend.html | STAGE FOLK TO SEE PREVIEW OF 'PORGY'; Critics Also Invited to Attend 'Professional Premiere' of Opera Monday Afternoon | True | By Louis Calta | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/provoo-gets-fine-2d-life-sentence.html | PROVOO GETS FINE, 2D LIFE SENTENCE | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/daughter-to-mrs-paul-p-l_evini.html | Daughter to Mrs. Paul P. l_evinl | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/wider-relief-sought-on-arms-contracts.html | WIDER RELIEF SOUGHT ON ARMS CONTRACTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/cwa-wins-election-in-2-plants.html | C.W.A. Wins Election in 2 Plants | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/praised-by-j-e-hoover-sunday-school-week-extolled-for-guidance-of.html | PRAISED BY J. E. HOOVER; Sunday School Week Extolled for Guidance of Youth | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/mrs-wilson-r-yard.html | MRS. WILSON R. YARD | True | Special to l-w No Thugs. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/pier-jury-names-4-as-payroll-liars-f-b-i-seizes-3-senators-question.html | PIER JURY NAMES 4 AS PAYROLL LIARS; F. B. I. Seizes 3 -- Senators Question Company Officials on Claremont Racketeering | True | By Charles Grutzner | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/mrs-richard-h-higgins.html | MRS. RICHARD H. HIGGINS | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/seven-more-lives.html | SEVEN MORE LIVES | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/italians-apprehensive-consensus-is-soviet-policy-will-not-change.html | ITALIANS APPREHENSIVE; Consensus Is Soviet Policy Will Not Change Much | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/william-a-shenton.html | WILLIAM A. SHENTON | True | Special to Nzw Norc Txrss. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/moscow-muted-and-sad-weeps-special-feeling-for-stalin-shown-moscow.html | Moscow, Muted and Sad, Weeps; Special Feeling for Stalin Shown; MOSCOW IS MUTED AND DEEPLY MOVED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/heads-n-a-s-d-finance-unit.html | Heads N. A. S. D. Finance Unit | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/met-schedules-tour-of-16-cities-company-will-give-17-operas-on-road.html | MET' SCHEDULES TOUR OF 16 CITIES; Company Will Give 17 Operas on Road April 13 to May 30, Ending With Toronto Visit | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/cornell-tunnel-here-began-at-ceremony.html | CORNELL TUNNEL HERE BEGUN AT CEREMONY | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/jansen-sworn-for-new-term.html | Jansen Sworn for New Term | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/american-films-defended-motion-picture-industry-believed-to-further.html | American Films Defended; Motion Picture Industry Believed to Further Progress in Indonesia | True | IRVING MAAS, | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/industry-imperils-mural-on-aviation-roosevelt-field-hangar-with.html | INDUSTRY IMPERILS MURAL ON AVIATION; Roosevelt Field Hangar With 120-Foot Painting of Flight to 1927 Faces Razing | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/best-bullfighter-of-mexico-retires-arruza-cuts-pigtail-only-two.html | BEST BULLFIGHTER OF MEXICO RETIRES; Arruza Cuts Pigtail Only Two Weeks After Spanish Rival Also Leaves the Ring | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/grand-jury-to-get-data-on-bronx-fire-deluca-to-present-details-of.html | GRAND JURY TO GET DATA ON BRONX FIRE; DeLuca to Present Details of Inquiry in Factory Blaze in Which Seven Perished | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/rumors-fly-in-berlin-with-stalin-bulletin.html | RUMORS FLY IN BERLIN WITH STALIN BULLETIN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/sudden-white-house-parley-believed-to-concern-soviet-white-house.html | Sudden White House Parley Believed to Concern Soviet; WHITE HOUSE TALK CALLED SUDDENLY | True | By James Bestonspecial To the New York Times. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/jeffries-funeral-set-for-saturday-service-for-former-champion-will.html | JEFFRIES FUNERAL SET FOR SATURDAY; Service for Former Champion Will Be Held at His Home in : BurbankwHe Died at 77 | True | Special to THZ v N0 T,rs. | 1981-05-15 | RE0000092733 | B00000403660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/3d-fight-film-slated-marcianowalcott-title-bout-will-be-subject-of.html | 3-D FIGHT FILM SLATED; Marciano-Walcott Title Bout Will Be Subject of Movie | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/upsala-tops-brooklyn-college.html | Upsala Tops Brooklyn College | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/conference-without-crisis.html | CONFERENCE WITHOUT CRISIS | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/top-britons-voice-regrets-to-soviet-churchill-attlee-send-their.html | TOP BRITONS VOICE REGRETS TO SOVIET; Churchill, Attlee Send Their Sympathy on Stalin's Illness -- Succession Assayed EUROPE WEIGHS EFFECTS Paris and Rome Apprehensive Over Possible Shift to More Aggressive Political Line | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/chosen-city-chairman-of-mental-health-fund.html | Chosen City Chairman Of Mental-Health Fund | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/drive-to-aid-crippled-children.html | Drive to Aid Crippled Children | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/tass-issues-other-news-official-agency-reports-varied-activities-in.html | TASS ISSUES OTHER NEWS; Official Agency Reports Varied Activities in Soviet Union | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/imperial-bank-advances-two.html | Imperial Bank Advances Two | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/a-s-hirsch-in-new-counsel-job.html | A. S. Hirsch in New Counsel Job | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/balestiercuffe.html | Balestier--Cuffe | True | Special to *X'Kg N No. Thugs. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/oil-capitol-at-fair-grounds.html | Oil Capitol at Fair Grounds | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/astor-theatrerobbed-of-100.html | Astor TheatreRobbed of $100 | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/13000000-serum-given-red-cross-reports-distribution-of-gamma.html | $13,000,000 SERUM GIVEN; Red Cross Reports Distribution of Gamma Globulin Since '44 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/todays-hearing-on-television.html | Today's Hearing on Television | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/alien-labor-need-in-u-s-disputed-migrant-farm-manpower-waste-is.html | ALIEN LABOR NEED IN U. S. DISPUTED; Migrant Farm Manpower Waste Is Huge, Expert Declares at Southwest Conference | True | By Gladwin Hillspecial To the New York Times. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/commodity-index-rises-b-l-s-finds-wholesale-prices-up-3-in-day-to.html | COMMODITY INDEX RISES; B. L. S. Finds Wholesale Prices Up .3 in Day to 90% of Base | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/safe-yields-10000-to-torch-burglars.html | SAFE YIELDS $10,000 TO TORCH BURGLARS | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/grand-street-association-blames-a-mixup-of-dates-for-bypassing-of.html | Grand Street Association Blames a Mix-Up Of Dates for By-Passing of Pioneer Games | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/quitting-viscose-to-head-linen-thread-co-july-1.html | Quitting Viscose to Head Linen Thread Co. July 1 | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/reds-momentum-slowed-alexander-tells-house-of-lords-korea-foes-have.html | REDS' MOMENTUM SLOWED; Alexander Tells House of Lords Korea Foes Have Not Gained | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/in-the-nation-the-dual-duty-and-responsibility-of-taft.html | In The Nation; The Dual Duty and Responsibility of Taft | True | By Arthur Krock | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/control-row-ends-with-bigger-board-us-hoffman-machinery-corp-to.html | CONTROL ROW ENDS WITH BIGGER BOARD; U.S. Hoffman Machinery Corp. to Have 15 Directors, With Six New Representatives | True | | 1981-05-15 | RE0000092733 | B00000403660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/civil-defense-vital-eisenhower-asserts.html | CIVIL DEFENSE VITAL, EISENHOWER ASSERTS | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/1200000000-of-bills-offered.html | $1,200,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/sikorsky-aircraft-30-years-old.html | Sikorsky Aircraft 30 Years Old | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/world-allocation-of-sulphur-ended-only-nickel-and-molybdenum-vital.html | WORLD ALLOCATION OF SULPHUR ENDED; Only Nickel and Molybdenum, Vital to Jet Plane Makers, Remain Under Control SUPPLIES NOW ADEQUATE International Materials Group Nears Close of Existence With Shortages Over | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/all-radio-stations-to-get-tobey-talks.html | ALL RADIO STATIONS TO GET TOBEY TALKS | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/tottenham-plays-22-tie-birmingham-battles-hotspurs-to-draw-in.html | TOTTENHAM PLAYS 2-2 TIE; Birmingham Battles Hotspurs to Draw in English Soccer | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/designs-by-sophie-bow-to-full-skirt-spring-and-summer-fashions-of.html | DESIGNS BY SOPHIE BOW TO FULL SKIRT; Spring and Summer Fashions of Light Materials Often Have Billowing Petticoats | True | By Virginia Pope | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/yugoslavs-say-struggle-for-rule-is-already-under-way-in-moscow.html | Yugoslavs Say Struggle for Rule Is Already Under Way in Moscow; Belgrade Officials Sure Soviet Leader Had Passed Away Before Report of Illness -- Predict Prolonged Contest | True | By Jack Raymondspecial To the New York Times. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/3-wetback-indictments-men-accused-in-san-francisco-of-dealing-with.html | 3 'WETBACK' INDICTMENTS; Men Accused in San Francisco of Dealing With Mexicans | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/army-exercise-bogged-warmth-at-drum-curbs-winter-training-separate.html | Army Exercise Bogged; Warmth at Drum Curbs Winter Training; Separate Air Force Command Is Stressed | True | By Hanson W. Baldwinspecial To the New York Times. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/deals-in-westchester-dwelling-in-chappaqua-bought-by-retired-army.html | DEALS IN WESTCHESTER; Dwelling in Chappaqua Bought by Retired Army Officer | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/retail-federation-told-sales-drive-can-offset-drop-in-defense.html | Retail Federation Told Sales Drive Can Offset Drop in Defense Outlays; Commerce Under Secretary Williams Cites Consumer Buying Potential -- Advocates Spending 'Conservatively-Freely' | True | By Charles E. Eganspecial To the New York Times. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/text-of-dulles-statement-retiring-vincent.html | Text of Dulles Statement Retiring Vincent | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/radio-control-asked-for-city-street-lights-city-wants-wnyc-for.html | Radio Control Asked For City Street Lights; CITY WANTS WNYC FOR LIGHT 'SWITCH' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/mountain-climber-will-lecture-here.html | MOUNTAIN CLIMBER WILL LECTURE HERE | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/leonard-m-totten.html | LEONARD M. TOTTEN | True | Special to Tm NEW YOP. K TIM,S. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/army-interested-in-gun-asserts-demand-is-lacking-now-for-new.html | ARMY INTERESTED IN GUN; Asserts Demand Is Lacking Now for New Sub-Machine Gun | True | | 1981-05-15 | RE0000092733 | B00000403660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/bullet-kills-years-late-orchestra-leaders-wife-dies-of-california.html | BULLET KILLS, YEARS LATE; Orchestra Leader's Wife Dies of California Wound | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/nash-prices-for-1953-substantially-same-as-last-years.html | Nash Prices for 1953 Substantially Same as Last Year's | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/stalins-condition-becomes-worse-his-associates-direct-government.html | STALIN'S CONDITION BECOMES WORSE; HIS ASSOCIATES DIRECT GOVERNMENT; EISENHOWER AND EDEN MEET HASTILY; PREMIER IS FAILING Doctors Report Relapse Despite Their Efforts to Prolong Life SECOND BULLETIN GLOOMY Old Comrades of Soviet Chief Take Control of Regime -- Churches Join in Prayer | True | By the United Press. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/parkway-measure-sent-to-governor-40000000-bond-issue-and-a-10cent.html | PARKWAY MEASURE SENT TO GOVERNOR; $40,000,000 Bond Issue and a 10-Cent Toll Authorized to Rebuild Southern State | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/miles-todsdon-vernon.html | MILES t-!ODSDON VERNON | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/state-bill-to-curb-drug-tieups-gains-measure-passed-by-assembly.html | STATE BILL TO CURB DRUG TIE-UPS GAINS; Measure Passed by Assembly Aimed at Physician-Druggist Link With Manufacturers STIFFER DISCIPLINING SET Regents Would Be Authorized to Consider 'Unprofessional Conduct' in Taking Action | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/dartmouth-beats-harvard.html | Dartmouth Beats Harvard | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/-j-t-dr-max-scheer-69-a-dermatol06ist-former-chief-of-a-skin-clinic.html | ' -J ...... -*' T- - -'' DR. MAX SCHEER, 69, A DERMATOL06IST; Former Chief of a Skin Clinic at University Hospital Dies --38 Years at Mount Sinai | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/education-leaders-meet-today.html | Education Leaders Meet Today | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/marshall-charges-antitrust-suit-is-inspired-by-radio-tv-interests.html | Marshall Charges Anti-Trust Suit Is Inspired by Radio, TV Interests; But Government Counsel, Answering Red-skin Owner, Says Public Has Complained of Limited Pro Football Broadcasts | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/new-booking-service-formed.html | New Booking Service Formed | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/mao-expresses-his-concern.html | Mao Expresses His Concern | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/moscow-apprehensive-stalins-condition-is-reported-worse.html | Moscow Apprehensive; STALIN'S CONDITION IS REPORTED WORSE | True | By Harrison E. Salisbury special To the New York Times. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/bordens-sales-go-to-new-high-level-climb-6-to-768019612-in-52-but.html | BORDEN'S SALES GO TO NEW HIGH LEVEL; Climb 6% to $768,019,612 in '52, but Earnings Dip 2% to $17,667,137 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000092733 | B00000403660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/shock-and-concern-expressed-at-u-n-delegates-worried-over-future.html | SHOCK AND CONCERN EXPRESSED AT U. N.; Delegates Worried Over Future Soviet Policy -- Russians Are Silent on Stalin's Illness TRUJILLO HAILS THE NEWS Says Premier's Death Will Be 'Victory Hour' for the Free -- Indians Voice Regret | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/law-review-elects-kramar.html | Law Review Elects Kramar | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/coop-on-e-72d-st-sold.html | Co-op' on E. 72d St. Sold | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/soviet-shift-seen-disturbing-world-aspirant-for-stalins-post-may.html | SOVIET SHIFT SEEN DISTURBING WORLD; Aspirant for Stalin's Post May Start War in Bid for Power, Some Observers Believe | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/treaty-resolution-held-up-as-crisis-in-senate-mounts-senate-fight.html | Treaty Resolution Held Up As Crisis in Senate Mounts; SENATE FIGHT SNAGS TREATY RESOLUTION | True | By William S. Whitespecial To the New York Times. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/not-rejected-by-voice-harold-wright-indentified-as-never-having-had.html | NOT REJECTED BY 'VOICE'; Harold Wright Indentified as Never Having Had to Appeal | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/all-6-feet-6-inches-of-blackwell-feel-well-enough-for-20-victories.html | All 6 Feet 6 Inches of Blackwell Feel Well Enough for 20 Victories; Yankee Pitcher Has Not Been So Healthy 'Since I Won 22 in 1947 -- Big Changes for Better Noted in Appearance | True | By James P. Dawsonspecial To the New York Times. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/furniture-shown-in-newer-designs-color-accents-the-displays-in-15.html | FURNITURE SHOWN IN NEWER DESIGNS; Color Accents the Displays in 15 Rooms Keyed to Young Homemakers at Altman's | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/u-s-queries-mexico-on-shrimpers-arrest.html | U. S. QUERIES MEXICO ON SHRIMPERS' ARREST | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/new-uncertainties-send-stocks-down-illness-of-stalin-statement-of.html | NEW UNCERTAINTIES SEND STOCKS DOWN; Illness of Stalin, Statement of Van Fleet Among Factors in 1-to-3 Point Declines WAR BABIES HIT HARDEST Half of Lost Ground Retraced by Close -- Average Falls 1.85 Points to 189.32 | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/greek-ship-examined-in-texas.html | Greek Ship 'Examined' in Texas | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/russian-bid-ignored-at-u-n-trade-talks.html | RUSSIAN BID IGNORED AT U. N. TRADE TALKS | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/industrial-buildings-among-jersey-deals.html | INDUSTRIAL BUILDINGS AMONG JERSEY DEALS | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/simpsons-ltd.html | Simpsons, Ltd. | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/nunan-denies-guilt-on-perjury-charge.html | NUNAN DENIES GUILT ON PERJURY CHARGE | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/browdy-eye-mayoralty-former-head-of-zionist-unit-to-seek-democratic.html | BROWDY EYE MAYORALTY; Former Head of Zionist Unit to Seek Democratic Listing | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/five-dead-in-pakistani-rioting.html | Five Dead in Pakistani Rioting | True | | 1981-05-15 | RE0000092733 | B00000403660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/jessica-walshs-troth-jersey-girl-fianceeof-lieut-maynard-clemons-jr.html | JESSICA WALSH'S TROTH; Jersey Girl Fiancee of Lieut. Maynard Clemons Jr., U,S.A.. | True | SDecla! [0 Tu Nw YOXK TIM. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/city-pay-rises-assailed-citizens-union-head-asks-end-of-the-use-of.html | CITY PAY RISES ASSAILED; Citizens Union Head Asks End of the Use of 'Accruals' | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/maxim-outpoints-nardico-at-miami-knocked-down-in-seventh-he-fights.html | MAXIM OUTPOINTS NARDICO AT MIAMI; Knocked Down in Seventh, He Fights Back to Capture a Unanimous Decision | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/picard-company-expands-agency-to-add-marvin-redfield-to-name-of.html | PICARD COMPANY EXPANDS; Agency to Add Marvin & Redfield to Name of Founder Today | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/canteen-is-seeking-aid-volunteers-and-gifts-asked-to-handle-1000-g.html | CANTEEN IS SEEKING AID; Volunteers and Gifts Asked to Handle 1,000 G. I.'s a Week | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/hgayjrinventor-headud-coal-concern.html | H.S.GAYJR.,INVENTOR, HEADuD COAL CONCERN | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/u-a-w-victory-upset-over-fake-telegram.html | U. A. W. VICTORY UPSET OVER FAKE TELEGRAM | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/dr-garwood-richardson.html | DR. GARWOOD RICHARDSON | True | ..' Special to T] Nsw Yo Tnss. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/violets-down-city-college-8268-by-stopping-fourthquarter-rally-foul.html | Violets Down City College, 82-68, By Stopping Fourth-Quarter Rally; Foul Shots Enable N. Y. U. Five to Pull Away After Losers Draw to Within 5 Points | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/allegheny-airlines-sets-record.html | Allegheny Airlines Sets Record | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/cairo-names-new-envoy-to-us.html | Cairo Names New Envoy to U.S. | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/cyprus-rioting-in-athens-44-policemen-23-students-hurt-in.html | CYPRUS RIOTING IN ATHENS; 44 Policemen, 23 Students Hurt in University Flare-Up | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/marproof-enamel-paint-is-developed-by-glidden.html | Mar-Proof Enamel Paint Is Developed by Glidden | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/paris-sifts-uncertainties-french-regard-stalin-as-a-source-of.html | PARIS SIFTS UNCERTAINTIES; French Regard Stalin as a Source of Moderation in the Kremlin | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/reserve-balances-drop-143000000-demand-deposits-adjusted-are-up-by.html | RESERVE BALANCES DROP $143,000,000; Demand Deposits Adjusted Are Up by $200,000,000 at Member Banks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/soviet-shifts-ministers-stalin-bulletin-reveals-naming-of-new.html | SOVIET SHIFTS MINISTERS; Stalin Bulletin Reveals Naming of New Health Aide | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/advisers-on-management-form-canadian-affiliate.html | Advisers on Management Form Canadian Affiliate | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/vincent-is-cleared-and-then-retired-dulles-upholds-envoys-loyalty.html | VINCENT IS CLEARED AND THEN RETIRED; Dulles Upholds Envoy's Loyalty but Finds His Performance Lax 'at This Critical Time' VINCENT IS CLEARED AND THEN RETIRED | True | By Walter H. Waggonerspecial To the New York Times. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/-bribe-offer-of-a-job-is-charged-by-stamler-stamler-charges-he-got-.html | ' Bribe' Offer of a Job Is Charged by Stamler; STAMLER CHARGES HE GOT JOB OFFER | True | By George Cable Wrightspecial To the New York Times. | 1981-05-15 | RE0000092733 | B00000403660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/flexible-program-for-roads-urged-tallamy-warns-states-against.html | FLEXIBLE PROGRAM FOR ROADS URGED; Tallamy Warns States Against Delaying Highway Projects Until a Recession Occurs JERSEY OFFICIAL CONCURS Abbott Says a Business Slump 'Is Coming' -- North Atlantic Unit Elects Hill as Head | True | By Bert Piercespecial To the New York Times. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/l5-increase-asked-for-business-rents-legislature-gets-bills-to-lift.html | l5% INCREASE ASKED FOR BUSINESS RENTS; Legislature Gets Bills to Lift Rates Above '47 Levels and for Store Decontrol Here RISE OF 15% ASKED FOR BUSINESS RENT | True | By Leo Eganspecial To the New York Times. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/fog-continues-over-britain.html | Fog Continues Over Britain | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/activity-is-light-for-commodities-coffee-trading-again-halted-sugar.html | ACTIVITY IS LIGHT FOR COMMODITIES; Coffee Trading Again Halted -- Sugar and Lead Advance -- Potatoes and Oils Mixed | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/transit-waste-seen-city-affairs-committee-holds-32000000-saving.html | TRANSIT WASTE SEEN; City Affairs Committee Holds $32,000,000 Saving Possible | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/city-planners-move-to-cut-garage-study.html | CITY PLANNERS MOVE TO CUT GARAGE STUDY | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/americas-voice.html | AMERICA'S VOICE | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/d-a-roach.html | D. A. ROACH | True | SpecJal to ' Nsw YoP. . | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/court-writers-honor-cousy.html | Court Writers' Honor Cousy | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/civil-defense-agency-to-honor-industries.html | CIVIL DEFENSE AGENCY TO HONOR INDUSTRIES | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/teenagers-code-adopted-in-jersey-guide-on-drinking-parties-and.html | TEEN-AGERS' CODE ADOPTED IN JERSEY; Guide on Drinking, Parties and Driving Set Up by 21 Private Schools as Aid to Parents | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/guatemala-chief-upholds-united-fruit-land-seizure.html | Guatemala Chief Upholds United Fruit Land Seizure | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/seton-hall-routs-carroll-by-10982-ends-regular-season-with.html | SETON HALL ROUTS CARROLL BY 109-82; Ends Regular Season With Cleveland Court Victory -- Princeton Tops Rutgers | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/mrs-herbert-le-vine-has-child.html | Mrs. Herbert Le Vine Has Child | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/dolls-are-sent-to-cheer-dutch-children.html | Dolls Are Sent to Cheer Dutch Children | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/connecticut-air-crash-kills-2.html | Connecticut Air Crash Kills 2 | True | (UP) | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/bond-approvals-rise-93-municipalities-in-22-states-voted-79117765.html | BOND APPROVALS RISE; 93 Municipalities in 22 States Voted $79,117,765 Last Month | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/luncheon-to-benefit-travelers-aid-today.html | LUNCHEON TO BENEFIT TRAVELERS AID TODAY | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/quirino-asks-army-to-avoid-politics-philippine-leader-fears-crisis.html | QUIRINO ASKS ARMY TO AVOID POLITICS; Philippine Leader Fears Crisis Over the Former Defense Head's Probable Candidacy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/col-j-wilson-furness.html | COL. J. WILSON FURNESS | True | | 1981-05-15 | RE0000092733 | B00000403660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/misitalkelln-sbtseddiad-east-orange-girl-to-become-bride-of-john-p.html | MISSITA-LKELLN SBTS;EDDIaD; East Orange Girl 'to Become Bride of John' P. Healy'on April 11-- ListsAttendants Slecittl | True | to N' yOlCX: TIlers. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/progress-is-seen-in-piers-cleanup-two-committees-will-report-on.html | PROGRESS IS SEEN IN PIERS CLEAN-UP; Two Committees Will Report on First Month's Study to Union Council Tuesday | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/harold-m-english.html | HAROLD M. ENGLISH | True | Spectat to N:W YORK 'l,[] | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/hawks-easily-beat-ranger-six-4-to-1-garden-victory-lifts-chicago-to.html | HAWKS EASILY BEAT RANGER SIX, 4 TO 1; Garden Victory Lifts Chicago to Third Place in League -- McFadden Scores Twice | True | By Joseph C. Nichols | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/kenneth-f-corbitt.html | KENNETH F. CORBiTT | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/warners-to-slow-new-movie-output-company-says-action-doesnt.html | WARNERS TO SLOW NEW MOVIE OUTPUT; Company Says Action Doesn't Foreshadow Complete Halt -- Studio Expansion Cited | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/labor-department-observes-40th-year.html | LABOR DEPARTMENT OBSERVES 40TH YEAR | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/miss-mary-burkhart.html | MISS MARY BURKHART | True | Special tq lv Yo'c Trims. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/syndicate-takes-west-side-house-buys-apartment-at-86th-st-and-west.html | SYNDICATE TAKES WEST SIDE HOUSE; Buys Apartment at 86th St. and West End Avenue -- Sale on the 'Drive' | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/clark-to-go-to-indochina.html | Clark to Go to Indo-China | True | By the United Press. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/miss-heather-young-betrothed-to-ensign.html | MISS HEATHER YOUNG BETROTHED TO ENSIGN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/edward-f-berlinger.html | EDWARD F. BERLINGER | True | SPecial to . Nw Yo Tz3s. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/bull-liner-to-end-runs-to-caribbean-high-operation-costs-cited.html | BULL LINER TO END RUNS TO CARIBBEAN; High Operation Costs Cited -- Subsidy Weighed by Puerto Rico and Virgin Islands | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/nominated-as-counselor-of-the-state-department.html | Nominated as Counselor Of the State Department | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/ijohn-c-van-vlaanderen.html | IJOHN C, VAN VLAANDEREN | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/czech-heads-u-n-group-soviet-and-britain-back-red-in-economic-unit.html | CZECH HEADS U. N. GROUP; Soviet and Britain Back Red in Economic Unit to Defeat U.S. | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/dr-wolsey-dead-jewish-leader-76-1-widely-known-scholar-wrote-on.html | DR, WOLSEY DEAD; JEWISH LEADER, 76; 1 Widely Known Scholar Wrote on Reform Movement, Was Outspoken Foe of Bigotry Specta to NgW o3g | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/philadelphia-urges-ocean-air-freight.html | PHILADELPHIA URGES OCEAN AIR FREIGHT | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/tax-offices-to-extend-day-for-late-rush-next-week.html | Tax Offices to Extend Day For Late Rush Next Week | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/stalins-recovery-termed-unlikely-brain-hemorrhage-of-severe-type.html | STALIN'S RECOVERY TERMED UNLIKELY; Brain Hemorrhage of Severe Type Premier Has Usually Is Fatal, Medical Men Say | True | | 1981-05-15 | RE0000092733 | B00000403660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/jodl-exoneration-hit-british-say-munich-court-had-no-right-to-clear.html | JODL EXONERATION HIT; British Say Munich Court Had No Right to Clear Hanged Nazi | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/whiffenpoof-wins-gulfstream-dash-war-phar-runs-a-head-back-of.html | WHIFFENPOOF WINS GULFSTREAM DASH; War Phar Runs a Head Back of $35.20-for-$2 Shot -- Corfel Third in Inaugural $1,683,599 BET BY 21,952 Record Crowd Sets One-Day Wager Mark -- Soldier Son Lowers Track Standard | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/airline-wages-increased-5500-of-pan-american-staff-to-share-2500000.html | AIRLINE WAGES INCREASED; 5,500 of Pan American Staff to Share $2,500,000 | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/eisenhower-names-postmaster-aides-also-appoints-federal-trade.html | EISENHOWER NAMES POSTMASTER AIDES; Also Appoints Federal Trade Commissioner and Promotes Graham and Doolittle | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/indicted-on-red-charge.html | Indicted on Red Charge | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/inspired-by-coronation-milliner-shows-diadems-tiaras-coronets-and.html | INSPIRED BY CORONATION; Milliner Shows Diadems, Tiaras Coronets and Also Crowns | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/john-e-wisedell.html | JOHN E. WISEDELL | | Special to TH NW YO Tnzs. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/gola-of-la-salle-injured.html | Gola of La Salle Injured | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/hawkins-left-1000000-estate.html | Hawkins Left $1,000,000 Estate | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/couriers-fly-to-moscow-soviet-pair-take-20-pouches-by-way-of.html | COURIERS FLY TO MOSCOW; Soviet Pair Take 20 Pouches by Way of Stockholm | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/radio-men-delay-sailing-on-coast-refusal-of-operators-to-sign-on.html | RADIO MEN DELAY SAILING ON COAST; Refusal of Operators to Sign on Lurline Detains Ship -- Wage Parity Is Issue | | By Lawrence E. Daviesspecial To the New York Times. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/steel-worked-is-started-first-columns-set-for-new-offices-at-99.html | STEEL WORKED IS STARTED; First Columns Set for New Offices at 99 Park Avenue | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/city-finance-talks-shift-here-today-democrats-protest-on-passing.html | CITY FINANCE TALKS SHIFT HERE TODAY; Democrats' Protest on Passing Realty Tax Rise to Tenants Held Bar to Agreement | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/halley-asks-hearings.html | Halley Asks Hearings | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/speedy-clearance-of-alien-seamen-started-by-immigration-service-78.html | Speedy Clearance of Alien Seamen Started by Immigration Service; 78 of Liberte Crew Passed in 50 Minutes as They Show Documents of Previous Entry -- More Than 900 Are Screened in 3 Hours | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/irev-wilram-i-fendery.html | IREV. WILr'!AM i: .FEND!.ERG] | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/western-maryland-rwy-adds-a-banker-to-board.html | Western Maryland Rwy. Adds a Banker to Board | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/pope-prays-for-people-when-told-stalin-news.html | Pope Prays for People When Told Stalin News | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/advertising-marketing-legislation-introduced-to-relieve-salesmen-of.html | Advertising & Marketing Legislation Introduced to Relieve Salesmen of Business Taxes | True | | 1981-05-15 | RE0000092733 | B00000403660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/pacific-group-assails-containment-policy.html | PACIFIC GROUP ASSAILS CONTAINMENT POLICY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/to-weigh-education-tv-here.html | To Weigh Education TV Here | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/becomes-vice-president-of-bendix-aviation-corp.html | Becomes Vice President Of Bendix Aviation Corp. | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/standishlehnnn.html | StandishLehnnn | True | Special to T izw YoIr TrMzs. . | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/harvard-six-scores-42-crimson-trips-princeton-for-the-tigers-second.html | HARVARD SIX SCORES, 4-2; Crimson Trips Princeton for the Tigers' Second League Loss | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/the-mantle-of-divinity.html | THE MANTLE OF DIVINITY | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/assembly-votes-bill-on-testimony-right.html | ASSEMBLY VOTES BILL ON TESTIMONY RIGHT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/victory-is-the-only-solution-in-korea-van-fleet-testifies-general.html | Victory Is the Only Solution In Korea, Van Fleet Testifies; General Tells House Group He Favors Longer Draft Term, Tougher Rotation VICTORY SOLUTION, VAN FLEET ASSERTS | True | By Harold B. Hintonspecial To the New York Times. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/formosa-fears-war-moves.html | Formosa Fears War Moves | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/fluoridation-plan-held-liquidation-bill-for-statewide-medication-of.html | FLUORIDATION PLAN HELD 'LIQUIDATION'; Bill for State-Wide Medication of Water Called Socialistic in Heated Dispute in Albany | True | By Warren Weaver Jr.special To the New York Times. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/dr-thomas-s-cullen-noted-gynecologist.html | DR. THOMAS S. CULLEN, NOTED GYNECOLOGIST | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/compromise-on-rail-tax-jersey-treasurer-mediates-for-2-cities-and-5.html | COMPROMISE ON RAIL TAX; Jersey Treasurer Mediates for 2 Cities and 5 Roads | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/violence-is-avoided-in-protest-on-film.html | VIOLENCE IS AVOIDED IN PROTEST ON FILM | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/princess-royal-at-trinidad-base.html | Princess Royal at Trinidad Base | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/jerry-anastasia-on-trial-crime-inquiry-case-begins-in-special.html | JERRY ANASTASIA ON TRIAL; Crime Inquiry Case Begins in Special Sessions | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/pakistani-minister-distressed.html | Pakistani Minister 'Distressed' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/champion-jockey-rides-four-victors-at-sunshine.html | Champion Jockey Rides Four Victors at Sunshine | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/israelis-worried-over-soviet-policy-foresee-no-change-in-policy-if.html | ISRAELIS WORRIED OVER SOVIET POLICY; Foresee No Change in Policy if Malenkov Is the Choice to Succeed Stalin | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/nicaragua-honors-6-americans.html | Nicaragua Honors 6 Americans | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/utility-to-expand-plant.html | Utility to Expand Plant | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/canadian-pay-average-drops.html | Canadian Pay Average Drops | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/ship-chartering-listed-rates-of-1625-or-1675-a-day-to-be-paid-by-m.html | SHIP CHARTERING LISTED; Rates of $1,625 or $1,675 a Day to Be Paid by M. S. T. S. | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/mrs-j-j-hochberg-has-sorl.html | Mrs. J. J. Hochberg Has Sorl | True | | 1981-05-15 | RE0000092733 | B00000403660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/puget-sound-sets-open-door-policy-outlook-for-washington-water.html | PUGET SOUND SETS 'OPEN DOOR' POLICY; Outlook for Washington Water Power Merger Brightens as Counsel Talk Terms | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/allies-decontrol-krupp-industries-action-follows-an-agreements-by.html | ALLIES DECONTROL KRUPP INDUSTRIES; Action Follows an Agreements by German to Quit Iron, Steel and Coal Business | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/no-coast-oil-shift-by-president-seen-white-house-visitors-declare.html | NO COAST OIL SHIFT BY PRESIDENT SEEN; White House Visitors Declare Eisenhower Still Favors Giving Title to States | True | By Clayton Knowlesspecial To the New York Times. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/secretary-of-navy-sees-big-base-here-anderson-is-piped-aboard-in.html | SECRETARY OF NAVY SEES BIG BASE HERE; Anderson Is 'Piped Aboard' in Brooklyn -- Carrier Help to Troops in Korea Is Cited | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/an-unfortunate-controversy.html | AN UNFORTUNATE CONTROVERSY | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/1000000-mortgage-on-west-54th-st-loft.html | $1,000,000 MORTGAGE ON WEST 54TH ST. LOFT | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/john-b-haggerty.html | JOHN B. HAGGERTY | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/mahoney-to-oppose-auto-liability-bill.html | MAHONEY TO OPPOSE AUTO LIABILITY BILL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/oldest-war-veteran-rallies.html | Oldest War Veteran Rallies | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/miss-arlene-morton-exofficer-to-wed.html | MISS ARLENE MORTON, EX-OFFICER TO WED | True | Svecial to T Ngw YoP. x gs. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/resuming-6-weeks-after-3000000-fire-connelly-containers-thanks.html | Resuming 6 Weeks After $3,000,000 Fire, Connelly Containers Thanks Competitors | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/miss-margaret-scherf.html | MISS MARGARET SCHERF | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/jean-ober-engaged-to-w_illiam-taylor.html | JEAN OBER ENGAGED TO W_ILLIAM TAYLOR | True | Special to Tm NW YOC 'Igs. I | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/schacterrubin.html | SchacterRubin | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/electric-output-off-but-weeks-8069760000-kwh-is-88-above-a-year-ago.html | ELECTRIC OUTPUT OFF; But Week's 8,069,760,000 K.W.H. Is 8.8% Above a Year Ago | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/sea-union-aide-accused-plot-to-let-ships-fall-in-hands-of-china.html | SEA UNION AIDE ACCUSED; Plot to Let Ships Fall in Hands of China Reds Laid to Official | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/60-rise-is-foreseen-in-aviation-gas-use.html | 60% RISE IS FORESEEN IN AVIATION 'GAS USE | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/homemade-bridge-aids-island-spirit-puerto-rican-mountain-village.html | HOME-MADE BRIDGE AIDS ISLAND SPIRIT; Puerto Rican Mountain Village Gets its Children to School by Dint of Own Muscle 40 FAMILIES JOIN IN WORK 58-Foot Span, Using Chassis of Two Truck-Trailers, Is Built in 22 Days for $358 | True | By Peter Kihssspecial To the New York Times. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/new-delay-feared-on-european-army-kremlin-is-expected-to-relax.html | NEW DELAY FEARED ON EUROPEAN ARMY; Kremlin is Expected to Relax Pressure on West and Thus Slow Defense Programs | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000092733 | B00000403660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/necklines-flattered-in-greer-collection.html | NECKLINES FLATTERED IN GREER COLLECTION | True | D. O'N. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/miss-gloria-d-brown-becomes-affiancedi.html | MISS GLORIA D. BROWN BECOMES AFFIANCEDI | True | Special to NL" YOIK T. { | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/berlin-train-check-abandoned-by-reds.html | BERLIN TRAIN CHECK ABANDONED BY REDS | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/jersey-democrats-to-pick-candidate-committee-to-choose-among.html | JERSEY DEMOCRATS TO PICK CANDIDATE; Committee to Choose Among Clendenin Ryan, Howell and Wene -- Early Report Due | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/earnings-decline-for-gas-company-consolidated-natural-reports-419-a.html | EARNINGS DECLINE FOR GAS COMPANY; Consolidated Natural Reports $4.19 a Share for 1952, Against $5.67 in 1951 | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/u-n-sets-projects-for-arab-refugees-100000000-to-be-expended-in.html | U. N. SETS PROJECTS FOR ARAB REFUGEES; $100,000,000 to Be Expended in Mid-East -- Irrigation Aid to Jordan Heads List | True | By Kathleen Teltschspecial To the New York Times. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/mrs-george-r-miner.html | MRS. GEORGE R. MINER | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/vote-in-chile-in-doubt-slow-check-on-congressional-tally-delays.html | VOTE IN CHILE IN DOUBT; Slow Check on Congressional Tally Delays Outcome | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/all-hallows-five-victor-advances-to-second-round-of-catholic.html | ALL HALLOWS FIVE VICTOR; Advances to Second Round of Catholic Schools Tourney | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/sam-kasten.html | SAM KASTEN | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/harry-cobey.html | HARRY COBEY | True | Special to T Nv YomE TLMr-. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/sheet-price-cut-general-quotations-reduced-7-12-to-15-by-all-major.html | SHEET PRICE CUT GENERAL; Quotations Reduced 7 1/2 to 15% by All Major Producers | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/four-swim-records-fall-another-meet-mark-equaled-in-college.html | FOUR SWIM RECORDS FALL; Another Meet Mark Equaled in College Qualifying Here | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/bonn-reparations-714000000.html | Bonn Reparations $714,000,000 | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/fifth-ave-clerks-rated-at-68-12-for-service-lead-14th-st-by-19.html | Fifth Ave. Clerks, Rated at 68 1/2% For Service, Lead 14th St. by 19% | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/jury-lenient-to-lad-who-killed-student.html | JURY LENIENT TO LAD WHO KILLED STUDENT | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/mrs-c-w-parmenter.html | MRS. C. W. PARMENTER | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/2-thugs-hold-up-midtown-jewelry-shop-and-even-ask-victim-for-a.html | 2 Thugs Hold Up Midtown Jewelry Shop And Even Ask Victim for a Little Help | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/plastic-coatings-output-soars.html | Plastic Coatings Output Soars | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/windsor-to-sail-to-visit-mother.html | Windsor to Sail to Visit Mother | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/times-gets-many-calls-on-stalin.html | Times Gets Many Calls on Stalin | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/assets-of-keystone-funds-up.html | Assets of Keystone Funds Up | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/casualties-in-korea-of-u-s-up-411-in-week.html | CASUALTIES IN KOREA OF U. S. UP 411 IN WEEK | True | | 1981-05-15 | RE0000092733 | B00000403660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/jaspers-trip-rams-for-title-by-8066-manhattan-beats-fordham-for-60.html | JASPERS TRIP RAMS FOR TITLE BY 80-66; Manhattan Beats Fordham for 6-0 Metropolitan Record -- Fisticuffs Mark Game | True | By Lincoln A. Werden | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/bonn-house-advances-israel-indemnity-act.html | BONN HOUSE ADVANCES ISRAEL INDEMNITY ACT | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/3-perish-in-upstate-fire.html | 3 Perish in Upstate Fire | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/hong-kong-sees-far-east-hiatus-possibility-posed-that-stalins.html | HONG KONG SEES FAR EAST HIATUS; Possibility Posed That Stalin's Successor May Take New Line Toward Peiping | True | By Henry R. Liebermanspecial To the New York Times. | | | |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/-heinz-ruhe-dies-at-45-head-of-animal-importers-was-on-annual.html | [ HEINZ RUHE DIES AT 45 [; -- -- :Head of Animal Importers Was , ' on Annual Collecting Trip ! | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/oil-concerns-stock-on-market.html | Oil Concern's Stock on Market | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/legal-aid-to-gain-by-circus-benefit-show-on-april-17-at-madison.html | LEGAL AID TO GAIN BY CIRCUS BENEFIT; Show on April 17 at Madison Square Garden Will Raise Funds for Year's Work | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/moscow-official-dies-pravda-reports-a-m-mitin-41-as-central.html | MOSCOW OFFICIAL DIES; Pravda Reports A. M. Mitin, 41, as Central Committee Member | True | | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/mrs-leroy-thompson.html | MRS. LEROY THOMPSON | True | Special to TH NEW Yo Trz. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/first-night-at-the-theatre-luther-adler-plays-shylock-in-merchant.html | FIRST NIGHT AT THE THEATRE; Luther Adler Plays Shylock in 'Merchant of Venice' at the City Center | True | By Brooks Atkinson | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-05 | 1953-03-05 | https://www.nytimes.com/1953/03/05/archives/grain-market-hit-by-sinking-spell-prices-turn-down-as-demand.html | GRAIN MARKET HIT BY SINKING SPELL; Prices Turn Down as Demand Falters -- Stalin's Condition Is Factor in Decline | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092733 | B00000403660 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/tanker-is-seized-as-alienowned-philadelphia-action-is-second.html | TANKER IS SEIZED AS ALIEN-OWNED; Philadelphia Action Is Second Against Company Accused Under Surplus Ships Law | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/prospective-firemen-get-tests.html | Prospective Firemen Get Tests | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/state-divorce-law-branded-archaic-28-at-albany-hearing-favor.html | STATE DIVORCE LAW BRANDED 'ARCHAIC'; 28 at Albany Hearing Favor Commission to Study Code -Foes Fear 'Liberalization' | True | By Warren Weaver Jr. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/improved-belling-urged-on-industry-retailer-says-manufacturers.html | IMPROVED BELLING URGED ON INDUSTRY; Retailer Says Manufacturers Spend Millions on Displays Which Are Thrown Away | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/red-chiefs-exit-rumored-east-german-leaders-said-to-have-flown-to.html | RED CHIEFS EXIT RUMORED; East German Leaders Said to Have Flown to Moscow | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/oil-man-elevated.html | Oil Man Elevated | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/decor-shifted-by-fabrics-draperies-and-slip-covers-bring-summer-to.html | DECOR SHIFTED BY FABRICS; Draperies and Slip Covers Bring Summer to November Settings | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/linkbelt-company.html | Link-Belt Company | True | | 1981-05-15 | RE0000092734 | B00000403661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/carloadings-drop-for-holiday-week-decline-to-668805-but-daily.html | CARLOADINGS DROP FOR HOLIDAY WEEK; Decline to 668,805, but Daily Average Volume Goes Up More Than Seasonally | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/ismay-nato-aide-doubts-a-soviet-change.html | Ismay, NATO Aide, Doubts a Soviet Change | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/resources-untested-in-peace-river-field.html | RESOURCES UNTESTED IN PEACE RIVER FIELD | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/students-to-hear-philharmonic.html | Students to Hear Philharmonic | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/knicks-turn-back-bullets-by-8069-new-york-trails-by-point-in-last.html | KNICKS TURN BACK BULLETS BY 80-69; New York Trails by Point in Last Period at Trenton, but Rallies Quickly | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/parliament-to-hear-churchill-statement.html | PARLIAMENT TO HEAR CHURCHILL STATEMENT | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/rangers-deny-report-boucher-asserts-it-isnt-true-beliveau-is-being.html | RANGERS DENY REPORT.; Boucher Asserts 'It Isn't True' Beliveau Is Being Bought | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/mosquitos-to-face-chemical-barrier-future-war-on-pests-envisions.html | MOSQUITOS TO FACE CHEMICAL BARRIER; Future War on Pests Envisions 'Walls' of Sprays to Ward Off Insect Invasions | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/red-china-purges-a-prosecutor.html | Red China Purges a Prosecutor | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/new-cotton-velvet-chair-cover.html | New Cotton Velvet Chair Cover | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/pipeline-appeal-heard-decision-is-reserved-on-ouster-from.html | PIPELINE APPEAL HEARD; Decision Is Reserved on Ouster From Westchester Properties | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/state-loses-appeal-in-methfessel-case.html | STATE LOSES APPEAL IN METHFESSEL CASE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/russian-exile-leaders-in-new-york-see-hope-for-rebirth-of-freedom.html | Russian Exile Leaders in New York See Hope for Rebirth of Freedom Now Stalin Is Gone | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/views-on-seaway-plan-repeated.html | Views on Seaway Plan Repeated | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/henry-h-harper.html | HENRY H. HARPER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/james-c-dunn-takes-oath-foreign-service-veteran-goes-to-spain-as.html | JAMES C. DUNN TAKES OATH; Foreign Service Veteran Goes to Spain as Ambassador | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/exnavy-officer-directs-buildings-at-columbia.html | Ex-Navy Officer Directs Buildings at Columbia | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/jeaedes0_____-egagedi-wyncote-pa-girl-fiancee-of-lieut-david-a.html | JEA..E.DE.s0 ____. E.GAGEDI; Wyncote (Pa.) Girl Fiancee of[ ! Lieut. David A. | True | Spangler I ! sp to Nw Yox . ] | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/world-gets-news-before-the-soviet-people-in-a-tass-broadcast-to.html | World Gets News Before the Soviet People In a Tass Broadcast to Provincial Papers | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/views-of-education-tv-backers.html | Views of Education TV Backers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/eisenhower-hails-pickle-jug-days-president-recalling-boyhood-bids.html | EISENHOWER HAILS 'PICKLE JUG DAYS; President, Recalling Boyhood, Bids Storekeepers Revive Cherished Atmosphere | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/g-o-p-slate-in-texas-party-will-offer-full-ticket-in-entire-slate.html | G. O. P. SLATE IN TEXAS; Party Will Offer Full Ticket in Entire Slate for '54 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/last-medical-bulletins-on-stalin.html | Last Medical Bulletins on Stalin | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/mccarran-act-foe-asks-seaman-tests-by-britain.html | McCarran Act Foe Asks Seaman Tests by Britain | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/adonis-sees-conspiracy-exjersey-clerk-denies-he-and-governor-split.html | ADONIS SEES 'CONSPIRACY'; Ex-Jersey Clerk Denies He and Governor Split Pay-Off | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/full-skirts-mark-spring-style-show-stein-blaine-offerings-priced-at.html | FULL SKIRTS MARK SPRING STYLE SHOW; Stein & Blaine Offerings, Priced at Around $50, Include Box and Fitted Jacket Suits | True | D. O'N. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/stock-split-proposed.html | Stock Split Proposed | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/parkinson-ordered-to-resign-union-jobs.html | PARKINSON ORDERED TO RESIGN UNION JOBS | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/rice-exports-allocated-3900000-bags-to-be-shipped-abroad-in-2d.html | RICE EXPORTS ALLOCATED; 3,900,000 Bags to Be Shipped Abroad in 2d Quarter | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/three-czechs-jailed-for-plot.html | Three Czechs Jailed for Plot | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/dr-david-r-atwell.html | DR. DAVID R. ATWELL | True | t I SpeCk&[ to THE NEW YORK TIIIIS, | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/robinson-gains-lead-shows-way-in-allevents-at-a-b-c-tourney-in.html | ROBINSON GAINS LEAD; Shows Way in All-Events at A. B. C. Tourney in Chicago | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/major-shifts-seen-in-cigarette-field-philip-morris-president-points.html | MAJOR SHIFTS SEEN IN CIGARETTE FIELD; Philip Morris President Points to Demand for New Types, Distribution Changes | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/no-shift-soon-seen-in-policy-of-soviet-successors-will-be-cautious.html | NO SHIFT SOON SEEN IN POLICY OF SOVIET; Successors Will Be Cautious in Changing Stalin's Course, European Officials Say | True | By Harold Callender | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/harper-and-haas-four-under-par-tie-for-baton-rouge-lead-on-68s.html | Harper and Haas, Four Under Par, Tie for Baton Rouge Lead on 68's; Snead, Kroll and Besselink in 69 Group -- Harold Williams Cards a Hole-in-One | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/merrittchapman-scott-appoints-vice-president.html | Merritt-Chapman & Scott Appoints Vice President | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/municipal-financing-up-347371725-in-february-tops-total-year-ago.html | MUNICIPAL FINANCING UP; $347,371,725 in February, Tops Total Year Ago | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/vishinsky-asserts-name-of-stalin-is-immortal.html | Vishinsky Asserts Name Of Stalin is Immortal | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/events-of-interest-in-shipping-world-maritime-academys-teachers-go.html | EVENTS OF INTEREST IN SHIPPING WORLD; Maritime Academy's Teachers Go to Sea for Material on Writing Ship Textbooks | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/rail-man-denies-paying-byoir.html | Rail Man Denies Paying Byoir | True | | 1981-05-15 | RE0000092734 | B00000403661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/jewish-fund-chief-tells-of-growth-annual-report-of-federation.html | JEWISH FUND CHIEF TELLS OF GROWTH; Annual Report of Federation Describes Facilities Added to 116-Agency Network | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/kingsize-accessories-shown.html | King-Size' Accessories Shown | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/two-midwest-roads-borrow-10500000.html | TWO MIDWEST ROADS BORROW $10,500,000 | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/investors-resell-house-on-heights-quick-turnover-is-made-of.html | INVESTORS RESELL HOUSE ON 'HEIGHTS; Quick Turnover Is Made of 47-Family Apartments on Ft. Washington Avenue | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/his-dismissal-stands.html | His Dismissal Stands | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/stalin-and-china.html | STALIN AND CHINA | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/world-bank-to-send-2-missions.html | World Bank to Send 2 Missions | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/dutch-tell-europe-red-peril-persists-foreign-chief-warns-against.html | DUTCH TELL EUROPE RED PERIL PERSISTS; Foreign Chief Warns Against Delaying Defense Treaty in Hopes Soviet Will Relax | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/landy-clips-track-mark.html | Landy Clips Track Mark | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/airliner-crash-suit-fails-northwest-loses-its-900000-action-in.html | AIRLINER CRASH SUIT FAILS; Northwest Loses Its $900,000 Action in Death of 37 | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/u-s-urged-to-lift-curbs-on-road-aid-highway-officials-would-use.html | U. S. URGED TO LIFT CURBS ON ROAD AID; Highway Officials Would Use Federal Funds to Pay Off Bonds on Toll Arteries | True | By Bert Pierce | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/u-n-staff-council-backs-lies-policy-but-majority-assails-automatic.html | U. N. STAFF COUNCIL BACKS LIE'S POLICY; But Majority Assails Automatic Dismissal of U. S. Citizens Shunning Loyalty Queries | True | By Kathleen Teltsch | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/deportation-is-stayed-as-inimical-to-the-u-s.html | Deportation Is Stayed As 'Inimical to the U. S | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/woman-li08-dies-in-england.html | Woman, LI08, Dies in England | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/shrimper-penalties-set-mexico-asks-fines-and-seizure-of-cargo-for.html | SHRIMPER PENALTIES SET; Mexico Asks Fines and Seizure of Cargo for 15 U. S. Fishermen | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/malan-will-press-segregation-plan-opening-drive-for-april-15.html | MALAN WILL PRESS SEGREGATION PLAN; Opening Drive for April 15 Election, He Says Race Policy Is Main Issue | True | By Albion Ross | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/diehl-scores-cue-upset-defeats-crane-in-world-pocket-billiard.html | DIEHL SCORES CUE UPSET; Defeats Crane in World Pocket Billiard Tourney on Coast | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/ruiz-cortines-bid-for-unity-snagged-henriquez-guzman-defeated.html | RUIZ CORTINES BID FOR UNITY SNAGGED; Henriquez Guzman, Defeated Candidate, Is Continuing to Oppose Mexican Regime | True | By Sydney Gruson | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/bus-economy-plan-advanced-for-city-transit-advisers-present-it-with.html | BUS ECONOMY PLAN ADVANCED FOR CITY; Transit Advisers Present It With Tax Relief to Retain Dime Fare in 40-Hour-Week | True | By A. H. Raskin | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/3-freed-in-orphans-case-french-court-eases-tension-in-disappearance.html | 3 FREED IN ORPHANS CASE; French Court Eases Tension in Disappearance of 2 Boys | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/secrecy-hides-marriage-report-on-daughter-of-stalin-remains.html | SECRECY HIDES MARRIAGE; Report on Daughter of Stalin Remains Unconfirmed | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/denies-contempt-charge-sullivan-bookmaker-is-due-to-testify-about.html | DENIES CONTEMPT CHARGE; Sullivan, Bookmaker, Is Due to Testify About Dalessios | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/eisenhower-plans-to-pare-policylevel-civil-service-directive-will.html | Eisenhower Plans to Pare Policy-Level Civil Service; Directive Will Repeal 2 That Truman Issued Anchoring Some Democrats in Their Jobs -- Organization of Administration Object | | By Paul P. Kennedy | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/wake-up-on-draft-parents-are-told-forced-service-will-be-part-of-u.html | WAKE UP ON DRAFT, PARENTS ARE TOLD; Forced Service Will Be Part of U. S. Life for Many Years, Welfare Workers Hear | | By Murray Illson | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/cornelius-a-hall-dies-at-age-of-64-retired-recently-as-president-of.html | CORNELIUS A. HALL DIES AT AGE OF 64; Retired Recently as President of. Borough of Richmond He Will Be Buried Monday | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/defense-bond-buying-tops-sales.html | Defense Bond Buying Tops Sales | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/omaha-to-market-3350000-in-bonds-water-revenue-issue-will-be-sold.html | OMAHA TO MARKET $3,350,000 IN BONDS; Water Revenue Issue Will Be Sold on March 26 -- Other Offerings Are Listed | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/wilhelmina-issues-plea-dutch-exqueen-asks-world-to-build-spirit-of.html | WILHELMINA ISSUES PLEA; Dutch Ex-Queen Asks World to Build Spirit of Brotherhood | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/sports-of-the-times-great-expectations.html | Sports of The Times; Great Expectations | | By Arthur Daley | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/byrd-would-extend-taxes.html | Byrd Would Extend Taxes | | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/air-france-mileage-up-reports-16-increase-over-51-in-passenger.html | AIR FRANCE MILEAGE UP; Reports 16% Increase Over '51 in Passenger Service I | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/heads-fund-drive-at-n-y-u.html | Heads Fund Drive at N. Y. U. | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/senators-suspend-pier-crime-inquiry-tobey-unit-returns-to-capital.html | SENATORS SUSPEND PIER CRIME INQUIRY; Tobey Unit Returns to Capital, but Will Seek Light Later on Unanswered Questions | | By Charles Grutzner | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/miss-ruth-warram-to-be-bride-in-june.html | MISS RUTH WARRAM TO BE BRIDE IN JUNE | | Special to TH NL'W NOV Trsw. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/iron-curtain-barrier-to-bequest-is-upheld.html | IRON CURTAIN BARRIER TO BEQUEST IS UPHELD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/francis-j-fitzpatrick.html | | True | slclal to T! Nv Yo T"zS. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/idaughter-to-mrs-julian-stamm.html | IDaughter to Mrs. Julian Stamm{ | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/grand-union-leases-space.html | Grand Union Leases Space | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/26-billion-record-made-by-g-e-sales-151719905-net-income-last-year.html | 2.6 BILLION RECORD MADE BY G. E. SALES; $151,719,905 Net Income Last Year Put at Second Highest in Company's History | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/pewter-works-shown-part-of-jacobs-collection-is-on-view-at.html | PEWTER WORKS SHOWN; Part of Jacobs Collection Is on View at Silvermine Fair | True | | 1981-05-15 | RE0000092734 | B00000403661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/kremlins-foreign-policies-gave-soviet-union-great-rewards-but-cost.html | Kremlin's Foreign Policies Gave Soviet Union Great Rewards but Cost Has Been Heavy; STALIN SURPASSED OTHER CONQUERORS | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/princesss-here-on-way-home.html | Princess Here on Way Home | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/week-in-art-opens-to-wide-horizons-refugee-painters-from-behind.html | WEEK IN ART OPENS TO WIDE HORIZONS; Refugee Painters From Behind Iron Curtain Display Works -- RoKo Artists in Show | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/his-word-ruled-the-arts-stalins-favor-or-disfavor-held-fate-of.html | HIS WORD RULED THE ARTS; Stalin's Favor or Disfavor Held Fate of Writers | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/six-pakistanis-slain-in-new-lahore-riots.html | SIX PAKISTANIS SLAIN IN NEW LAHORE RIOTS | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/the-tired-postman-gets-wheeled-lift-he-experimentally-pushes-and.html | THE TIRED POSTMAN GETS WHEELED LIFT; He Experimentally Pushes and Rides 25 Kinds of Vehicles in Half a Dozen Cities | True | By Jay Watlz | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/be-calm-broadcasts-ask-radio-free-europe-cautions-satellite.html | BE CALM, BROADCASTS ASK; Radio Free Europe Cautions Satellite Populations | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/paris-netmen-lead-52-cochet-51-and-borotra-54-beat-pair-of-london.html | PARIS NETMEN LEAD, 5-2; Cochet, 51, and Borotra, 54, Beat Pair of London Youths | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/vigorous-farm-props-vital-says-rep-hope.html | VIGOROUS FARM PROPS VITAL, SAYS REP. HOPE | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/vote-fight-snarls-u-s-labor-board-advisory-group-on-taft-law.html | VOTE FIGHT SNARLS U. S. LABOR BOARD; Advisory Group on Taft Law Changs Near Break-Up as Industry Members Balk | True | By Joseph A. Loftus | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/hours-snow-squall-hits-city-then-disappears.html | Hour's Snow Squall Hits City, Then Disappears | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/levi-lazarus.html | LEVI LAZARUS | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/fbi-seizes-fugitive-perlie-miller-on-most-wanted-list-held-in-new.html | F.B.I. SEIZES FUGITIVE; Perlie Miller, on 'Most Wanted' List, Held in New Hampshire | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/betrayer-of-the-dream.html | BETRAYER OF THE DREAM | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/china-waif-iron-shirts-to-find-a-haven-in-u-s.html | China Waif Iron Shirts To Find a Haven in U. S. | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/value-of-voice-appraised-dispute-over-hebrew-broadcasts-said-to.html | Value of 'Voice' Appraised; Dispute Over Hebrew Broadcasts Said to Point Up Emphasis on Radio | True | LADISLAS FARAGO. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/cornell-fund-1762000-gifts-complete-the-cost-of-two-engineering.html | CORNELL FUND $1,762,000; Gifts Complete the Cost of Two Engineering Laboratories | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/hurley-wary-on-soviet-policy.html | Hurley Wary on Soviet Policy | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/j-c-penney-increased-net-to-452-in-1952-from-407-a-share-in-51.html | J. C. Penney Increased Net to $4.52 in 1952 From $4.07 a Share in '51 Despite Tax Rise | True | | 1981-05-15 | RE0000092734 | B00000403661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/hughes-rko-deal-is-taken-to-court-stockholders-allege-head-of.html | HUGHES R.K.O. DEAL IS TAKEN TO COURT; Stockholders Allege Head of Studio Made $1,000,000 as Company Lost $2,000,000 | True | By Thomas M. Pryor | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/mneice-is-heard-in-readings-here-english-poet-offers-his-works-and.html | M'NEICE IS HEARD IN READINGS HERE; English Poet Offers His Works and Those of Others at Kaufmann Auditorium | True | J. B. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/2-letters-tell-mexicans-newspapers-not-yet-on-stalin-becomes-ya.html | 2 LETTERS TELL MEXICANS; Newspaper's 'Not Yet' on Stalin Becomes 'Ya' ('Finally') | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/art-works-to-marietta-foundation-gives-alabaster-figures-to-ohio.html | ART WORKS TO MARIETTA; Foundation Gives Alabaster Figures to Ohio College | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/chiles-feminists-spurn-peron-gift-unity-behind-ibanez-was-string.html | CHILE'S FEMINISTS SPURN PERON GIFT; Unity Behind Ibanez Was String Tied to Asylum Donation, Women's Leader Says | True | By Edward A. Morrow | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/house-gets-protest-on-vincents-pension.html | HOUSE GETS PROTEST ON VINCENT'S PENSION | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/bank-clearings-increase-total-in-25-cities-is-up-127-from-same-week.html | BANK CLEARINGS INCREASE; Total in 25 Cities is Up 12.7% From Same Week Last Year | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/neckline-feature-of-mainbocher-art-technique-marks-designers-new.html | NECKLINE FEATURE OF MAINBOCHER ART; Technique Marks Designer's New Collection of Costumes for Spring and Summer | True | By Virginia Pope | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/stalins-death-leaves-three-posts-unfilled-one-as-premier-two-in.html | Stalin's Death Leaves Three Posts Unfilled, One as Premier, Two in Communist Party | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/rand-turns-back-stern-gains-in-class-c-title-squash-racquet-at-new.html | RAND TURNS BACK STERN; Gains in Class C Title Squash Racquet at New York A. C. | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/hand-files-in-jersey-for-gop-nomination.html | HAND FILES IN JERSEY FOR G.O.P. NOMINATION | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/h-j-mkiewicz-screen-writer-56-winner-of-academy-award-inl-1941.html | H. J. MKIEWICZ, SCREEN WRITER, 56; Winner of Academy Award inl 1941 Dies--Playwright Was Former Newspaper Man | True | Specia ti the New york tuimes | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/arthur-m-see.html | ARTHUR M. SEE | True | Specia; to thae yor times | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/condolences-sent-president-orders-terse-formal-note-on-stalin.html | CONDOLENCES SENT; President Orders Terse Formal Note on Stalin Dispatched to Soviet | True | By James Reston | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/fights-extradition-to-hollywood.html | Fights Extradition to Hollywood | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/official-dies-after-blow-los-angeles-supervisor-is-struck-at-a.html | OFFICIAL DIES AFTER BLOW; Los Angeles Supervisor Is Struck at a Zoning Hearing | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/chaplains-father-dies-rabbi-h-s-goodkowitz-o-stayed-on-sinking-ship.html | CHAPLAIN'S FATHER DIES; Rabbi H. S. Goodkowitz' So Stayed on Sinking Ship | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/unesco-to-stage-plays-abroad.html | UNESCO to Stage Plays Abroad | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/heart-ills-found-no-pregnancy-bar-booklet-tells-afflicted-women-it.html | HEART ILLS FOUND NO PREGNANCY BAR; Booklet Tells Afflicted Women It Can Be Safe if Doctor is Consulted at Early Date | True | | 1981-05-15 | RE0000092734 | B00000403661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/harry-f-pitts.html | HARRY F. PITTS | True | Specia to The New york times | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/miss-faulk-wins-twice-gains-semifinal-round-in-st-augustine-golf.html | MISS FAULK WINS TWICE; Gains Semi-Final Round in St. Augustine Golf Play | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/united-fruit-to-file-appeal-in-guatemala.html | UNITED FRUIT TO FILE APPEAL IN GUATEMALA | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/st-marys-team-gains-final.html | St. Mary's Team Gains Final | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/college-to-hold-forum.html | College to Hold Forum | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/state-aides-power-on-thruway-upheld.html | STATE AIDES POWER ON THRUWAY UPHELD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/european-charter-faces-fight-today-struggle-on-supranational-rule.html | EUROPEAN CHARTER FACES FIGHT TODAY; Struggle on Supranational Rule to Be Renewed at Four-Day Conference in Strasbourg | True | By Lansing Warren | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/elias-a-hamrah.html | ELIAS A. HAMRAH | True | Special to THZ ,N".V Yoa,,' TidES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/dividend-is-deferred.html | Dividend is Deferred | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/autolite-starts-new-plant.html | Auto-Lite Starts New Plant | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/exrepresentatives-body-found.html | Ex-Representative's Body Found | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/to-expand-facilities-allied-chemical-dye-planning-200000000.html | TO EXPAND FACILITIES; Allied Chemical & Dye Planning $200,000,000 Debenture Issue | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/canadian-killing-laid-to-boxer.html | Canadian Killing Laid to Boxer | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/stalin-was-last-survivor-of-first-soviet-politburo.html | Stalin Was Last Survivor Of First Soviet Politburo | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/abc-signs-jessel-to-long-contract-comedian-gets-guarantee-of-100000.html | A.B.C. SIGNS JESSEL TO LONG CONTRACT; Comedian Gets Guarantee of $100,000 Yearly for Services as Performer, Producer | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/weinberg-is-freed-on-perjury-charge-judge-disagrees-with-verdict.html | WEINBERG IS FREED ON PERJURY CHARGE; Judge Disagrees With Verdict That 'Scientist X' Did Not Falsely Deny Red Links | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/dick-powell-recovering.html | Dick Powell Recovering | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/stems-promotes-oconner.html | Stem's Promotes O'Conner | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/experts-seek-planes-secrets.html | Experts Seek Plane's Secrets | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/moscows-formal-announcement-of-stalins-death.html | Moscow's Formal Announcement of Stalin's Death | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/hawks-trip-leafs-3-1.html | Hawks Trip Leafs, 3 -- 1 | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/weeks-to-address-textile-men.html | Weeks to Address Textile Men | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/notts-county-everton-draw.html | Notts County, Everton Draw | True | | 1981-05-15 | RE0000092734 | B00000403661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/policy-lines-laid-in-written-works-stalinist-canon-of-sovietdom.html | POLICY LINES LAID IN WRITTEN WORKS; Stalinist Canon of Sovietdom Precise, but Often Revised by Excision of 'the Law' | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/clothing-for-korea-drive-6000000-pounds-to-be-sought-by-the-end-of.html | CLOTHING FOR KOREA DRIVE; 6,000,000 Pounds to Be Sought by the End of May | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/text-of-soviet-unity-call-in-stalin-crisis.html | Text of Soviet Unity Call in Stalin Crisis | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/flier-shot-down-twice-navy-lieutenant-is-rescued-by-helicopter.html | FLIER SHOT DOWN TWICE; Navy Lieutenant Is Rescued by Helicopter Under Fire | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/hilary-leyendecker-welfare-supervisor.html | [HILARY LEYENDECKER, WELFARE SUPERVISOR | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/compulsory-insurance-bills-defects-in-program-listed-enforcing-of.html | Compulsory Insurance Bills; Defects in Program Listed, Enforcing of Present Law Advocated | True | RAY MURPHY | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/business-notes-92687818.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/alpine-ski-racers-will-start-today-stars-from-six-countries-will.html | ALPINE SKI RACERS WILL START TODAY; Stars From Six Countries Will Compete in Giant Slalom at Stowe | True | By Frank Elkins | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/argentina-and-brazil-sign-a-barter-pact-giving-rio-1500000-tons-of.html | Argentina and Brazil Sign a Barter Pact Giving Rio 1,500,000 Tons of Wheat in '53 | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/john-h-barrington.html | JOHN H. BARRINGTON | True | Specia; to the New yonftime | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/pole-flies-to-denmark-in-first-intact-russian-mig1-5-to-reach-west.html | Pole Flies to Denmark in First Intact Russian MIG-15 to Reach West; POLE FLIES MIG-15 TO DANISH HAVEN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/last-mile-here-for-wilt-f-b-i-man-makes-competitive-finale-tomorrow.html | LAST MILE HERE FOR WILT; F. B. I. Man Makes Competitive Finale Tomorrow Night | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/economy-stops-federal-paper.html | Economy Stops Federal Paper | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/big-ten-quintets-reduce-dates-to-cut-absenteeism.html | Big Ten Quintets Reduce Dates to Cut Absenteeism | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/paperboard-stock-placed.html | Paperboard Stock Placed | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/garment-picket-ban-is-upheld-on-appeal.html | GARMENT PICKET BAN IS UPHELD ON APPEAL | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/hearst-allowances-set-publishers-widow-to-continue-at-10000-a-month.html | HEARST ALLOWANCES SET; Publisher's Widow to Continue at $10,000 a Month | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/envoys-trip-is-canceled-british-ambassador-is-ordered-to-stay-in.html | ENVOY'S TRIP IS CANCELED; British Ambassador Is Ordered to Stay in Moscow | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/food-news-quick-to-make-desserts-pies-and-rice-cream-are-among.html | Food News: Quick - to - Make Desserts; Pies and Rice Cream Are Among Recipes for Busy Cooks | True | By Ruth P. Casa-Emellos | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/ridgway-supports-bid-for-air-funds-expected-to-ask-atlantic-pact.html | RIDGWAY SUPPORTS BID FOR AIR FUNDS; Expected to Ask Atlantic Pact Council for More Money and Additional Staff Officers | True | By Benjamin Welles | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/solar-aircraft-co.html | Solar Aircraft Co. | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/bruce-to-add-redmanized-line.html | Bruce to Add 'Redmanized' Line | True | | 1981-05-15 | RE0000092734 | B00000403661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/chamber-calls-meeting-national-body-sets-conference-on-social.html | CHAMBER CALLS MEETING; National Body Sets Conference on Social Security Issues | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/hides-prices-rise-in-active-trading-commodities-mostly-irregular-on.html | HIDES PRICES RISE IN ACTIVE TRADING; Commodities Mostly Irregular on Markets Here -- Rubber, Lead, Zinc Lose Ground | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/regan-convicted-quickly-expoliceman-found-guilty-in-15-minutes-of.html | REGAN CONVICTED QUICKLY; Ex-Policeman Found Guilty in 15 Minutes of Jury Contempt | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/average-g-m-pay-8524-workers-on-hourlyrate-basis-received-7617-in.html | AVERAGE G. M. PAY $85.24; Workers on Hourly-Rate Basis Received $76.17 in 1951 | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/william-s-a-smith.html | WILLIAM S. A. SMITH | True | Special to THE NEw YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/cold-war-setup-in-us-unprepared-experts-in-psychological-war-have.html | COLD WAR' SET-UP IN U.S. UNPREPARED; Experts in Psychological War Have No Plan to Capitalize on Confusion in Soviet | True | By Anthony Leviero | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/borrows-5000000-on-note.html | Borrows $5,000,000 on Note | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/bank-of-england-report-circulation-rises-but-total-deposits-show.html | BANK OF ENGLAND REPORT; Circulation Rises, but Total Deposits Show Decrease | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/parliament-still-stymied.html | Parliament Still Stymied | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/walter-winn.html | WALTER WINN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/record-kodak-pay-bonus-22500000-total-to-be-shared-by-52000.html | RECORD KODAK PAY BONUS; $22,500,000 Total to Be Shared by 52,000 Employees Today | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/three-die-in-falls-in-half-hour.html | Three Die in Falls in Half Hour | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/newark-hospital-to-get-cancer-unit-teletherapy-machine-will-be.html | NEWARK HOSPITAL TO GET CANCER UNIT; Teletherapy Machine Will Be Given to New Presbyterian Clinic by Foundation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/rent-curb-to-stay-on-small-stores-commission-to-alter-provision-for.html | RENT CURB TO STAY ON SMALL STORES; Commission to Alter Provision for Decontrol After Rebuke by 2 Republican Leaders | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/investment-concern-sells-notes.html | Investment Concern Sells Notes | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/ammunition-short-van-fleet-asserts-he-affirms-scarcity-in-korea-and.html | AMMUNITION SHORT, VAN FLEET ASSERTS; He Affirms Scarcity in Korea and Byrd Writes to Wilson Demanding Explanation | True | By Harold B. Hinton | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/ralph-g-van-hart.html | RALPH G. VAN HART | True | Special to Tz NEW YO TLZS. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/academic-freedom-held-colleges-job.html | ACADEMIC FREEDOM HELD COLLEGES JOB | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/citys-waters-film-topic.html | City's Waters Film Topic | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/david-willens.html | DAVID WILLENS | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/city-tax-repealer-gains-at-albany-senate-unit-backs-bill-to-end.html | CITY TAX REPEALER GAINS AT ALBANY; Senate Unit Backs Bill to End Right to Impose Surcharge of 25% on Liquor Permits | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/utility-plan-fought-norwalk-group-seeks-writ-to-bar-new-power-plant.html | UTILITY PLAN FOUGHT; Norwalk Group Seeks Writ to Bar New Power Plant | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/churchill-sole-survivor-of-wartime-allied-big-3.html | Churchill Sole Survivor Of Wartime Allied 'Big 3' | True | | 1981-05-15 | RE000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/canadian-hockey-player-killed.html | Canadian Hockey Player Killed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/us-urged-to-aid-red-defection.html | U.S. Urged to Aid Red 'Defection' | True | | 1981-05-15 | RE000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/fair-trade-upset-in-jersey-denied-stationers-told-by-mermey-rulings.html | FAIR TRADE UPSET IN JERSEY DENIED; Stationers Told by Mermey Rulings Were Issued Before Passage of McGuire Act | True | | 1981-05-15 | RE000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/vishinsky-is-too-busy-cant-see-reporters-at-glen-cove-headquarters.html | VISHINSKY IS 'TOO BUSY'; Can't See Reporters at Glen Cove -- Headquarters Active | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/italian-vote-bill-advances.html | Italian Vote Bill Advances | True | | 1981-05-15 | RE000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/army-order-saves-15000000.html | Army Order Saves $15,000,000 | True | | 1981-05-15 | RE000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/edwards-halts-noel.html | Edwards Halts Noel | True | | 1981-05-15 | RE000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/cotton-prices-fail-to-develop-trend-futures-are-3-points-lower-to-7.html | COTTON PRICES FAIL TO DEVELOP TREND; Futures Are 3 Points Lower to 7 Higher -- May Broadens Premium Over March | True | | 1981-05-15 | RE000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/naln-an-bing-i-to-b-alriel-todayt.html | NALn AN BING I TO B AlRIEl TODAYt | True | | 1981-05-15 | RE000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/two-more-trusts-in-germany-ended-allies-order-steel-and-coal.html | TWO MORE TRUSTS IN GERMANY ENDED; Allies Order Steel and Coal Concerns Broken Up -- Eight Others Awaiting Action | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/u-n-lists-673-women-on-staff-2580-men.html | U. N. LISTS 673 WOMEN ON STAFF, 2,580 MEN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-05-15 | RE000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/short-speech-by-stalin.html | Short Speech by Stalin | True | | 1981-05-15 | RE000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/detroit-discounts-action.html | Detroit Discounts Action | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/more-catholics-leave-red-china.html | More Catholics Leave Red China | True | | 1981-05-15 | RE000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/pension-study-ordered-reed-denies-balking-president-on-social.html | PENSION STUDY ORDERED; Reed Denies Balking President on Social Security Extension | True | | 1981-05-15 | RE000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/acquitted-in-poor-box-theft.html | Acquitted in Poor Box Theft | True | | 1981-05-15 | RE000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/ailing-queen-mary-improves.html | Ailing Queen Mary Improves | True | | 1981-05-15 | RE000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/economy-slumping-in-western-europe-areas-deterioration-worsens.html | ECONOMY SLUMPING IN WESTERN EUROPE; Area's Deterioration Worsens Capacity to Keep Standards, U. N. Survey Declares | True | By Michael L. Hoffman | 1981-05-15 | RE000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/anta-chapter-meets-broadways-preoccupation-with-scenery-and-the.html | ANTA CHAPTER MEETS; Broadway's Preoccupation With 'Scenery and the Play' Decried | True | | 1981-05-15 | RE000092734 | B00000403661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/vast-british-salvage-job-raising-of-empress-of-canada-to-be-nations.html | VAST BRITISH SALVAGE JOB; Raising of Empress of Canada to Be Nation's Biggest | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/canadas-cattle-gains-jump-of-1000000-head-noted-in-period-of-one.html | CANADA'S CATTLE GAINS; Jump of 1,000,000 Head Noted in Period of One Year | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/defied-retirement-order.html | Defied Retirement Order | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/third-ave-el-plan-protested.html | Third Ave. El Plan Protested | | MARVIN L. LANDSMAN. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/army-to-publish-book-on-stilwell.html | Army to Publish Book on Stilwell | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/purges-solidified-dictators-power-stalin-pressed-on-after-exile-of.html | PURGES SOLIDIFIED DICTATOR'S POWER; Stalin Pressed On After Exile of Trotsky With Ouster of His Rival's Old Guard | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/joseph-stalin.html | JOSEPH STALIN | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/the-screen-in-review-the-story-of-three-loves-in-technicolor-is.html | THE SCREEN IN REVIEW; ' The Story Of Three Loves,' in Technicolor, is Presented at Radio City Music Hall | True | By Bosley Crowther | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/rhee-regrets-humans-death.html | Rhee Regrets 'Human's' Death | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/soviet-fear-of-an-eruption-discerned-in-call-for-unity-fear-of.html | Soviet Fear of an Eruption Discerned in Call for Unity; FEAR OF EXPLOSION SEEN IN UNITY CALL | True | By Harry Schwartz | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/stock-exchange-firms-594538-adopt-permissive-incorporation-funston.html | Stock Exchange Firms, 594-538, Adopt Permissive Incorporation; Funston Hails Vote as a 'Most Constructive' Step -- 160-Year-Old Tradition Abandoned to 'Improve the Services' of Market | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/church-gives-to-overseas-relief.html | Church Gives to Overseas Relief | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/troopship-due-from-orient.html | Troopship Due From Orient | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/president-may-take-a-hand-if-inquiries-imperil-amity-president.html | President May Take a Hand If Inquiries Imperil Amity; PRESIDENT STUDIES TREND IN INQUIRIES | | By C. P. Trussell | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/steiner-en-route-to-tourney.html | Steiner En Route to Tourney | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/soviet-goals-won-in-big-3-war-talks-second-front-recovery-of-land.html | SOVIET GOALS WON IN BIG 3 WAR TALKS; Second Front, Recovery of Land From Japan, and German Division Among Gains | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/bonds-and-shares-on-london-market-underlying-strength-conquers.html | BONDS AND SHARES ON LONDON MARKET; Underlying Strength Conquers Caution Based on Illness of Stalin -- Gold Issues Off | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/trujillo-announces-new-pacts-with-u-s.html | TRUJILLO ANNOUNCES NEW PACTS WITH U. S. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/veto-of-tolls-urged-auto-club-protests-to-dewey-on-southern-parkway.html | VETO OF TOLLS URGED; Auto Club Protests to Dewey on Southern Parkway Bill | True | | 1981-05-15 | RE0000092734 | B00000403661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/stock-trading-off-with-prices-down-volume-lowest-since-feb-20-in.html | STOCK TRADING OFF, WITH PRICES DOWN; Volume Lowest Since Feb. 20 in 1,540,000-Share Day - - Average Drops 0.13 Point | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/14-hurt-in-air-base-blast.html | 14 Hurt in Air Base Blast | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/british-not-to-bow-on-iran-oil-terms-no-new-and-better-offer-seen.html | BRITISH NOT TO BOW ON IRAN OIL TERMS; No New and Better Offer Seen in Dispute if Mossadegh Bars Pending Proposal | True | By Clifton Daniel | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/smith-and-bohlen-sat-up-with-soviet-sick-friend.html | Smith and Bohlen Sat Up With Soviet 'Sick Friend' | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/indias-red-mps-in-2d-walkout.html | India's Red M.P.'s in 2d Walkout | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/paul-j-wielandy.html | PAUL J. WIELANDY | True | Speel to TH N;W YORF. E.q. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/physicians-oppose-chiropractor-bill-five-county-units-here-fight.html | PHYSICIANS OPPOSE CHIROPRACTOR BILL; Five County Units Here Fight State Licensing -- Chairman for Ban on the 'Cultists' | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/graham-85-choice-to-beat-giardello-hopes-to-reverse-reversed.html | GRAHAM 8-5 CHOICE TO BEAT GIARDELLO; Hopes to Reverse Reversed Reversal in Twelve-Round Garden Bout Tonight | True | By Joseph C. Nichols | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/brazils-war-chief-here-on-tour-of-u-s-bases-hell-be-honored-by.html | BRAZIL'S WAR CHIEF HERE; On Tour of U. S. Bases, He'll Be Honored by First Army | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/vietnam-hopes-for-a-rest.html | Vietnam Hopes for a Rest | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/800-music-stolen-from-cafe.html | $800 Music Stolen From Cafe | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/rayon-applied-to-drive-belt.html | Rayon Applied to Drive Belt | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/city-college-lists-shaw-play.html | City College Lists Shaw Play | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/3-held-for-perjury-in-jersey.html | 3 Held for Perjury in Jersey | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/business-buildings-in-brooklyn-trading.html | BUSINESS BUILDINGS IN BROOKLYN TRADING | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/stocking-mask-thug-commits-2-holdups.html | STOCKING MASK THUG COMMITS 2 HOLD-UPS | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/bill-seeks-v-a-office-space.html | Bill Seeks V. A. Office Space | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/apartment-house-sold-in-newark.html | Apartment House Sold in Newark | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/reserve-bank-credit-jumps-336000000-treasury-deposits-are-up-by.html | Reserve Bank Credit Jumps $336,000,000; Treasury Deposits Are Up by $99,000,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/temco-luscombe-in-deal-stockholders-of-both-plan-vote-on-merger.html | TEMCO, LUSCOMBE IN DEAL; Stockholders of Both Plan Vote on Merger Proposal April 2 | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/premier-ill-4-days-announcement-of-death-made-by-top-soviet-and.html | PREMIER ILL 4 DAYS; Announcement of Death Made by Top Soviet and Party Chiefs | True | By Harrison E. Salisbury | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/u-s-population-at-158448000.html | U. S. Population at 158,448,000 | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/captive-mines-curb-in-coal-talks-sought.html | CAPTIVE MINES' CURB IN COAL TALKS SOUGHT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/reed-pictures-gain-by-profits-tax-end-ways-and-means-head-takes.html | REED PICTURES GAIN BY PROFITS TAX END; Ways and Means Head Takes Issue With President Anew -- Sees Spur to Business | True | By John D. Morris | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/hosiery-shipments-up-13549613-dozen-pairs-noted-in-january-against.html | HOSIERY SHIPMENTS UP; 13,549,613 Dozen Pairs Noted in January Against 13,180,992 | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/injury-suffered-by-dodger-rookie-catcher-charley-thompson-cut-on.html | INJURY SUFFERED BY DODGER ROOKIE; Catcher Charley Thompson Cut on Head When Hit by Bat -- Gilliam Reaches Camp | True | By Roscoe McGowen | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/soviet-zone-jews-fear-new-hazard-goldstein-says-kremlin-change-may.html | SOVIET ZONE JEWS FEAR NEW HAZARD; Goldstein Says Kremlin Change May Bring Stiffer Attitude -- Urges Aid to Refugees | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/eisenhower-sticks-to-offshore-stand-he-reaffirms-belief-lands.html | EISENHOWER STICKS TO OFFSHORE STAND; He Reaffirms Belief Lands Within Historical Coastal Lines Belong to States | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/duclos-going-to-moscow-acting-head-of-french-reds-will-leave.html | DUCLOS GOING TO MOSCOW; Acting Head of French Reds Will Leave Immediately | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/churchill-warns-of-critical-period-describes-situation-as-grave-but.html | CHURCHILL WARNS OF CRITICAL PERIOD; Describes Situation as 'Grave but Not Unhopeful' -- House Backs 2-Year Conscription | True | By Raymond Daniell | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/us-baptist-must-leave-italy.html | U.S. Baptist Must Leave Italy | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/safety-measures-in-home-discussed.html | SAFETY MEASURES IN HOME DISCUSSED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/jobless-january-payroll-high.html | Jobless January Payroll High | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/indochina-and-korea-linked-clark-holds.html | INDO-CHINA AND KOREA LINKED, CLARK HOLDS | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/unlicensed-driver-of-car-missing-since-feb-21.html | Unlicensed Driver of Car Missing Since Feb. 21 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/crippled-children-hurt-bus-with-48-in-crash-hurling-some-helplessly.html | CRIPPLED CHILDREN HURT; Bus With 48 in Crash, Hurling Some Helplessly on Floor | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/bonn-asks-refugee-aid-adenauer-calls-on-west-to-help-in-flow-of.html | BONN ASKS REFUGEE AID; Adenauer Calls on West to Help in Flow of East Germans | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/lion-football-broadcasts-brought-113000-of-114000-profit-last-year.html | Lion Football Broadcasts Brought $113,000 Of $114,000 Profit Last Year, Court Told | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/giant-economic-reorganization-and-expansion-marked-regime-soviet.html | Giant Economic Reorganization And Expansion Marked Regime; Soviet Chief Advanced Land's Productive Capacity by Sweeping Changes and Created Highly Developed State | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/gulfstream-mark-set-by-honor-deck-16887-sec-230-mile-and-a-half.html | GULFSTREAM MARK SET BY HONOR DECK; 16,887 See 2:30 Mile and a Half -- Beanir Equals Dash Record -- War Age Wins | True | | 1981-05-15 | RE0000092734 | B00000403661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/stockholders-vote-merger-deal.html | Stockholders Vote Merger Deal | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/jet-film-britains-best-breaking-sound-barrier-gets-prize-richardson.html | JET FILM BRITAIN'S BEST; ' Breaking Sound Barrier' Gets Prize -- Richardson Cited | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/david-d-caldwelli-u-s-aide-59-years-i-ec-gd-o-om-gmeral-dies-at.html | DAVID D. CALDWELL,I U. S, AIDE 59 YEARS; I ec,, -gd o ^om. General. Dies at 83--Noted. 'for Rare Stamp Collection | True | sspecial to the New York tiomes | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/vishinsky-leaving-foreign-minister-called-to-moscow-to-reportwill.html | VISHINSKY LEAVING; Foreign Minister Called to Moscow to Report--Will Sail Today | True | By Thomas J. Hamilton | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/harry-l-jackson.html | HARRY L. JACKSON | True | Special to T[s NEw YORX TZS. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/narcotic-clinic-plan-stirs-goldstein-ire.html | NARCOTIC CLINIC PLAN STIRS GOLDSTEIN IRE | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/big-ore-ship-is-towed-through-chicago-called-largest-have-done-it.html | Big Ore Ship Is Towed Through Chicago; Called Largest Have Done It in One Piece | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/early-passion-plays-popular.html | Early Passion Plays Popular | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/wood-field-and-stream-many-trout-anglers-regret-not-checking-tackle.html | Wood, Field and Stream; Many Trout Anglers Regret Not checking Tackle Before Season Arrives | True | By Raymond R. Camp | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/strike-ties-up-paris-subways.html | Strike Ties Up Paris Subways | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/e-e-huntis-dead-federal-official-chief-of-protective-services-in.html | E. E. HUNT'iS DEAD; FEDERAL OFFICIAL; Chief of Protective Services in State Department Was Relief Specialist, Author | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/dock-rackets-link-to-us-ships-denied-maritime-officials-accused-at.html | DOCK RACKETS LINK TO U.S. SHIPS DENIED; Maritime Officials Accused at House Hearing of 'Helping! Harm Merchant Marine | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/security-reform-pushed-president-to-submit-plan-giving-mrs-hobby.html | SECURITY REFORM PUSHED; President to Submit Plan Giving Mrs. Hobby Cabinet Status | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/propeller-is-blamed-for-la-guardia-crash.html | PROPELLER IS BLAMED FOR LA GUARDIA CRASH | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/doctors-here-call-stalins-care-good-but-experts-disparage-use-of.html | DOCTORS HERE CALL STALIN'S CARE GOOD; But Experts Disparage Use of Leeches to Lower Blood Pressure of Patients | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/south-africa-bars-two-american-bishops-are-kept-from-taking-negro.html | SOUTH AFRICA BARS TWO; American Bishops Are Kept From Taking Negro Church Posts | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/quotations-from-stalin-show-flair-for-irony-and-stress-on-key.html | Quotations From Stalin Show Flair for Irony And Stress on Key Soviet Role in Revolution | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/future-of-stalins-son-presents-soviet-problem.html | Future of Stalin's Son Presents Soviet Problem | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/american-smelting-opens-laboratories.html | AMERICAN SMELTING OPENS LABORATORIES | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/appleton-wis-mill-utilizes-pulp-waste.html | APPLETON, WIS., MILL UTILIZES PULP WASTE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/jerry-anastasia-trial-ends.html | Jerry Anastasia Trial Ends | True | | 1981-05-15 | RE0000092734 | B00000403661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/cantelli-conducts-bartok-concerto-as-guest-of-philharmonic-he-also.html | CANTELLI CONDUCTS BARTOK CONCERTO; As Guest of Philharmonic, He Also Presents Brahms Overture, Beethoven Work | True | By Olin Downes | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/gasoline-price-increase-rescinded-in-this-area.html | Gasoline Price Increase Rescinded in This Area | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/in-the-nation-the-unusual-and-heavy-burden-on-two-brothers.html | In The Nation; The Unusual and Heavy Burden on Two Brothers | True | By Arthur Krock | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/worst-city-crisis-since-1933-is-seen-in-state-tax-plan-moore-and.html | WORST CITY CRISIS SINCE 1933 IS SEEN IN STATE TAX PLAN; Moore and McGovern Demand Payroll Levy and Transit Unit Mandated to Raise Fares | True | By Paul Crowell | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/foxsuverstone.html | Fox--SUverstone | True | Special.to THx Nrw Yom TIMrS. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/green-coffee-buying-cut-purchases-reduced-by-importers-as-prices.html | GREEN COFFEE BUYING CUT; Purchases Reduced by Importers as Prices Penetrate Ceilings | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/ship-docks-after-check-greek-craft-put-under-security-inspection.html | SHIP DOCKS AFTER CHECK; Greek Craft Put under Security Inspection Off Galveston | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/mantle-gets-chance-to-become-regular-cleanup-batter-for-tanks.html | Mantle Gets Chance to Become Regular Clean-Up Batter for Tanks; OKLAHOMAN TO HIT 4TH AGAINST CARDS | True | By James P. Dawson | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/japanese-halts-visit-to-u-s.html | Japanese Halts Visit to U. S. | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/governor-and-senate-add-weight-to-milwaukees-franchise-quest-kohler.html | Governor and Senate Add Weight To Milwaukee's Franchise Quest; Kohler Asks Frick Not to Overlook Public Interests in Proposed Shift of Browns -- Resolution Bids Braves Clear Way | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/tanker-rates-drop-to-prekorea-low-its-so-cheap-to-charter-them-u-s.html | TANKER RATES DROP TO PRE-KOREA LOW; It's So Cheap to Charter Them U. S. Concerns Keep Own Ships Idle, Hire Others | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/mao-and-top-aides-visit-soviet-envoy-chinese-party-pledges-unity.html | MAO AND TOP AIDES VISIT SOVIET ENVOY; Chinese Party Pledges Unity With Moscow -- Hong Kong Foresees 'Difficulties' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/exemploye-of-army-held-in-red-perjury.html | EX-EMPLOYE OF ARMY HELD IN RED PERJURY | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/no-case-in-krueger-death-death-15-years-after-assault-rules-out.html | NO CASE IN KRUEGER DEATH; Death 15 Years After Assault Rules Out Prosecution | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/tv-education-plan-backed-in-reports-peephole-approach-and-dewey.html | TV EDUCATION PLAN BACKED IN REPORTS; ' Peephole Approach' and Dewey Domination Are Charged in Rejection of State System | True | By Douglas Dales | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/city-called-lax-on-puerto-ricans-islands-secretary-of-labor-tells.html | CITY CALLED LAX ON PUERTO RICANS; Island's Secretary of Labor Tells Mayor's Group of Lack of Action for Migrants | True | By Peter Kihss | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/j-s-flynn-directed-public-relations-68.html | J. S. FLYNN, DIRECTED PUBLIC RELATIONS, 68 | True | | 1981-05-15 | RE0000092734 | B00000403661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/800mile-jet-raid-hits-foe-in-korea-15-u-s-f84s-make-a-record.html | 800-MILE JET RAID HITS FOE IN KOREA; 15 U. S. F-84's Make a Record Distance Bombing Attack -- Navy Planes Batter Reds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/new-plant-for-rohm-haas.html | New Plant for Rohm & Haas | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/john-brandt-67-led-u-s-milk-federation.html | JOHN BRANDT, 67, LED U. S. MILK FEDERATION | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/blame-for-pact-repudiation.html | Blame for Pact Repudiation | True | ROYAL GREENWOOD | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/loans-to-business-rise-for-2d-week-banks-here-show-increase-of.html | LOANS TO BUSINESS RISE FOR 2D WEEK; Banks Here Show Increase of $21,000,000 Despite Large Repayments by Utilities | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/gomez-of-giants-in-camp-at-last-righthander-who-cant-miss-arrives.html | GOMEZ OF GIANTS IN CAMP AT LAST; Right-Hander Who 'Can't Miss' Arrives From Puerto Rico for 2d Bid in Majors | True | By John Drebinger | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/cornell-and-yale-reach-polo-final-ithacans-nip-new-mexico-m-i-by-63.html | CORNELL AND YALE REACH POLO FINAL; Ithacans Nip New Mexico M. I. by 6-3 -- Elis 18-6 Victors Over Colorado A. and M. | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/fbi-agents-depict-rebuff-by-monaghan-monaghan-rebuff-to-f-b-i.html | F.B.I. Agents Depict Rebuff by Monaghan; MONAGHAN REBUFF TO F. B. I. DEPICTED Monaghan Refuses to Comment | True | By Luther A. Huston | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/stalins-strategy-broke-nazi-army-he-was-considered-a-master.html | STALIN'S STRATEGY BROKE NAZI ARMY; He Was Considered a Master Military Planner Who Did His Work Behind Scenes | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/heads-national-parley-of-finance-companies.html | Heads National Parley Of Finance Companies | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/club-gives-u-n-official-its-humanitarian-award.html | Club Gives U. N. Official Its Humanitarian Award | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/machine-tools-now-top-italian-shipments-to-us.html | Machine Tools Now Top Italian Shipments to U.S. | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/fair-in-jakarta-is-issue-indonesians-and-japanese-are-at-odds-on.html | FAIR IN JAKARTA IS ISSUE; Indonesians and Japanese Are at Odds on Cancellation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/soviet-leaders-members-of-the-presidium-who-helped-rule-russia.html | Soviet Leaders: Members of the Presidium Who Helped Rule Russia Under Stalin; LOYALTY TO STALIN BOUND RED LEADERS | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/radio-men-get-rise-and-lurline-sails-operators-win-95-increase-ship.html | RADIO MEN GET RISE AND LURLINE SAILS; Operators Win 9.5% Increase -- Ship Off Day Late -- Mates Receive Similar Offer | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/eden-reveals-aim-on-convertibility-he-links-progressive-freeing-of.html | EDEN REVEALS AIM ON CONVERTIBILITY; He Links Progressive Freeing of Pound to U. S. Guarantee of Dollars as Protection | True | By Felix Belair Jr. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/elizrbetit-black-offices-f43ee-framingham-teachers-alumna-will-be.html | ELIZRBETIt BLACK *OFFiCe'S F[43EE; Framingham Teachers Alumna Will Be Wed to Lieut. William C. King, U. S. N., in April | True | S],elal to Ts Nzw Yo* *Tr.s. | 1981-05-15 | RE0000092734 | B00000403661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/greek-red-reported-purged.html | Greek Red Reported Purged | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/nsa-seeks-to-insure-military-cargo-ships.html | N.S.A. SEEKS TO INSURE MILITARY CARGO SHIPS | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/russians-revered-man-who-ruled-as-our-father-and-godlike-genius.html | Russians Revered Man Who Ruled As 'Our Father' and Godlike Genius; Communist Propaganda Built Up Stalin Cult of Omniscience -- Religion, History and Science Turned to Party End | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/rubber-plan-still-pends-eisenhower-has-not-yet-seen-rfc-proposal-to.html | RUBBER PLAN STILL PENDS; Eisenhower Has Not Yet Seen R.F.C. Proposal to Sell Plants | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/elected-to-membership-on-botany-mills-beard.html | Elected to Membership On Botany Mills Beard | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/bird-here-from-coast-a-rare-visitor-western-tanager-is-frequent.html | Bird Here From Coast a Rare Visitor; Western Tanager Is Frequent Diner at New Jersey Home | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/vice-president-is-named-for-rockwell-tool-sales.html | Vice President is Named For Rockwell Tool Sales | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/zurich-parley-postponed.html | Zurich Parley Postponed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/albert-e-comstock.html | ALBERT E. COMSTOCK. | True | Special to T I I, izw yottv: . | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/chile-seeks-35000000-loan.html | Chile Seeks $35,000,000 Loan | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/red-cross-canteens.html | Red Cross Canteens | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/treaties-manifesto-shelved-in-congress-congress-shelves-pacts.html | Treaties Manifesto Shelved in Congress; CONGRESS SHELVES PACTS MANIFESTO | True | By William S. White | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/wings-crush-rangers-as-howe-surpasses-his-own-scoring-record.html | Wings Crush Rangers as Howe Surpasses His Own Scoring Record; DETROIT DEFEATS NEW YORK SIX, 7-1 | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/du-ponts-net-in-53-put-at-224064550-total-equals-470-share-as.html | DU PONT'S NET IN '53 PUT AT $224,064,550; Total Equals $4.70 Share as $1,602,239,431 Sales Record Is Set -- Other Reports | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/atca-tg-acdi-i-yale_treasurers-daughter-to-be-i-bride-of-frank-e.html | .AT.,C,A T,G. ?,A.CDI i; Yale_Treasurer's Daughter to Be i Bride of Frank E. House 3d ] | True | special to the new york times | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/roberta-zimmers-troth-i-syracuse-alumna-will-become-bride-of-alex.html | ROBERTA ZIMMER'S TROTH i; Syracuse Alumna Will Become Bride of Alex de Joia | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/foster-cites-soviet-loss-top-u-s-communist-discounts-talk-of-fight.html | FOSTER CITES SOVIET LOSS; Top U. S. Communist Discounts Talk of Fight for Power | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/one-war-two-fronts.html | ONE WAR, TWO FRONTS | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/g-i-held-in-slaying-flees-but-is-caught.html | G. I. HELD IN SLAYING FLEES BUT IS CAUGHT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/the-vacuum.html | THE VACUUM | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/u-s-mediation-chief-slated-to-step-down.html | U. S. MEDIATION CHIEF SLATED TO STEP DOWN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/buying-of-wheat-advances-prices-firmness-lifts-other-grains.html | BUYING OF WHEAT ADVANCES PRICES; Firmness Lifts Other Grains, Inspired by Washington's Remarks on Impounding | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/coop-apartments-bought.html | Co-op' Apartments Bought | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/stalin-rose-from-czarist-oppression-to-transform-russia-into-mighty.html | Stalin Rose From Czarist Oppression to Transform Russia Into Mighty Socialist State; DICTATOR RUTHLESS IN MOVING TO GOALS | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/ask-auto-insurance-data-lawyers-want-to-know-if-state-law-is-being.html | ASK AUTO INSURANCE DATA; Lawyers Want to Know if State Law Is Being Carried Out | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/stebbins-joins-panagra-board.html | Stebbins Joins Panagra Board | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/tv-film-writers-in-pact-accord-with-producers-calls-for-1425.html | TV FILM WRITERS IN PACT; Accord With Producers Calls for $1,425 Minimum in Hour Shows | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/coolidge-did-not-comment-on-lenins-death-in-1924.html | Coolidge Did Not Comment On Lenin's Death in 1924 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/secretary-talbott-in-formosa.html | Secretary Talbott in Formosa | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/teagher-in-jord-ehgaged-to-wlarm-to-anglica-bishop-fiancee-ofi.html | TEAGHER IN JORD EHGAGED TO WIARRN; to Anglica?, Bishop, Fiancee ofl Miohae! King, Relief Official I | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/grjggsschwrz.html | GrJggs--Schwrz | True | SPecial to T zw YozK Tnzs. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/army-acts-to-reduce-accidents.html | Army Acts to Reduce Accidents | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/better-city-rule-new-groups-goal-nonpartisan-agency-seeking-more.html | BETTER CITY RULE NEW GROUP'S GOAL; Non-Partisan Agency Seeking More Efficient, Less Costly Government Operation | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/two-r-o-k-divisions-join-up.html | Two R. O. K. Divisions Join Up | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/beef-and-veal-prices-are-lower-but-eggs-and-some-fish-cost-more.html | Beef and Veal Prices Are Lower, But Eggs and Some Fish Cost More | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/license-rules-eased-to-aid-export-trade.html | LICENSE RULES EASED TO AID EXPORT TRADE | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/14586907-award-for-stevens-co-procurement-agency-accepts-bid-on.html | $14,586,907 AWARD FOR STEVENS & CO.; Procurement Agency Accepts Bid on 14,868,223 Yards of Cotton Sateen Fabric | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/palace-awaits-30000-chicks.html | Palace Awaits 30,000 Chicks | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/paper-mills-set-to-step-up-output-world-decontrol-of-sulphur-spurs.html | PAPER MILLS SET TO STEP UP OUTPUT; World Decontrol of Sulphur Spurs Industry to Push Its 10-Year Expansion Plan | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/53761-pints-of-blood-first-army-reveals-total-of-its-donations.html | 53,761 PINTS OF BLOOD; First Army Reveals Total of Its Donations Since June, 1950 | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/civil-rights-unit-urged-humphrey-asks-brownell-to-set-up-a-special.html | CIVIL RIGHTS UNIT URGED; Humphrey Asks Brownell to Set Up a Special Division | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/the-day-in-washington.html | The Day in Washington | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/store-sales-show-9-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 9% GAIN IN NATION; Increase Reported for Week Compares With Year Ago -- 10% Decline in New York | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/arthur-w-rhoades.html | ARTHUR W. RHOADES | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/mrs-genovese-fails-to-appear.html | Mrs. Genovese Fails to Appear | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/more-brewery-jobs-assured-to-negroes.html | MORE BREWERY JOBS ASSURED TO NEGROES | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/tax-settlement-offered-gambler-would-pay-1200000-on-2850000-claim.html | TAX SETTLEMENT OFFERED; Gambler Would Pay $1,200,000 on $2,850,000 Claim | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/elected-vice-president-for-personnel-at-r-c-a.html | Elected Vice President For Personnel at R. C. A. | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/prayer-urged-for-stalin-vatican-holds-the-premiers-soul-was.html | PRAYER URGED FOR STALIN; Vatican Holds the Premier's Soul Was 'Redeemed by Christ' | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/ira-d-livergood.html | IRA D. LIVERG'OOD | True | Soecla! to ':s Z'sw YOP. E rs. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/dr-john-r-upton.html | DR. JOHN R. UPTON | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/4-get-democratic-internships.html | 4 Get Democratic Internships' | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/perjury-move-sought-against-d-s-tydings.html | PERJURY MOVE SOUGHT AGAINST D. S. TYDINGS | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/william-r-english.html | WILLIAM R. ENGLISH | True | Special to HE NEW YOKK TIgS. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/gillespie-heads-letterman.html | Gillespie Heads Letterman | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/reds-drive-on-jews-called-bid-to-arabs.html | REDS' DRIVE ON JEWS CALLED BID TO ARABS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/robert-g-weyh.html | ROBERT G. WEYH | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/navy-unit-charters-2-ships.html | Navy Unit Charters 2 Ships | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/clayton-beats-charlie-smith.html | Clayton Beats Charlie Smith | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/princeton-prom-tonight-1000-couples-expected-to-be-present-at.html | PRINCETON PROM TONIGHT; 1,000 Couples Expected to Be Present at Junior Fete | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/yugoslavs-confer-on-moscow-news-belgrade-chiefs-get-together-to.html | YUGOSLAVS CONFER ON MOSCOW NEWS; Belgrade Chiefs Get Together to Assay Consequences of Soviet Premier's Death | True | By Jack Raymond | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/college-fund-need-put-at-300000000-foundations-and-endowments.html | COLLEGE FUND NEED PUT AT $300,000,000; Foundations and Endowments Cannot Supply That Kind of Money, Rusk Asserts | True | By Gene Currivan | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/spain-honors-formosa-premier.html | Spain Honors Formosa Premier | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/deals-in-westchester-new-owners-get-homes-in-mamaroneck-and-new.html | DEALS IN WESTCHESTER; New Owners Get Homes in Mamaroneck and New Rochelle | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/24-more-cineramas-president-at-meeting-tells-plans-for-additional.html | 24 MORE CINERAMAS; President at Meeting Tells Plans for Additional Equipment | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/brazil-will-speed-debt-liquidation-current-credit-status-sought-by.html | BRAZIL WILL SPEED DEBT LIQUIDATION; Current Credit Status Sought by Mid-April, Says Head of Treasury Delegation | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/patchogue-girl-2-drowns.html | Patchogue Girl, 2, Drowns | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/phillipsjones-control-management-holds-half-of-stock-proxy.html | PHILLIPS-JONES CONTROL; Management Holds Half of Stock, Proxy Statement Asserts | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/barbara-petchesky-smith-junior-to-wedi.html | BARBARA PETCHESKY, J SMITH JUNIOR, TO WEDI | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/italian-divisions-reviewed.html | Italian Divisions Reviewed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/serafin-ill-in-rome-conductor-to-be-replaced-at-city-opera-by.html | SERAFIN ILL IN ROME; Conductor to Be Replaced at City Opera by Malatesta | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/chlorophyll-fails-in-deodorant-test-british-chemists-find-negative.html | CHLOROPHYLL FAILS IN DEODORANT TEST; British Chemists Find Negative Result With Gases, Skunks, Onions and Perspiration | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/city-fight-planed-to-cut-motor-gas-air-pollution-department-head.html | CITY FIGHT PLANED TO CUT MOTOR GAS; Air Pollution Department Head Calls Bus and Truck Fumes Grave Health Menace | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/4-bodies-found-in-plane.html | 4 Bodies Found in Plane | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/action-on-eastern-front.html | Action on Eastern Front | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/stalin-and-the-party.html | STALIN AND THE PARTY | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/first-lady-gets-new-rose.html | First Lady Gets New Rose | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/smith-retired-with-4star-rank.html | Smith Retired With 4-Star Rank | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/richmond-banker-in-line-to-be-far-eastern-chief.html | Richmond Banker in Line To Be Far Eastern Chief | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/jane-fdcootrt-b-ecoyomes.html | Jane fdcootrt B eCOyomeS | True | !anceel | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/ship-flare-stirs-alarm-report-of-a-copter-crash-in-the-hudson.html | SHIP FLARE STIRS ALARM; Report of a 'Copter Crash in the Hudson Proves to Be False | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/icc-revokes-rail-order-bars-burlington-n-y-central-from-serving.html | I.C.C. REVOKES RAIL ORDER; Bars Burlington, N. Y. Central From Serving Joppa, Ill. | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/art-on-loan-restored-to-williams-college.html | ART ON LOAN RESTORED TO WILLIAMS COLLEGE | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/queens-apartment-in-stocksale-deal-kew-gardens-project-built-in.html | QUEENS APARTMENT IN STOCK-SALE DEAL; Kew Gardens Project Built in 1949 Contains 210 Suites and Sixty Garages | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/maj-walter-molson.html | MAJ. WALTER MOLSON | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/dr-thomas-i-price-of-city-hospitals-former-medical-supervisor-of.html | DR. THOMAS I. PRICE OF CITY HOSPITALS; Former Medical Supervisor of Department Here, 70, Dies -- Honored for Service | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/eisenhower-praises-restraint-in-prices-asserts-there-has-been.html | EISENHOWER PRAISES RESTRAINT IN PRICES; Asserts There Has Been Little Evidence of Gouging-- More Controls Are Removed | True | By Charles E. Egan | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/batson-play-plans-early-rialto-bow-i-found-april-with-constance.html | BATSON PLAY PLANS EARLY RIALTO BOW; ' I Found April,' With Constance Bennett, Opens Next Month Instead of in September | True | By Sam Zolotow | 1981-05-15 | RE0000092734 | B00000403661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/penn-players-call-1953-football-slate-too-difficult-for-ivy-team.html | Penn Players Call 1953 Football Slate Too Difficult for Ivy Team; JOINT LETTER CITES SPRING DRILL BAN | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/collegiate-photographic-show.html | Collegiate Photographic Show | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/subsidized-ships-involved.html | Subsidized Ships Involved | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/silk-deliveries-ease.html | Silk Deliveries Ease | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/dr-john-a-ruddici.html | DR. JOHN A. RUDDICI<: | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/u-n-bids-red-foes-assay-stalin-loss-psychological-warfare-radio.html | U. N. BIDS RED FOES ASSAY STALIN LOSS; Psychological Warfare Radio Urges North Koreans and Chinese End Puppet Role | True | By William J. Jorden | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/2-held-up-with-shotgun-thug-gets-4300-from-employes-making-a-night.html | 2 HELD UP WITH SHOTGUN; Thug Gets $4,300 From Employes Making a Night Deposit | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/zinc-is-cut-to-11c-lowest-in-2-years-major-custom-smelter-leads-way.html | ZINC IS CUT TO 11C, LOWEST IN 2 YEARS; Major Custom Smelter Leads Way With Trim of Quarter of Cent Per Pound | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/soviet-embassy-silent-attempted-calls-in-washington-result-in.html | SOVIET EMBASSY SILENT; Attempted Calls in Washington Result in Broken Connections | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/city-flags-to-be-lowered-for-richmond-exleader.html | City Flags to Be Lowered for Richmond Ex-Leader | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/area-action-urged-for-migrant-labor-southwest-conference-charts.html | AREA ACTION URGED FOR MIGRANT LABOR; Southwest Conference Charts Community Cooperation to Solve Workers' Problems | True | By Gladwin Hill | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/p-h-rosekbach-89-a-book-collector-head-of-company-specializing-in.html | P. H. ROSEIqBACH, 89, A BOOK COLLECTOR; Head of Company Specializing in First Editions and Rare Manuscripts Is Dead | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/sixday-bike-races-listed.html | Six-Day Bike Races Listed | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/premier-aimed-satire-at-defenseless-men.html | PREMIER AIMED SATIRE AT DEFENSELESS MEN | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/mail-boxes-end-wearing-of-green-since-aluminum-paint-is-cheaper.html | Mail Boxes End Wearing of Green Since Aluminum Paint Is Cheaper | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/radio-dramatizes-stalin-his-role-in-civil-war-portrayed-in-play-on.html | RADIO DRAMATIZES STALIN; His Role in Civil War Portrayed in Play on Moscow Station | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/war-game-atomic-blast-futile.html | War Game 'Atomic Blast' Futile | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/voice-aide-ruled-suicide-raymond-kaplan-of-flushing-engineer-killed.html | VOICE AIDE RULED SUICIDE; Raymond Kaplan of Flushing, Engineer, Killed by Truck | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/atomic-blast-to-test-indoor-bomb-shelter.html | Atomic Blast to Test Indoor Bomb Shelter | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/basis-for-fearing-nazi-revival.html | Basis for Fearing Nazi Revival | True | ELI KAMINSKY. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/policy-man-found-dead-dismembered-body-discovered-by-a-junk.html | POLICY MAN FOUND DEAD; Dismembered Body Discovered by a Junk Collector | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/commodity-index-off-3-wednesday-to-897.html | COMMODITY INDEX OFF .3 WEDNESDAY TO 89.7 | True | | 1981-05-15 | RE0000092734 | B00000403661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/columbia-faculty-serenades-new-chief-as-the-kirks-move-into.html | Columbia Faculty Serenades New Chief As the Kirks Move Into Official Home | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/school-bars-parish-fete-protestants-at-brewster-term-use-of-hall.html | SCHOOL BARS PARISH FETE; Protestants at Brewster Term Use of Hall Illegal | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/eighth-shutout-for-henry.html | Eighth Shutout for Henry | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/moscow-chiefs-wide-knowledge-impressed-visitors-from-abroad-outside.html | Moscow Chief's Wide Knowledge Impressed Visitors From Abroad; Outside World Found the Stalin Personality of Continued Interest -- Bedell Smith Said It Was 'Not Unattractive' | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/philadelphia-tugboats-return-port-threat-ends.html | Philadelphia Tugboats Return, Port Threat Ends | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/record-colombia-coffee-exports.html | Record Colombia Coffee Exports | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/ss-parrioia-stone-i-trot-t_qo-_nscni.html | ss PArRIoIA STONE I =TRoT, T_qo _NSCNI | True | Special to T= N'w YO.K Ts. [ | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/television-in-review-cutting-reed-harris-off-in-middle-of-rebuttal.html | TELEVISION IN REVIEW; Cutting Reed Harris Off in Middle of Rebuttal to Charges in 'Voice' Inquiry Called Disgraceful | True | By Jack Gould | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/celanese-adds-product-texas-plant-soon-to-start-making-vinyl.html | CELANESE ADDS PRODUCT; Texas Plant Soon to Start Making Vinyl Acetate | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/britons-dislike-leech-use.html | Britons Dislike Leech Use | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/india-dissolves-regime-of-strategic-state-near-pakistan-border-to.html | India Dissolves Regime of Strategic State Near Pakistan Border to Curb Reds' Sway | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/albania-tightens-curbs-belgrade-radio-reports-move-before-stalins.html | ALBANIA TIGHTENS CURBS; Belgrade Radio Reports Move Before Stalin's Death | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/circus-performance-to-aid-centers-work.html | CIRCUS PERFORMANCE TO AID CENTER'S WORK | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/matsuyama-wins-cue-tourney.html | Matsuyama Wins Cue Tourney | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/president-disclaims-senate-role.html | President Disclaims Senate Role | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/house-gets-hawaii-bill-monday.html | House Gets Hawaii Bill Monday | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-06 | 1953-03-06 | https://www.nytimes.com/1953/03/06/archives/newark-boxers-gain-golden-gloves-prize.html | NEWARK BOXERS GAIN GOLDEN GLOVES PRIZE | True | | 1981-05-15 | RE0000092734 | B00000403661 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/dodgers-to-start-top-lineup-today-will-face-braves-with-all-of-last.html | DODGERS TO START TOP LINE UP TODAY; Will Face Braves With All of Last Year's World Series Team Except for Patko | True | BY Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/educators-defend-reds-as-teachers-group-asserts-only-subversive.html | EDUCATORS DEFEND REDS AS TEACHERS; Group Asserts Only Subversive Acts, Not Party Membership, Are Grounds for Dismissal | True | By Gene Currivanspecial To the New York Times. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/italian-tension-eased.html | Italian Tension Eased | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/weight-honors-divided-c-c-n-y-and-m-i-t-share-team-laurels-in.html | WEIGHT HONORS DIVIDED; C. C. N. Y. and M. I. T. Share Team Laurels in Eastern Meet | True | | 1981-05-15 | RE0000092735 | B00000403662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/halley-demands-rent-law-be-kept-he-proposes-that-council-ask.html | HALLEY DEMANDS RENT LAW BE KEPT; He Proposes That Council Ask Legislature to Let City Control as Alternative HALLEY DEMANDS RENT LAW BE KEPT | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/i-t-u-proposals-opposed-senators-get-publishers-views-on.html | I. T. U. PROPOSALS OPPOSED; Senators Get Publishers' Views on Taft-Hartley Act Changes | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/james-p-dawson.html | JAMES P. DAWSON | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/malenkov-result-of-power-politics-protege-of-stalin-he-gained-top.html | MALENKOV RESULT OF POWER POLITICS; Protege of Stalin, He Gained Top by Ruthless Drive and Ability to Accomplish | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/incorporation-of-new-businesses-set-a-fiveyear-figure-in-january.html | Incorporation of New Businesses Set a Five-Year Figure in January; ' Starts' of 9,468 in U. S. Most Since the Same Month of 1948 -- New York Led With 2,355 -- California Second; 15 States Lagged | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/strike-delay-plan-queried-statutory-postponement-opposed-as.html | Strike Delay Plan Queried; Statutory Postponement Opposed as Overlooking Facts of Bargaining | True | DONALD B. STRAUS. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/mrs-ernest-kahn-has-daughterj-.html | [Mrs. Ernest Kahn Has Daughter] ! | True | Secial to New No Tzzs. I | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/braves-sisti-ends-holdout.html | Braves' Sisti Ends Holdout | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/hail-richmond-president-municipal-court-justices-honor-e-g-baker.html | HAIL RICHMOND PRESIDENT; Municipal Court Justices Honor E. G. Baker, Ex-Colleague | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/grains-hold-firm-only-rye-declines-soybean-strength-gives-early.html | GRAINS HOLD FIRM; ONLY RYE DECLINES; Soybean Strength Gives Early Fillip to Futures Market -- Traders Even Up | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/mrs-theodore-beesfy.html | MRS. -THEODORE. BEES!..F-.Y | True | SpeclA to Tm Nsw Yom IMF.S, | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/reuther-sees-war-on-reds-not-ended-says-arms-are-only-partial.html | REUTHER SEES WAR ON REDS NOT ENDED; Says Arms Are Only Partial Answer -- Gives 3-Point Social Reform Plan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/rabbi-sailing-to-lecture-at-the-hebrew-university.html | Rabbi Sailing to Lecture At the Hebrew University | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/2-hurt-at-school-dance-student-and-parent-injured-as-6-teenagers.html | 2 HURT AT SCHOOL DANCE; Student and Parent Injured as 6 Teen-Agers Crash Affair | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/halfstaff-flags-here-stir-confusion-most-of-them-flown-for-the-late.html | Half-Staff Flags Here Stir Confusion; Most of Them Flown for the Late Head of Staten Island HALF-STAFF FLAGS CAUSE CONFUSION | True | | 1981-05-15 | RE0000092735 | B00000403662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/graham-gains-unanimous-verdict-over-giardello-at-garden-in-their.html | Graham Gains Unanimous Verdict Over Giardello at Garden in Their Third Bout; OUTCOME REVERSES REVERSAL BY COURT Graham, Defeated in 2 Bouts With Giardello, Once by Judge, Finally Wins NO QUESTION OF TRIUMPH East Sider, 31, Pummels His 22-Year-Old Foe Through Most of Garden Bout | True | By Joseph C. Nichols | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/loft-buildings-sales-reported-of-parcels-l-t-on-broadway-and-henry.html | LOFT BUILDINGS !; Sales Reported of Parcels 1 t on Broadway and Henry 1 Street | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/herriot-lauds-military-genius.html | Herriot Lauds Military Genius | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/preview-of-sewage-work-film.html | Preview of Sewage Work Film | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/futures-in-cotton-close-day-higher-advance-of-2-to-8-points-noted.html | FUTURES IN COTTON CLOSE DAY HIGHER; Advance of 2 to 8 Points Noted -- 36 March Notices Here and One in New Orleans | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/majority-of-board-bars-state-terms-for-city-fiscal-aid-stands-on.html | MAJORITY OF BOARD BARS STATE TERMS FOR CITY FISCAL AID; Stands on Mayor's Plan After Democratic Leaders Report Price Politically Ruinous VOTE ON DECISION IS 5 TO 3 New York's Legislators Held Unwilling to Support Fare Rise or Payroll Impost MAYOR'S FUND PLAN IS UPHELD BY BOARD | True | By Paul Crowell | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/frank-purnell-retiring.html | Frank Purnell Retiring | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/judith-sticklesof-easton-conn-is-fiancee-of-kenneth-kost-bowling.html | Judith Sticklesof Easton, Conn., Is Fiancee Of Kenneth Kost, Bowling Green Alumnus i | True | SPecial :o T N*w YOrK '23. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/music-charms-children-but-keep-it-mild-at-bedtime-settlement-head.html | MUSIC CHARMS CHILDREN; But Keep It Mild at Bedtime, Settlement Head Advises | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/to-head-lucky-stores-chain-of-supermarkets.html | To Head Lucky Stores, Chain of Supermarkets | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/bonds-and-shares-on-london-market-prices-open-weak-on-stalins-death.html | BONDS AND SHARES ON LONDON MARKET; Prices Open Weak on Stalin's Death, Recover Strongly -- Tobacco Stocks Firmer | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/trunk-slayer-gets-life-judge-calls-killing-of-dental-technician.html | TRUNK SLAYER GETS LIFE; Judge Calls Killing of Dental Technician 'Worst Crime' | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/bolivian-exports-of-tin-low-again-only-1776-tons-in-december-world.html | BOLIVIAN EXPORTS OF TIN LOW AGAIN; Only 1,776 Tons in December -- World Output Is Reported Up 3,500 Tons in 1952 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/jury-rejects-charge-of-police-brutality.html | JURY REJECTS CHARGE OF POLICE BRUTALITY | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/airlines-to-reduce-refugees-in-berlin.html | AIRLINES TO REDUCE REFUGEES IN BERLIN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/arthur-szabo.html | ARTHUR SZABO | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/italy-expects-pact-delay.html | Italy Expects Pact Delay | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/eden-fiscal-talks-go-on-in-secrecy-news-blackout-on-u-s-parley.html | EDEN FISCAL TALKS GO ON IN SECRECY; News Blackout on U. S. Parley Gives Rise to Speculation on Possible Loan to London | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/jersey-altering-traffic-circles-artery-piercing-and-bridge.html | JERSEY ALTERING TRAFFIC CIRCLES; Artery Piercing and Bridge Signaling Used to Reduce Snarls, Expedite Flow | True | By Bert Piercespecial To the New York Times | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/hancock-gets-art-medal-award.html | Hancock Gets Art Medal Award | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/malaya-rubber-men-agree-to-talks-here.html | MALAYA RUBBER MEN AGREE TO TALKS HERE | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/mralberta-h-hoyt-frank-blaunult-wed.html | MRS.ALBERTA H. HOYT, FRANK BLAUNuLT WED | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/dentist-shot-by-patient-gets-thigh-wound-in-struggle-that-prevents.html | DENTIST SHOT BY 'PATIENT'; Gets Thigh Wound in Struggle That Prevents Robbery | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/ison-born-to-mrs-martin-d-fife.html | ISon Born to Mrs. Martin D. Fife | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/charles-f-travis.html | CHARLES F. TRAVIS | True | Special to Tm Nv YoP-TLZS. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/plight-of-actors.html | Plight of Actors | True | WELLS RICHARDSON. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/poland-demands-return-of-mig15-by-denmark.html | Poland Demands Return Of MIG-15 by Denmark | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/double-jeopardy-slated-for-rialto-tv-mystery-offered-on-n-b-c.html | DOUBLE JEOPARDY' SLATED FOR RIALTO; TV Mystery Offered on N. B. C. Playhouse Will Be Adapted for Stage Next Season | True | By Louis Calta | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/bird-arbor-wildlife-days-set.html | Bird, Arbor, Wildlife Days Set | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/rowdy-pupils-cause-a-school-bus-strike-rowdy-pupils-stir-school-bus.html | Rowdy Pupils Cause A School Bus Strike; ROWDY PUPILS STIR SCHOOL BUS STRIKE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/brother-eugene-noted-educator-member-of-franciscan-order-60-years.html | BROTHER EUGENE, NOTED EDUCATOR; Member of Franciscan Order 60 Years Dies -- Was Author of Texts, Long a Principal | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/policies-are-forecast-prof-burns-will-avoid-speeches-and-political.html | POLICIES ARE FORECAST; Prof. Burns Will Avoid Speeches and Political Roles | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/sympathy-book-opened-here.html | Sympathy Book' Opened Here | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/miss-lynn-erdman-to-be-bride-today.html | MISS LYNN ERDMAN TO BE BRIDE TODAY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/4-swedish-seamen-die-in-fire.html | 4 Swedish Seamen Die in Fire | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/first-sectional-qualifying-rounds-planned-for-metropolitan-amateur.html | First Sectional Qualifying Rounds Planned For Metropolitan Amateur Golf Tourney | True | | 1981-05-15 | RE0000092735 | B00000403662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/8117-of-scrip-remains-outstanding-in-rochester.html | $8,117 of Scrip Remains Outstanding in Rochester | True | | 1981-05-15 | RE000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/help-to-service-men.html | Help to Service Men | True | | 1981-05-15 | RE000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/day-set-for-monitor-inventor.html | Day Set for Monitor Inventor | True | | 1981-05-15 | RE000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/to-read-excerpt-from-shaw.html | To Read Excerpt From Shaw | True | | 1981-05-15 | RE000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/lutheran-parley-tuesday.html | Lutheran Parley Tuesday | True | | 1981-05-15 | RE000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/ardsley-curlers-triumph.html | Ardsley Curlers Triumph | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/mrs-yetta-goodman.html | M[RS. YETTA GOODMAN | True | | 1981-05-15 | RE000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/no-illusions-on-formosa.html | No Illusions on Formosa | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/harassing-feared-by-voice-suicide-congressman-releases-letter-left.html | HARASSING FEARED BY 'VOICE SUICIDE; Congressman Releases Letter Left by Radio Engineer -- Victim Buried in Queens | True | By Wayne Phillips | 1981-05-15 | RE000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/stocks-forge-on-led-by-specialties-market-is-misleading-as-blue.html | STOCKS FORGE ON, LED BY SPECIALTIES; Market Is Misleading as 'Blue Chips,' Making Up Averages, Fail to Keep Pace COMPOSITE RATE UP 0.81 Opening Uncertain on Stalin's Death but Strength Grows as Day Wears On | True | | 1981-05-15 | RE000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/has-40000-headache-finance-officer-at-kilmer-lacks-addresses-in.html | HAS $40,000 HEADACHE; Finance Officer at Kilmer Lacks Addresses in Mustering-Out Pay | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/jakarta-leader-cautious.html | Jakarta Leader Cautious | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/floral-offerings-from-mrs-eisenhower-win-friends-for-her-in-old.html | Floral Offerings From Mrs. Eisenhower Win Friends for Her in Old Ladies Homes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/taft-act-advisers-reach-stalemate-members-on-panel-set-up-to.html | TAFT ACT ADVISERS REACH ST ALEMATE; Members on Panel Set Up to Recommend Changes in Law Split on Voting Procedure | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/two-hold-up-loan-office-manhattan-thugs-cow-six-persons-escape-with.html | TWO HOLD UP LOAN OFFICE; Manhattan Thugs Cow Six Persons, Escape With $100 | True | | 1981-05-15 | RE000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/3-held-in-theft-plot-to-pay-bookie-debts.html | 3 HELD IN THEFT PLOT TO PAY BOOKIE DEBTS | True | | 1981-05-15 | RE000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/2-felled-by-ether-fumes-die.html | 2 Felled by Ether Fumes, Die | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/james-p-dawson-times-writer-diei-boxing-editor-57-had-covered-11.html | JAMES P. DAWSON,[ TIMES WRITER, DIEI; Boxing Editor, 57, Had Covered',11 Major Fights Since 1919 -- Served Staff 44 Years HE SUCCUMBS IN FEORIDA On Assignment to Training Camp of Yankees at His -Death in St. Petersburg | True | Spec:Ea.t to 2''jzz: ] | 1981-05-15 | RE000092735 | B00000403662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/indonesian-urges-u-n-to-request-eisenhower-and-malenkov-to-meet.html | Indonesian Urges U. N. to Request Eisenhower and Malenkov to Meet; Leader of Asian-African Bloc Says Parley Is Needed to Ease World Tension and Prepare Way for Korean Eettlement | | By A. M. Rosenthalspecial To The New York Times | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/u-s-lists-air-cargo-stalled-in-transit-nearly-quartermillion-pounds.html | U. S. LISTS AIR CARGO STALLED IN TRANSIT; Nearly Quarter-Million Pounds for Europe Lacked Space, Defense Officials Testify | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/french-set-pleas-for-indochina-aid-juin-letourneau-and-clark-trips.html | FRENCH SET PLEAS FOR INDO-CHINA AID; Juin, Letourneau and Clark Trips Prepare Ground for Appeal to Washington | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/plans-stock-distribution-southern-natural-gas-holders-to-get.html | PLANS STOCK DISTRIBUTION; Southern Natural Gas Holders to Get Alabama Corp. Shares | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/greenspoonlevenson.html | GreenspoonLevenson | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/mrs-s-s-auchincloss.html | MRS. S. S. AUCHINCLOSS | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/standby-controls-asked-at-hearing-capeharts-proposal-for-wage-and.html | STAND-BY CONTROLS ASKED AT HEARING; Capehart's Proposal for Wage and Price Curbs Backed by A.D.A. and Other Groups | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/mental-health-body-extended-by-dewey.html | MENTAL HEALTH BODY EXTENDED BY DEWEY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/two-doctors-win-study-awards.html | Two Doctors Win Study Awards | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/balance-attained-in-moscow-setup-malenkov-equilibrium-averts.html | BALANCE ATTAINED IN MOSCOW SET-UP; ' Malenkov Equilibrium' Averts Struggle, Revising Stalin's Structure of Last October | | By Harry Schwartz | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/puerto-rico-film-warns-migrants-shown-over-island-it-depicts-new.html | PUERTO RICO FILM WARNS MIGRANTS; Shown Over Island, It Depicts New York as Difficult for Health, Work and Housing GOING OUTSIDE IS ADVISED Other Documentary Newsreels Dwell on Earnings in Other Parts of the Mainland | | By Peter Kihssspecial To the New York Times. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/anderson-quits-athletic-posts.html | Anderson Quits Athletic Posts | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/browns-shift-opposed-frick-says-hed-oppose-move-to-milwaukee-this.html | BROWNS' SHIFT OPPOSED; Frick Says He'd Oppose Move to Milwaukee 'This Late' | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/wins-motion-in-police-killing.html | Wins Motion in Police Killing | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/criticism-in-winnipeg-beef-importation-from-st-paul-feared-blow-to.html | CRITICISM IN WINNIPEG; Beef Importation From St. Paul Feared Blow to Cattle Prices CANADA BUYS BEEF HERE AS PRICES DIP | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/little-sisters-benefit-annual-party-for-home-nursing-group-to-be.html | LITTLE SISTERS' BENEFIT; Annual Party for Home Nursing Group to Be Held Friday | True | | 1981-05-15 | RE0000092735 | B00000403662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/venus-to-add-brilliance-in-orbital-visit-tonight.html | Venus to Add Brilliance In Orbital Visit Tonight | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/thomas-f-munroe.html | THOMAS F. MUNROE | True | Svedal to Tim Nh'w Yo Tms. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/longer-expectancy-predicted.html | Longer Expectancy Predicted | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/european-payments-union-report-shows-britishcontinental-conflict.html | European Payments Union Report Shows British-Continental Conflict; London Wants Escape Clause to Permit Withdrawal in Less Than a Year -- Rift Linked to Convertibility Issue | True | By Harold Callenderspecial To the New York Times. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/new-pacts-extend-manganese-supply-contracts-concluded-by-gsa-to.html | NEW PACTS EXTEND MANGANESE SUPPLY; Contracts Concluded by G.S.A. to Purchase 230,500 Tons From 40 Mexican Mines VITAL FOR STEEL MAKING Steady Inflow Now Assured From Hemisphere of Metal Once Bought From Soviet | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/jersey-mosquito-war-state-will-spend-50000-for-spraying-in-5.html | JERSEY MOSQUITO WAR; State Will Spend $50,000 for Spraying in 5 Counties | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/huge-funeral-set-body-to-be-placed-with-lenins-in-red-square-after.html | HUGE FUNERAL SET; Body to Be Placed With Lenin's in Red Square After Ceremonies MEMORIAL PLANNED New Pantheon Is Due -- Mourners in Moscow Offer Quiet Homage FUNERAL OF STALIN TO BE HELD MONDAY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/john-m-clarke.html | JOHN M. CLARKE | True | Special to Taz Nsw Yore | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/guatemalan-reds-scored-foes-charge-misrepresentation-in-message-of.html | GUATEMALAN REDS SCORED; Foes Charge Misrepresentation in Message of Condolence | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/ousted-aides-plea-charges-lie-erred-appeal-declares-he-violated.html | OUSTED AIDES PLEA CHARGES LIE ERRED; Appeal Declares He Violated Charter by Dismissals and Bowed to Anti-U. N. Drive | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/building-plans-filed-i-a-2500000-garage-to-rise-in-e-midtown-area.html | BUILDING PLANS FILED; i a $2,500,000 Garage to Rise in e Midtown Area | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/rogersyoung.html | Rogers--Young | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/news-of-food-authentic-glace-de-viande-available-vermont-farmer.html | News of Food; Authentic Glace de Viande Available -- Vermont Farmer Offers Cheese Packet | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/religion-parley-topic-world-socialists-in-netherlands-for-3day.html | RELIGION PARLEY TOPIC; World Socialists in Netherlands for 3-Day Conference | True | By Religious News Service. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/broadening-pacific-defense.html | BROADENING PACIFIC DEFENSE | True | | 1981-05-15 | RE0000092735 | B00000403662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/michael-lamorte.html | MICHAEL LAMORTE | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/events-of-interest-in-shipping-world-cargo-moved-on-state-barge.html | EVENTS OF INTEREST IN SHIPPING WORLD; Cargo Moved on State Barge Canal in 1952 Is Put at 4.5 Million Tons, Mostly Oil | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/limitation-urged-in-imports-of-oil-petroleum-association-official.html | LIMITATION URGED IN IMPORTS OF OIL; Petroleum Association Official Would Cut Back Shipments to 10% of U. S. Demand | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/mrs-eden-at-white-house-mrs-eisenhower-entertains-at-tea-to-receive.html | MRS. EDEN AT WHITE HOUSE; Mrs. Eisenhower Entertains at Tea -- To Receive Mme. Chiang | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/ellen-hol_h-weds-today-marriage-to-william-n-brooks-i-s-set-for.html | ELLEN HOL_H WEDS TODAY; Marriage to William N. Brooks I !s Set for London Church | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/physicians-urged-to-aid-alcoholics-clergymen-and-relatives-also.html | PHYSICIANS URGED TO AID ALCOHOLICS; Clergymen and Relatives Also Asked to Treat Drinkers as Ill Persons, Not Tramps PUBLIC ATTITUDE ASSAILED At Least Half of the 1,000,000 Liquor Addicts in U. S. Are Women, Parley Here Is Told | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/allied-unit-bars-post-to-red-force-south-koreans-hold-point-won-at.html | ALLIED UNIT BARS POST TO RED FORCE; South Koreans Hold Point Won at 'Sniper Ridge' Against All-Day Counter-Attacks | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/v-a-enlarges-jersey-hospital.html | V. A. Enlarges Jersey Hospital | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/10-die-in-moslem-rioting.html | 10 Die in Moslem Rioting | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/giants-at-full-strength-for-game-against-indians-as-dark-arrives.html | Giants at Full Strength for Game Against Indians as Dark Arrives; Spencer Will Play Shortstop Today, but Durocher Sees It as an Experimental Move to Prepare for Emergency | True | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/national-guard-week-set-mayor-also-becomes-honorary-member-of.html | NATIONAL GUARD WEEK SET; Mayor Also Becomes Honorary Member of Infantry Group | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/lorenzo-scores-73-points.html | Lorenzo Scores 73 Points | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/atomic-labor-panel-out-president-accepts-resignations-dispute.html | ATOMIC LABOR PANEL OUT; President Accepts Resignations -- Dispute Mediation Halted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/orphans-in-spain-freed-priest-says-2-jewish-boys-smuggled-over.html | ORPHANS IN SPAIN, FREED PRIEST SAYS; 2 Jewish Boys Smuggled Over Border, Clergyman Reports After Court Releases Him | True | By Religious News Service. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/birds-of-u-s-lure-british-ceramist-dorothy-doughty-here-to-see-her.html | BIRDS OF U. S. LURE BRITISH CERAMIST; Dorothy Doughty Here to See Her Models on the Wing in Sanctuaries in South | True | By Sanka Knox | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/crude-oil-stocks-up-in-week.html | Crude Oil Stocks Up in Week | True | | 1981-05-15 | RE0000092735 | B00000403662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/small-issue-rules-tightened-by-sec-offering-circular-containing.html | SMALL ISSUE RULES TIGHTENED BY S.E.C.; ' Offering Circular' Containing Minimum Essential Data Required by Agency ADVANCE ADS SANCTIONED Exemption From Registration of Securities Sales Under $300,000 Is Continued | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/ski-laurels-won-by-mrs-lawrence-olympic-victor-after-years-absence.html | SKI LAURELS WON BY MRS. LAWRENCE; Olympic Victor, After Year's Absence From Competition, Takes U. S. Giant Slalom TIBBITS CAPTURES CROWN Dartmouth Ace Gains Amateur Honors -- Pravda First in Special Test at Stowe | True | By Frank Elkinsspecial To the New York Times. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/3-different-presidiums-function-in-soviet-union.html | 3 Different Presidiums Function in Soviet Union | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/for-the-homemaker.html | For the Homemaker | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/bumpy-jones-wins-title-from-konno-michigan-star-triumphs-over.html | BUMPY JONES WINS TITLE FROM KONNO; Michigan Star Triumphs Over Defender in Big Ten Swim -- Oyakawa Is Victor | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/would-limit-turkeys-committee-suggests-12-to-15-cut-in-crop-to-keep.html | WOULD LIMIT TURKEYS; Committee Suggests 12 to 15% Cut in Crop to Keep Prices Up | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/presidential-primary-ban-gains.html | Presidential Primary Ban Gains | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/58family-housing-conveyed-in-bronx-sixstory-building-on-jerome.html | 58-FAMILY HOUSING CONVEYED IN BRONX; Six-Story Building on Jerome Avenue Taken in Stock Deal -- Other Borough Sales | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/frick-warns-majors-to-use-reasonable-number-of-regulars-in.html | Frick Warns Majors to Use 'Reasonable Number' of Regulars in Exhibitions; COMMISSIONER ACTS IN INTEREST OF FANS Spectators Are Entitled to See a 'Real Performance,' Frick Tells Managers YANKEES HEED WARNING Will Start Four World Series Regulars in Opening Game Against Cards Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/columbia-keeps-alive-title-hope-by-routing-cornells-five-8641.html | Columbia Keeps Alive Title Hope By Routing Cornell's Five, 86-41; Molinas Scores 18 Points to Set Pace -- Ithacans Sink Only 12 of 56 Shots | True | By John Rendel | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/french-army-to-lower-flags.html | French Army to Lower Flags | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/to-be-general-manager-of-lionels-airex-division.html | To Be General Manager Of Lionel's Airex Division | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/business-men-sea-little-rise.html | Business Men Sea Little Rise | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/n-i-t-basketball-to-start-tonight-st-johns-will-meet-st-louis-on.html | N. I. T. BASKETBALL TO START TONIGHT; St. John's Will Meet St. Louis on Triple-Header Card Set for Garden Boards | True | By Peter Brandwein | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/john-duerden.html | JOHN DUERDEN | True | Special to Nzw Yo=K Ti. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/fairleigh-dickinson-string-snapped-at-20-with-7064-overtime-loss-to.html | Fairleigh Dickinson String Snapped at 20 With 70-64 Overtime Loss to St. Peter's | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/urs-anna-hogate-to-web-publishers-widow-will-be-bride-of-r-wo.html | URS. ANNA HOGATE TO WEB; Publisher's Widow Will Be Bride of R. Wo Hamlet on Wednesday | True | Special to Tm N-w No- | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/busman-stricken-4-hurt-in-crashes-veering-5th-ave-coach-plows-into.html | BUSMAN STRICKEN, 4 HURT IN CRASHES; Veering 5th Ave. Coach Plows Into 4 Other Vehicles -- Cab Piles Into Wrecked Car | True |  | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/surgeons-report-removal-of-half-brain-is-making-philadelphia-girl.html | Surgeons Report Removal of Half Brain Is Making Philadelphia Girl of 10 'Normal' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/grievesgilligan.html | .Grieves---Gilligan | True | Special to T Nz'w YoP. Tzars. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/police-alter-plan-to-fight-gambling-one-officer-in-each-borough-to.html | POLICE ALTER PLAN TO FIGHT GAMBLING; One Officer in Each Borough to Be in Charge -- Brooklyn Clean-Up Discussed POLICE REVISE PLAN TO FIGHT GAMBLING | True |  | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/lehigh-to-abandon-2-spur-lines.html | Lehigh to Abandon 2 Spur Lines | True |  | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/mourning-lines-drawn-world-split-shown-by-flags-halfstaffed-at.html | MOURNING LINES DRAWN; World Split Shown by Flags Half-Staffed at Embassies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/pipe-imports-held-peril-to-industry-briarwood-groups-brief-to.html | PIPE IMPORTS HELD PERIL TO INDUSTRY; Briarwood Group's 'Brief' to President Asks Approval of Proposed Duty Rise | True |  | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/harold-adonis-vows-to-fast-in-dutch-jail.html | HAROLD ADONIS VOWS TO FAST IN DUTCH JAIL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/wood-field-and-stream-fish-and-game-bills-in-albany-encourage.html | Wood, Field and Stream; Fish and Game Bills in Albany Encourage Sportsmen -- Clubs Aiding Wildlife | True | By Raymond R. Camp | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/at-the-theatre-finians-rainbow-performed-in-the-bronx-by-an-equity.html | AT THE THEATRE; ' Finian's Rainbow' Performed in the Bronx by an Equity Community Theatre Troupe | True | By Brooks Atkinson | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/steinberg-conducts-pittsburgh-symphony-stern-is-soloist-in-bartok.html | Steinberg Conducts Pittsburgh Symphony; Stern Is Soloist in Bartok Violin Concerto | True | By Howard Taubman | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/j-p-mcgovern-left-19-million.html | J. P. McGovern Left 1.9 Million | True |  | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/shirley-fry-wins-86-64-akron-player-beats-mrs-long-to-gain-kingston.html | SHIRLEY FRY WINS, 8-6, 6-4; Akron Player Beats Mrs. Long to Gain Kingston Net Final | True |  | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/a-minimum-city-package.html | A MINIMUM CITY "PACKAGE" | True |  | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/cole-backed-13-to-2-for-top-housing-post.html | COLE BACKED, 13 TO 2, FOR TOP HOUSING POST | True |  | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/g-o-p-panel-adds-hendrickson.html | G. O. P. Panel Adds Hendrickson | True |  | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/hetenyi-found-guilty-minister-convicted-of-2ddegree-murder-of-wife.html | HETENYI FOUND GUILTY; Minister Convicted of 2d-Degree Murder of Wife in 3d Trial | True |  | 1981-05-15 | RE0000092735 | B00000403662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/big-coal-producer-shows-lower-net-pittsburgh-consolidation-has.html | BIG COAL PRODUCER SHOWS LOWER NET; Pittsburgh Consolidation Has Share Earnings of $6.86 in 1952, Against $7.44 MINE PRODUCTION IS DOWN Reports of Operations Given by Other Corporations, With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/antonio-alamo.html | ANTONIO ALAMO | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/2d-grader-warns-of-fire-100-pupils-file-from-corning-school-in.html | 2D GRADER WARNS OF FIRE; 100 Pupils File From Corning School in Orderly Lines | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/guard-for-documents-added-device-will-protect-constitution-bill-of.html | GUARD FOR DOCUMENTS; Added Device Will Protect Constitution, Bill of Rights | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/swedes-take-news-in-stride.html | Swedes Take News in Stride | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/nesco-buys-steelware-company-also-announces-sale-of-stamped-tinware.html | NESCO BUYS STEELWARE; Company Also Announces Sale of Stamped Tinware Works | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/woman-104-dies-upstate.html | Woman, 104, Dies Upstate | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/barring-psychologists-protested.html | Barring Psychologists Protested | True | CHARLES D. LAUFER. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/mossadegh-cooling-on-confidence-vote.html | MOSSADEGH COOLING ON CONFIDENCE VOTE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/french-failure-to-curb-inflation-held-drag-on-european-progress.html | French Failure to Curb Inflation Held Drag on European Progress; Apparent Inability to Adjust Economy and Dependence on United States Aid Hinder Continental Recovery, Experts Believe | True | By Michael L Hoffmanspecial To the New York Times. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/dandolo-711-shot-scores-in-florida-outruns-torch-of-war-to-win.html | DANDOLO, 71-1 SHOT, SCORES IN FLORIDA; Outruns Torch of War to Win Gulfstream Park Feature -- Ten in Appleton Today | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/russian-in-geneva-gives-peace-pledge.html | RUSSIAN IN GENEVA GIVES PEACE PLEDGE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/mrs-daniel-turkus.html | MRS. DANIEL TURKUS | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/rev-eugene-f-ryall-of-brothers-order.html | REV. EUGENE F. RYALL OF BROTHERS ORDER | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/la-salle-five-in-final-will-meet-st-francis-prep-for-city-catholic.html | LA SALLE FIVE IN FINAL; Will Meet St. Francis Prep for City Catholic School Title | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/mosconi-defeats-caras-champion-wins-15066-with-run-of-98-in-pocket.html | MOSCONI DEFEATS CARAS; Champion Wins, 150-66, With Run of 98 in Pocket Billiards | True | | 1981-05-15 | RE0000092735 | B00000403662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/gadgets-aimed-at-animal-world-designed-to-put-meat-on-table-one-for.html | Gadgets Aimed at Animal World Designed to Put Meat on Table; One, for Use by Hunters, Is Intended to Lure Squirrels Out of Trees -- Another Should Encourage Young Turkeys to Eat LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/taxpayer-parcel-bought-in-bayside-building-has-seven-stores-and.html | TAXPAYER PARCEL BOUGHT IN BAYSIDE; Building Has Seven Stores and Library Branch -- Houses in Other Long Island Deals | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/detroit-edison-co-planning-4-issue-utility-to-sell-40000000-of.html | DETROIT EDISON CO. PLANNING 4% ISSUE; Utility to Sell $40,000,000 of 35-Year Bonds Privately or at Public Bidding | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/hour-of-sharing.html | HOUR OF SHARING | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/claude-e-meech.html | CLAUDE E. MEECH | True | Special to NL'W Yo Tn, fi. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/medical-chief-resigns-dr-salmon-of-n-y-u-bellevue-center-cites-his.html | MEDICAL CHIEF RESIGNS; Dr. Salmon of N. Y. U.-Bellevue Center Cites His Ill Health | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/albania-bulgaria-reported-on-alert.html | ALBANIA, BULGARIA REPORTED ON ALERT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/mao-sets-mourning-period.html | Mao Sets Mourning Period | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/illegal-driver-sent-to-bellevue.html | Illegal Driver Sent to Bellevue | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/karachi-voices-regret.html | Karachi Voices Regret | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/employes-give-blood-texas-company-workers-donate-427-pints-in-two.html | EMPLOYES GIVE BLOOD; Texas Company Workers Donate 427 Pints in Two Days | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/ground-broken-for-school.html | Ground Broken for School | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/sofia-says-stalin-was-ill-before-it-was-announced.html | Sofia Says Stalin Was Ill Before It Was Announced | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/mock-raid-causes-panic-linked-to-stalins-death.html | Mock Raid Causes Panic; Linked to Stalin's Death | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/the-secret-society.html | THE SECRET SOCIETY | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/car-steel-squeeze-cited-situation-supercritical-says-wards.html | CAR STEEL SQUEEZE CITED; Situation 'Super-Critical,' Says Ward's Automotive Reports | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/man-on-liner-lost-at-sea-cutter-in-pacific-searches-for-one-of.html | MAN ON LINER LOST AT SEA; Cutter in Pacific Searches for One of President Wilson's Crew | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/munoz-receives-invitation-to-talk-with-eisenhower.html | Munoz Receives Invitation To Talk With Eisenhower | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/13family-building-in-brooklyiv-5old.html | 13-FAMILY BUILDING IN BROOKLYIV 5OLD | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/02-gain-is-shown-in-primary-prices-farm-products-index-goes-up-09.html | 0.2% GAIN IS SHOWN IN PRIMARY PRICES; Farm Products Index Goes Up 0.9% and Processed Foods 0.2%, B. L. S. Reports | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/actress-in-union-film-to-return-to-mexico.html | ACTRESS IN UNION FILM TO RETURN TO MEXICO | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-05-15 | RE0000092735 | B00000403662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/dartmouth-five-on-top-geigs-20-points-pace-6862-victory-over.html | DARTMOUTH FIVE ON TOP; Geigs 20 Points Pace 68-62 Victory Over Hofstra | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/7-to-investigate-deaths-physicians-cleric-to-sift-bias-charge-at.html | 7 TO INVESTIGATE DEATHS; Physicians, Cleric to Sift Bias Charge at Fordham Hospital | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/better-treatment-of-migrants-urged-southwest-group-recommends.html | BETTER TREATMENT OF MIGRANTS URGED; Southwest Group Recommends Conditions Accorded to Other Domestic and Alien Labor | True | By Gladwin Hillspecial To the New York Times. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/cullman-advocates-new-edicts-for-port.html | CULLMAN ADVOCATES NEW EDICTS FOR PORT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/ending-of-adoption-fails-girl-now-married-is-ruled-still-foster.html | ENDING OF ADOPTION FAILS; Girl Now Married Is Ruled Still Foster Child of M. C. Eatons | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/joseph-c-gutelius.html | JOSEPH C. GUTELIUS | True | Spectat to Ta Nv NoR, Tnezs. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/bidault-explains-aim-of-visit-to-u-s-says-he-and-mayer-will-cite.html | BIDAULT EXPLAINS AIM OF VISIT TO U. S.; Says He and Mayer Will Cite Need to Save Empire While Pushing European Unity | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/cleveland-shops-drop-freud-book-dealers-threatened-by-citys-drive.html | CLEVELAND SHOPS DROP FREUD BOOK; Dealers, Threatened by City's Drive, Make Own List of 'Banned' Pocket Editions | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/vishinsky-departs-pays-a-tearful-tribute-to-stalin-and-sails-silent.html | VISHINSKY DEPARTS; Pays a Tearful Tribute to Stalin and Sails -- Silent on Shake-Up GROMYKO SENT HERE U. N. Hears Indonesian Appeal for Eisenhower and Malenkov to Talk VISHINSKY LEAVES, SILENT ON SHAKE-UP | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/dr-t-carroll-davis.html | DR. T. CARROLL DAVIS | True | Special to TI I'sw Yoltl TIMr. s. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/south-africas-ban-on-bishops-explained.html | SOUTH AFRICA'S BAN ON BISHOPS EXPLAINED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/commodity-index-steady-figure-put-at-897-for-thursday-unchanged.html | COMMODITY INDEX STEADY; Figure Put at 89.7 for Thursday Unchanged From Day Before | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/clark-comments-on-issue.html | Clark Comments On Issue | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/pioneer-track-meet-here-shares-spotlight-with-heptagonals-today.html | Pioneer Track Meet Here Shares Spotlight With Heptagonals Today; Dillard Will Return to Sprinting Role for Night Games at Armory -- Colleges Face Wide-Open Indoor Finale at Ithaca | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/movie-ads-back-in-papers-u-s-industrialist-and-mexico-city-press.html | MOVIE ADS BACK IN PAPERS; U. S. Industrialist and Mexico City Press Solve Rate Dispute | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/renamed-to-health-council.html | Renamed to Health Council | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/stewartwarner-profit-rises.html | Stewart-Warner Profit Rises | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/carole-giardine-victor-julie-finlayson-also-triumphs-in-a-a-u-title.html | CAROLE GIARDINE VICTOR; Julie Finlayson Also Triumphs in A. A. U. Title Swimming | True | | 1981-05-15 | RE0000092735 | B00000403662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/provincetown-art-is-displayed-here-show-at-new-school-honors.html | PROVINCETOWN ART IS DISPLAYED HERE; Show at New School Honors Hawthorne, Pioneer at Cape -- No Regionality Seen | True | S. P. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/chinese-slain-in-macao-clash.html | Chinese Slain in Macao Clash | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/gamblers-lawyer-upheld-on-silence-jersey-court-rules-he-neednt.html | GAMBLERS' LAWYER UPHELD ON SILENCE; Jersey Court Rules He Needn't Reveal What Joe Adonis and the Morettis Told Him | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/romulo-silent-on-plans.html | Romulo Silent on Plans | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/pope-to-give-audience-tomorrow.html | Pope to Give Audience Tomorrow | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/chcaco-jursros-i-as-carr-isodedi.html | CHCACO JURS*-OS I AS CAR?R IS?ODEDI | True | Special to Tin | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/mail-rise-plan-changed-summerfield-modifies-new-parcel-post-scales.html | MAIL RISE PLAN CHANGED; Summerfield Modifies New Parcel Post Scales | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/excerpts-from-u-s-editorials-commenting-on-the-death-of-stalin.html | Excerpts From U. S. Editorials Commenting on the Death of Stalin | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/salan-sees-french-attack.html | Salan Sees French Attack | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/backs-pipeline-projects-fpc-examiners-ruling-covers-8-columbia-gas.html | BACKS PIPELINE PROJECTS; F.P.C. Examiner's Ruling Covers 8 Columbia Gas Subsidiaries | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/jewelry-marketing-week-set.html | Jewelry Marketing Week Set | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/warning-is-given-on-venereal-ills-volume-of-undiscovered-cases-is.html | WARNING IS GIVEN ON VENEREAL ILLS; Volume of Undiscovered Cases Is Alarming, Health Group Hears at Meeting Here | True | By Murray Illson | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/giulio-harnisch-67-violist-and-artistj.html | GIULIO HARNISCH, 67 VIOLIST AND ARTISTJ | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/italians-to-attend-rites.html | Italians to Attend Rites | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/quirino-is-seeking-romulo-on-ticket-manila-papers-say-he-radioed.html | QUIRINO IS SEEKING ROMULO ON TICKET; Manila Papers Say He Radioed Bid to Him to Run in Fall -- General, Here, Is Silent | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/president-names-economic-adviser-picks-prof-burns-of-columbia-in-a.html | PRESIDENT NAMES ECONOMIC ADVISER; Picks Prof. Burns of Columbia in a Move to Reconstitute National Policy Council | True | By Anthony Levierospecial To The New York Times. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/iwilliai-l-day-67-idtisg-11-red-xecuvhosdl-own-firm-here-is-dead-mi.html | IWILLIAI L, DAY-, 67, IDTISG 11; ,.,,red xecu,.v.--hoS,.dl Own Firm Here Is Dead ml Breeder, Judge of Terriers I | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/capital-visit-dates-set-eisenhower-to-greet-french-and-german.html | CAPITAL VISIT DATES SET; Eisenhower to Greet French and German Leaders | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/intent-trusting-head-coast-field-ten-named-for-rich-san-juan.html | INTENT, TRUSTING HEAD COAST FIELD; Ten Named for Rich San Juan Capistrano in Santa Anita Meeting Finale Today | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/austrians-wonder-about-pact.html | Austrians Wonder About Pact | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/would-let-dr-masaryk-stay.html | Would Let Dr. Masaryk Stay | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/text-of-letter-left-by-voice-suicide.html | Text of Letter Left by 'Voice' Suicide | True | | 1981-05-15 | RE0000092735 | B00000403662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/roosevelt-junior-to-speak.html | Roosevelt Junior to Speak | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/red-bank-foundation-set-to-back-cultural-events.html | Red Bank Foundation Set To Back Cultural Events | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/senate-votes-check-of-staffs-loyalty.html | SENATE VOTES CHECK OF STAFF'S LOYALTY | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/catholic-sister-75-years-dies.html | Catholic Sister' 75 Years .Dies | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/use-of-andor-opposed.html | Use of "Andor" Opposed | True | LAWRENCE GREENSPAN. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/white-sox-buy-harrist.html | White Sox Buy Harrist | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/55th-dinner-dance-given-north-carolina-society-has-its-annual-fete.html | 55TH DINNER DANCE GIVEN; North Carolina Society Has Its Annual Fete at St. Regis | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/idaho-gets-first-tax-cut.html | Idaho Gets First Tax Cut | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/state-bridge-official-picked.html | State Bridge Official Picked | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/combustion-engineering-elects-member-of-board.html | Combustion Engineering Elects Member of Board | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/radio-staffing-plan-deferred.html | Radio Staffing Plan Deferred | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/europes-charter-wins-early-tests-amendments-to-limit-foreign-and.html | EUROPE'S CHARTER WINS EARLY TESTS; Amendments to Limit Foreign and Supranational Powers Rejected at Strasbourg | True | By Lansing Warrenspecial To the New York Times. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/french-reds-pledge-fealty.html | French Reds Pledge Fealty | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/four-to-help-rule-beria-molotov-bulganin-and-kagnovich-are-deputy.html | FOUR TO HELP RULE; Beria, Molotov, Bulganin and Kagnovich Are Deputy Premiers TEN-MAN PRESIDIUM Molotov Is Again Foreign Minister -- Vishinsky Demoted to U. N. MALENKOV NAMED SOVIET'S PREMIER | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/jewish-leaders-open-bond-drive-emphasize-israel-will-not-be.html | JEWISH LEADERS OPEN BOND DRIVE; Emphasize Israel Will Not Be Diverted Despite Russian and Arab Threats | True | By Irving Spiegelspecial To the New York Times. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/ammunition-in-korea.html | AMMUNITION IN KOREA | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/coddling-child-held-factor-in-crime-rate.html | CODDLING CHILD HELD FACTOR IN CRIME RATE | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/nehru-both-lauds-and-blames-stalin-credits-peace-aim-but-cites.html | NEHRU BOTH LAUDS AND BLAMES STALIN; Credits Peace Aim but Cites Ruthlessness in Pursuit of Russian Objectives MAO CALLS FOR MOURNING Meanwhile Formosa Sees No Change in Soviet 'Cold War' Strategy Throughout World | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/books-and-authors.html | Books and Authors | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/the-missouri-at-wonsan-again.html | The Missouri at Wonsan Again | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/lawyer-held-as-police-beater.html | Lawyer Held as Police Beater | True | | 1981-05-15 | RE0000092735 | B00000403662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/bond-sale-slated-by-massachusetts-39113000-of-liens-to-go-on-market.html | BOND SALE SLATED BY MASSACHUSETTS; $39,113,000 of Liens to Go on Market March 19 -- Other Activity in Tax-Exempts | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/tax-returns-pour-in-2d-district-gets-35-of-total-and-3d-receives.html | TAX RETURNS POUR IN; 2d District Gets 35% of Total and 3d Receives Almost 50% | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/policeman-disrupts-racing-on-parkway.html | POLICEMAN DISRUPTS RACING ON PARKWAY | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/gene-kelly-steps-into-officer-role-he-is-cast-by-metro-in-crest-of.html | GENE KELLY STEPS INTO OFFICER ROLE; He Is Cast by Metro in 'Crest of Wave' as 'Brigadoon' Is Delayed -- Won't Dance | True | By Thomas M. Pryorspecial To The New York Times. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/help-from-parents-found-widespread-survey-of-195-young-families.html | HELP FROM PARENTS FOUND WIDESPREAD; Survey of 195 Young Families Shows 155 Get Assistance -- Elders Enjoy Giving It | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/inorman-ro6ets-mother-die.html | iNorman Ro6et?s Mother Die | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/the-big-deal-makes-offbroadway-bow.html | THE BIG DEAL' MAKES OFF-BROADWAY BOW | True | L. F. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/jerseyites-mystified-as-big-balloon-lands.html | JERSEYITES MYSTIFIED AS BIG BALLOON LANDS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/finns-sentiments-mixed.html | Finns' Sentiments Mixed | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/cuban-would-split-western-labor-unit.html | CUBAN WOULD SPLIT WESTERN LABOR UNIT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/price-support-queried.html | Price Support Queried | True | ALFRED J. MOUTRIE. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/palace-intrigues-seen.html | Palace Intrigues' Seen | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/courts-doomed-statues-saved-by-public-appeals.html | Court's Doomed Statues Saved by Public Appeals | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/british-reds-book-passage.html | British Reds Book Passage | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/rails-net-up-sharply-class-i-carriers-in-january-cleared-58000000.html | RAILS NET UP SHARPLY; Class I Carriers in January Cleared $58,000,000 | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/annual-book-week-opens-on-march-16-mrs-le-brun-rhinelander-heads.html | ANNUAL BOOK WEEK OPENS ON MARCH 16; Mrs. Le Brun Rhinelander Heads 33d Annual Merchant Marine Library Group Campaign | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/graduates-praise-safe-driver-clinic-accident-prevention-project-in.html | GRADUATES' PRAISE SAFE DRIVER CLINIC; Accident Prevention Project in Jersey Reforms Motorists Tagged by Demerit System | True | By William M. Farrellspecial To The New York Times. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/milton-m-weist.html | MILTON M. WEIST | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/fine-arts-neglect-in-schools-decried-dr-edman-of-columbia-tells.html | FINE ARTS' NEGLECT IN SCHOOLS DECRIED; Dr. Edman of Columbia Tells Educators' Conclave of Moral and Social Consequences | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/cabinet-crisis-looms-for-chile-president.html | CABINET CRISIS LOOMS FOR CHILE PRESIDENT | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/bill-bids-u-s-navy-quit-naples.html | Bill Bids U. S. Navy Quit Naples | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/moscows-new-dictator.html | MOSCOWS NEW DICTATOR | True | | 1981-05-15 | RE0000092735 | B00000403662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/u-s-stars-ahead-in-figure-skating-jenkins-and-miss-albright-set.html | U. S. STARS AHEAD IN FIGURE SKATING; Jenkins and Miss Albright Set Pace in First Phase of North American Event | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/abroad-the-unknown-man-behind-the-mighty-myth.html | Abroad; The Unknown Man Behind the Mighty Myth | True | By Anne O'Hare McCormick | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/denounced-pact-filed-with-un.html | Denounced Pact Filed With U.N. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/voice-forecasts-battle-for-power-broadcast-beamed-to-soviet-and.html | VOICE FORECASTS BATTLE FOR POWER; Broadcast Beamed to Soviet and Satellites Discounts an Orderly Transition of Rule | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/kramer-triumphs-again-beats-sedgman-in-two-sets-in-georgia-segura.html | KRAMER TRIUMPHS AGAIN; Beats Sedgman in Two Sets in Georgia -- Segura Scores | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/lumber-output-up-164-shipments-64-orders-104-above-same-week-of.html | LUMBER OUTPUT UP 16.4%; Shipments 6.4%, Orders 10.4% Above Same Week of 1952 | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/gofrmgomy.html | GofrmGoMy | True | Special to T] Nz'w No TrMrs. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/2285-for-u-n-flood-fund.html | $2,285 for U. N. Flood Fund | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/cleaverbrooks-makes-swiss-deal-sales-manufacturing-rights-obtained.html | CLEAVER-BROOKS MAKES SWISS DEAL; Sales, Manufacturing Rights Obtained From Escher Wyss on Machinery Products | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/named-by-esty-company-as-director-of-research.html | Named by Esty Company As Director of Research | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/ammunition-ample-to-repel-reds-in-korea-says-he-will-give.html | Ammunition Ample to Repel Reds in Korea, Says Wilson; He Will Give 'Facts' to Senators Tuesday on Issue Raised by Van Fleet's Report -- Clark Also Denies Shortage Wilson Says Ammunition Is Ample To Repel Any Red Attack in Korea | True | By Harold B. Hintonspecial To the New York Times. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/4-sailors-beat-up-police-one-patrolman-in-hospital-after-fracas-in.html | 4 SAILORS BEAT UP POLICE; One Patrolman in Hospital After Fracas in Greenwich Village | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/dick-d-pulliam.html | DICK D. PULLIAM | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/patty-berg-clips-record-with-a-69-paces-golf-at-jacksonville-misses.html | PATTY BERG CLIPS RECORD WITH A 69; Paces Golf at Jacksonville -- Misses Faulk, McWane Gain St. Augustine Final | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/-boris-godunov-offered-at-met-complete-mussorgsky-opera-dealing.html | ' BORIS GODUNOV OFFERED AT 'MET'; Complete Mussorgsky Opera Dealing With the Death of Russian Leader Is Sung | True | By Olin Downes | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/tito-visit-is-advanced-he-will-reach-london-a-week-ahead-of.html | TITO VISIT IS ADVANCED; He Will Reach London a Week Ahead of Original Schedule | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/civil-defense-urges-law-on-state-guard.html | CIVIL DEFENSE URGES LAW ON STATE GUARD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/republican-race-is-open-in-jersey-dickerson-fails-to-get-unity-on.html | REPUBLICAN RACE IS OPEN IN JERSEY; Dickerson Fails to Get Unity on Governorship -- Democrats Meet Field of 3 Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/howard-defeats-gambino.html | Howard Defeats Gambino | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/britain-agrees-to-step-up-economic-war-on-peiping-us-britain-step.html | Britain Agrees to Step Up Economic War on Peiping; U.S., BRITAIN STEP UP THE ECONOMIC WAR | True | By James Restonspecial To the New York Times. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/montreal-murderer-hanged.html | Montreal Murderer Hanged | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/nehru-challenges-hindu-extremists-leaders-of-three-groups-are.html | NEHRU CHALLENGES HINDU EXTREMISTS; Leaders of Three Groups Are Arrested for Defying Him on Jammu Parades | True | By Robert Trumbullspecial To the New York Times. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/high-income-rate-in-u-s-continues-january-virtually-unchanged-from.html | HIGH INCOME RATE IN U. S. CONTINUES; January Virtually Unchanged From December but Is 6% Above Year-Ago Level | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/announcement-on-new-soviet-leaders.html | Announcement on New Soviet Leaders | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/peron-cables-sympathy-government-press-reports-are-largely.html | PERON CABLES SYMPATHY; Government Press Reports Are Largely Favorable to Stalin | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/catholics-to-open-appeal-for-funds-victims-of-war-drive-starts.html | CATHOLICS TO OPEN APPEAL FOR FUNDS; ' Victims of War' Drive Starts Tomorrow -- United Plea of 36 Denominations Is Set | True | By Preston King Sheldon | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/dodge-opens-study-on-cuts-in-budget-review-will-cover-reductions.html | DODGE OPENS STUDY ON CUTS IN BUDGET; Review Will Cover Reductions Proposed by Agencies in Outlays Truman Urged | True | By John D. Morrisspecial To the New York Times. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/max-bentley-is-expected-to-rejoin-leafs-tuesday.html | Max Bentley Is Expected To Rejoin Leafs Tuesday | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/new-price-quoted-in-copper-market-buyers-asked-to-accept-quota-of.html | NEW PRICE QUOTED IN COPPER MARKET; Buyers Asked to Accept Quota of 36¢ Foreign Metal Equal to 32¢ Secondary Supply | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/3jrol-m-6ardner-becomes-ei6a6ed-granddaughter-of-late-gov-gardner.html | 3jROL M. 6ARDNER BECOMES Ei6A6ED; !Granddaughter of Late Gov. Gardner Of'Missouri Will e Wed to William N. WaRace | True | Soeel to YO Tnr | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/doctors-say-postmortem-confirms-their-diagnosis.html | Doctors Say Post-Mortem Confirms Their Diagnosis | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/officials-honor-admiral-who-rose-from-ranks.html | Officials Honor Admiral Who Rose From Ranks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/ships-moving-on-the-pacific-coast-as-radio-operators-win-pay-rise.html | Ships Moving on the Pacific Coast As Radio Operators Win Pay Rise; Pact Gives Parity With the Atlantic Coast's Scale -- Agreement With Deck Officers Is Virtually Certain Next Week | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-05-15 | RE0000092735 | B00000403662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/machinery-shipped-to-aden.html | Machinery Shipped to Aden | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/reds-charge-panmunjom-firing.html | Reds Charge Panmunjom Firing | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/state-recognizes-sneeze-as-basis-for-job-benefits.html | State Recognizes Sneeze As Basis for Job Benefits | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/pull-got-big-jobs-two-say-at-inquiry-house-scandals-group-hears.html | PULL' GOT BIG JOBS, TWO SAY AT INQUIRY; House Scandals Group Hears Political Influence Controlled Tax Bureau Promotions | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/tunisian-clemency-urged-u-n-asians-and-africans-ask-plea-for-doomed.html | TUNISIAN CLEMENCY URGED; U. N. Asians and Africans Ask Plea for Doomed Nationalists | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/knick-rally-halts-syracuse-75-to-66-new-yorkers-extend-lead-in.html | KNICK RALLY HALTS SYRACUSE, 75 TO 66; New Yorkers Extend Lead in Eastern Division to Three Games -- Boryla Stars | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/poly-prep-five-ties-for-title.html | Poly Prep Five Ties for Title | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/adenauer-advises-west-not-to-relax-warns-death-of-stalin-should.html | ADENAUER ADVISES WEST NOT TO RELAX; Warns Death of Stalin Should Speed Efforts for Unity -- Sees Increased Perils | True | By Drew Middletonspecial to the New York Times. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/canada-buys-beef-here-as-prices-dip-for-first-time-in-years-u-s.html | CANADA BUYS BEEF HERE AS PRICES DIP; For First Time in Years U. S. Exports Cattle Over Border to Profit by Differential | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/4-troopships-due-from-orient.html | 4 Troopships Due From Orient | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/john-h-whitmarsh.html | JOHN H. WHITMARSH | True | sedal to T N,'w Yo=.'Tes. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/two-us-women-slain-at-mission-in-india.html | TWO U.S. WOMEN SLAIN AT MISSION IN INDIA | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/a-big-homburg-scandal-lifts-lid-at-white-house.html | A Big Homburg Scandal Lifts Lid at White House | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/ascap-fee-experiment-agreement-with-ballrooms-lists-new-rate-for.html | ASCAP FEE 'EXPERIMENT'; Agreement With Ballrooms Lists New Rate for Licenses | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/miss-marilyn-elkind-a-prosperlv_-brid.html | MISS MARILYN ELKIND A PRosPerlv_ BRID | True | Special to Ngw Yo Trigs. ] | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/windsor-to-see-mother-duke-and-sister-sail-to-visit-ailing-queen.html | WINDSOR TO SEE MOTHER; Duke and Sister Sail to Visit Ailing Queen Mary | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/europe-is-cautious-on-soviet-future-london-shuns-predictions-but.html | EUROPE IS CAUTIOUS ON SOVIET FUTURE; London Shuns Predictions but Asks Vigilance -- Paris, Rome Pay Stalin Formal Tribute Europe Is Speculating Cautiously On the Future Policies of Moscow | True | By Raymond Daniellspecial To the New York Times. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/illinois-sets-track-pace.html | Illinois Sets Track Pace | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/scholarship-tests-set-fordham-to-grant-4-full-awards-to-prospective.html | SCHOLARSHIP TESTS SET; Fordham to Grant 4 Full Awards to Prospective Teachers | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/prague-shelves-svobodas-name.html | Prague Shelves Svoboda's Name | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/apartments-sold-on-the-west-side.html | APARTMENTS SOLD ON THE WEST SIDE | True | | 1981-05-15 | RE0000092735 | B00000403662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/brownell-halts-potter-ufford-and-squires-also-gain-in-college.html | BROWNELL HALTS POTTER; Ufford and Squires Also Gain in College Squash Racquets | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/u-s-to-aid-on-resources-president-pledges-to-support-conference-on.html | U. S. TO AID ON RESOURCES; President Pledges to Support Conference on Conservation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/clergy-association-to-meet.html | Clergy Association to Meet | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/rest-his-soul-says-quirino.html | Rest His Soul," Says Quirino | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/monday-is-last-day-for-florsheim-deal.html | MONDAY IS LAST DAY FOR FLORSHEIM DEAL | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/williai-1-rs-of-moh-pagiic-former-head-of-railroad-77-dies-in.html | WILLIAI 1 RS OF mOH PAGIIC; Former Head of Railroad, 77, Dies in PasadenamChief of Rubber Agency, 1942-43 | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/fle-etwood-ashburnhami.html | FLE.'ETWOOD ASHBURNHAMI | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/marshall-to-coronation-general-to-head-u-s-delegation-to-london.html | MARSHALL TO CORONATION; General to Head U. S. Delegation to London June 2 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/program-is-urged-for-corn-outlets-benson-asked-to-help-expand.html | PROGRAM IS URGED FOR CORN OUTLETS; Benson Asked to Help Expand Markets Here and Abroad -- For Cut in Turkey Output | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/prices-of-rubber-marked-by-slump-sugar-cocoa-potatoes-lead-and.html | PRICES OF RUBBER MARKED BY SLUMP; Sugar, Cocoa, Potatoes, Lead and Vegetable Oils Advance -- Hides and Zinc Mixed | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/seizure-of-rumania-recalled-anniversary-noted-of-overthrow-of-legal.html | Seizure of Rumania Recalled; Anniversary Noted of Overthrow of Legal Government by Soviet Russia | True | MIHAIL FARCASANU, | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/mayer-and-snead-share-lead-at-137-florida-pro-is-5-under-par-at-67.html | MAYER AND SNEAD SHARE LEAD AT 137; Florida Pro Is 5 Under Par at 67 as Slammer Posts 68 in Baton Rouge Open Golf | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/housing-powers-upheld-court-rules-on-newark-right-to-select.html | HOUSING POWERS UPHELD; Court Rules on Newark Right to Select 'Blighted' Sites | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/rivera-blots-out-virgin-in-new-disputed-mural.html | Rivera Blots Out Virgin In New Disputed Mural | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/kindra-rolls-into-lead-detroiters-1960-captures-first-place-in.html | KINDRA ROLLS INTO LEAD; Detroiter's 1,960 Captures First Place in All-Events | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/n-y-u-swimmers-retain-met-title-violets-defeat-7-rivals-on-76.html | N. Y. U. SWIMMERS RETAIN MET TITLE; Violets Defeat 7 Rivals on 76 Points -- City's Schloemer Clips 2 Meet Records | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/picked-in-fordham-ballot-to-head-student-council.html | Picked in Fordham Ballot To Head Student Council | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/east-germany-put-in-deep-mourning-berlin-draped-in-black-crepe-and.html | EAST GERMANY PUT IN DEEP MOURNING; Berlin Draped in Black Crepe and All Amusements and Sports Are Prohibited | True | By Walter Sullivanspecial To the New York Times. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/rail-span-due-in-august-2track-crossing-at-matawan-creek-to-replace.html | RAIL SPAN DUE IN AUGUST; 2-Track Crossing at Matawan Creek to Replace Old Trestle | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092735 | B00000403662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/3-get-viking-fund-medals-anthropology-awards-go-to-2-americans-and.html | 3 GET VIKING FUND MEDALS; Anthropology Awards Go to 2 Americans and 1 Mexican | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/japan-seeks-china-trade-yoshida-sets-policy-despite-warning-by-u-s.html | JAPAN SEEKS CHINA TRADE; Yoshida Sets Policy Despite Warning by U. S. Envoy | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/-voice-aide-charges-chief-parroted-reds-voice-aide-says-chief-aped-.html | ' Voice' Aide Charges Chief Parroted 'Reds'; ' VOICE' AIDE SAYS CHIEF APED 'REDS' | True | By C. P. Trussellspecial To the New York Times. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/fordham-holding-play-contest.html | Fordham Holding Play Contest | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/javits-backed-for-mayor.html | Javits Backed for Mayor | True | ADOLPHE J. WARNER. | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/provinces-wheat-shipments-up.html | Province's Wheat Shipments Up | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-07 | 1953-03-07 | https://www.nytimes.com/1953/03/07/archives/nominated-by-president-as-ambassador-to-japan.html | Nominated by President As Ambassador to Japan | True | | 1981-05-15 | RE0000092735 | B00000403662 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/jewish-protest-on-march-29.html | Jewish Protest on March 29 | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/susanna-broage-student-engaged-radcliffe-junior-plans-to-be-married.html | SUSANNA BROAGE, STUDENT, ENGAGED;.; Radcliffe Junior Plans to Be Married to Ral[er Hewlett, Who Is at Boston U. | True | Special to Nzw Yo Tz[zs. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/john-b-clark.html | JOHN B. CLARK | True | Specie[ to NlrW 'Yo,: r_. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/tunis-has-2-bomb-explosions.html | Tunis Has 2 Bomb Explosions | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/smoke-screen-captures-50000-new-orleans-handicap-with-oil-capitol.html | Smoke Screen Captures $50,000 New Orleans Handicap, With Oil Capitol 3d; GELDING, 14-1, WINS BY A HALF-LENGTH | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/doris-hart-noel-brown-win.html | Doris Hart, Noel Brown Win | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/rock-plants-today-assume-important-role-on-property.html | ROCK PLANTS TODAY ASSUME IMPORTANT ROLE ON PROPERTY | True | By Ruth Marie Peters | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/u-n-korea-debate-ends-in-stalemate-2week-study-leaves-stands.html | U. N. KOREA DEBATE ENDS IN STALEMATE; 2-Week Study Leaves Stands Unaltered, With No Attempt Made to Break Deadlock | True | Special to THE NEW TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/dan-oaseent-84-cattleman-dead-exhibitor-at-lvestock-show-in-kansas.html | DAN OASEENT, 84, CATTLEMAN, DEAD; Exhibitor at Lvestock Show' in Kansas City Since 1908 .Wrote About 'Quarter Horse' | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-russians-call-him-gayorgee-malenkov.html | The Russians Call Him Gay-OR-Gee Ma-len-KOV | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/out-of-bondage.html | OUT OF BONDAGE | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/shift-of-lightship-at-nantucket-set-eleventh-of-craft-in-service.html | SHIFT OF LIGHTSHIP AT NANTUCKET SET; Eleventh of Craft in Service Since 1854 Will Be Moved 15 Miles on Saturday | True | By John H. Fenton | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/indians-achieve-two-milestones-courts-back-them-for-social-security.html | INDIANS ACHIEVE TWO 'MILESTONES; Courts Back Them for Social Security and Relief Even if on U. S. Reservations | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/panic-is-the-killer-killers-in-africa-the-truth-about-animals-lying.html | Panic Is the Killer; KILLERS IN AFRICA. The Truth About Animals Lying in Wait and Hunters Lying in Print. By Alexander Lake. 290 pp. New York: Doubleday & Co. $3.50. | True | By Raymond R. Camp | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/iran-delays-reply-to-british-oil-plan.html | IRAN DELAYS REPLY TO BRITISH OIL PLAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/flower-show-asides.html | FLOWER SHOW ASIDES | | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/accent-on-water.html | ACCENT ON WATER | | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/university-drops-two-top-officers-president-and-vice-president-of.html | UNIVERSITY DROPS TWO TOP OFFICERS; President and Vice President of Pacific Lose Positions in Fight Over Administration | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-will-to-live-o-rugged-land-of-gold-by-martha-martin-233-pp-new.html | The Will To Live; O RUGGED LAND OF GOLD. By Martha Martin. 233 pp. New York: The Macmillan Company. $3. | True | By Louise Dickinson Rich | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/american-policy-firmer-stand-taken-on-world-policy-approved.html | American Policy; Firmer Stand Taken on World Policy Approved | True | PIERO FOSSI. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/hartmannbecker.html | Hartmann--Becker | True | Special to T NEW YOK TIMr. S. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/princeton-exhibits-cowboy-literature.html | PRINCETON EXHIBITS 'COWBOY' LITERATURE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/dime-fare-again-made-target-in-fiscal-clash-statecity-negotiations.html | DIME FARE AGAIN MADE TARGET IN FISCAL CLASH; State-City Negotiations This Week May Yield Solution to Problem | True | By A. H. Raskin | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/war-sends-ground-beef-to-10c.html | War' Sends Ground Beef to 10c | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/bill-asks-stoning-by-officials.html | Bill Asks Stoning by Officials | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/new-gulf-ethylene-unit-running.html | New Gulf Ethylene Unit Running | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/fire-in-broadway-store-causes-wide-damage-in-empty-shop-near-231st.html | FIRE IN BROADWAY STORE; Causes Wide Damage in Empty Shop Near 231st St. | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/atom-cannon-test-announced-by-u-s-280mm-gun-to-fire-warhead-in.html | ATOM CANNON TEST ANNOUNCED BY U. S.; 280-mm. Gun to Fire Warhead in Nevada -- Dummies in Cars to Test Blast's Impact | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/flowers-in-the-dooryard.html | FLOWERS IN THE DOORYARD | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/new-meter-devised-for-fueling-planes.html | NEW METER DEVISED FOR FUELING PLANES | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/elizabeth-b-bell-iried-to-ehsig14-graduate-of-duillitrd-school-is-b.html | {ELIZABETH B. BELL iRIED TO EHSIG14; Graduate .of duillitrd School Is Bride in Cincinnati Home of Frank D. Drake, Navy | True | Special to Xsw YoJ T[. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/oklahoma-aggies-on-top-win-southwestern-track-games-as-wilborn-gets.html | OKLAHOMA AGGIES ON TOP; Win Southwestern Track Games as Wilborn Gets 16 Points | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/a-virginian-in-prairie-country-two-new-studies-explore-the-life-and.html | A VIRGINIAN IN PRAIRIE COUNTRY; Two New Studies Explore the Life And Work of Novelist Willa Cather | True | By Caroline Gordon | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/trenton-swimmers-win-keep-new-jersey-school-title-as-4-meet-marks.html | TRENTON SWIMMERS WIN; Keep New Jersey School Title as 4 Meet Marks Fall | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/diverse-hollywood-warners-order-a-slowdown-as-r-k-os-new-president.html | DIVERSE HOLLYWOOD; Warners Order a Slowdown as R. K. O.'s New President Views a Rosy Future | True | By Thomas M. Pryor | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/indians-overcome-giants-by-11-to-6-simpsons-grandslam-homer-helps.html | INDIANS OVERCOME GIANTS BY 11 TO 6; Simpson's Grand-Slam Homer Helps Defeat New York in Spring Series Opener | True | By John Drebinger | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/julia-sljmerall-students-fiancee-washington-teacher-engaged-to-john.html | JULIA SIJMERALL STUDENT'S FIANCEE; Washington Teacher Engaged to John Clair Smith 2d of Johns Hopkins Medical | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/stanfield-ties-record-equals-canadian-60yard-dash-mark-of-62.html | STANFIELD TIES RECORD; Equals Canadian 60-Yard Dash Mark of 6.2 Seconds | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/taft-hints-change-for-civil-service-sees-need-to-give-more-posts-to.html | TAFT HINTS CHANGE FOR CIVIL SERVICE; Sees Need to Give More Posts to Republicans -- Humphrey Scores Eisenhower Edict | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/colgate-routs-bucknell-red-raider-quintet-sets-mark-in-beating.html | COLGATE ROUTS BUCKNELL; Red Raider Quintet Sets Mark in Beating Bisons, 117-70 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/gormanschulz.html | Gorman--Schulz | True | Speal to z Yot. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/4-biasfree-years-hailed-at-air-base-men-at-mitchel-can-scarcely.html | 4 BIAS-FREE YEARS HAILED AT AIR BASE; Men at Mitchel Can Scarcely Recall Segregation Era -- Dance Music Only Snag | True | By Byron Porterfield | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/italian-wins-ski-race.html | Italian Wins Ski Race | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/french-charities-will-gain-by-ball-april-in-paris-event-at-waldorf.html | FRENCH CHARITIES WILL GAIN BY BALL; April in Paris Event at Waldorf Will Feature Tableaux and Showing of Latest Apparel | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/white-paint-and-shadows-a-good-man-by-jefferson-young-239-pp.html | White Paint And Shadows; A GOOD MAN. By Jefferson Young. 239 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | By Edmund Fuller | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/repatriation-pact-seen-peiping-reports-decision-for-sending.html | REPATRIATION PACT SEEN; Peiping Reports Decision for Sending Japanese Home | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/wonderful-town-rosalind-russell-as-the-head-clown-in-a-big-broadway.html | WONDERFUL TOWN; Rosalind Russell as the Head Clown in A Big Broadway Musical Show | True | By Brooks Atkinson | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/sports-of-the-times-listening-to-mr-stengel.html | Sports of The Times; Listening to Mr. Stengel | True | By Arthur Daley | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/state-youth-work-continued-3-years-dewey-signs-bill-and-praises.html | STATE YOUTH WORK CONTINUED 3 YEARS; Dewey Signs Bill and Praises 'Notable Accomplishments' of the Commission | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/edward-f-gould.html | EDWARD F. GOULD | True | Special to THZ bxw Y0!K TIss. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/russia-compared-with-the-west-communists-strong-in-manpower-but-the.html | RUSSIA: COMPARED WITH THE WEST; Communists Strong in Manpower but They Trail Industrially | True | By Hanson W. Baldwin | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/league-soccer-on-today.html | League Soccer on Today | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/scouts-study-wildlife-50-from-bronx-visit-oneacre-sanctuary-at.html | SCOUTS STUDY WILDLIFE; 50 From Bronx Visit One-Acre Sanctuary at Mamaroneck | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/snead-with-a-204-best-by-5-strokes-slammers-67-is-5-under-par-in.html | SNEAD, WITH A 204, BEST BY 5 STROKES; Slammer's 67 Is 5 Under Par in Baton Rouge Open Golf -- Mayer in 209 Bracket | True | By the United Press. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/barbara-fischer-towebi-bryn-mawr-student-is-engaged-to-stuart-m.html | BARBARA FIscHER' To'.WEB\; Bryn Mawr Student Is Engaged to Stuart M. Levin, veteran | True | Spectat to z' Nsw Yo'J Tz.ms.. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-spoken-word.html | THE SPOKEN WORD | True | R. P. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/held-just-short-of-blockade.html | Held Just Short of Blockade | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/post-office-cut-fought-north-carolina-residents-talk-of-march-on.html | POST OFFICE CUT FOUGHT; North Carolina Residents Talk of March on Washington | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/elected-editor-in-chief-of-hunter-student-paper.html | Elected Editor in Chief Of Hunter Student Paper | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/cardiff-city-team-trips-arsenal-10-burnley-wolverhampton-win-pace.html | CARDIFF CITY TEAM TRIPS ARSENAL, 1-0; Burnley, Wolverhampton Win, Pace English Soccer Race -- Manchester Scores | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/tolerance.html | TOLERANCE" | True | RAPHAEL SIMCHES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/greatest-single-error-the-west-can-make-it-would-be-to.html | Greatest Single Error the West Can Make; It would be to underestimate the urgency of joint economic plans to meet the implacable expansion of Soviet strength. | True | By Barbara Ward | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/prospecti-bride-ny-u-glumna-is-afflaoed-to-donalda-oardwelf-a-new.html | PROSPECTI .BRIDE: :N!:-Y;:: U.; ' glumna: Is.' Aff[:a:oed *!to Donald"A, oardwel.lf ' ?.. a New York Engineel' ? 2, ' ' ::: ',.. . | True | Sp.iai to Ew To mint. s: .. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/spacemans-realm-imagined-worlds.html | Spaceman's Realm; Imagined Worlds | True | J. FRANCIS MCCOMAS. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/authors-query-92690522.html | Author's Query | True | FRANK MERCHANT | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/danes-to-unveil-roosevelt-bust.html | Danes to Unveil Roosevelt Bust | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/a-calendar-of-perennials-from-april-to-november.html | A CALENDAR OF PERENNIALS -- FROM APRIL TO NOVEMBER | True | By Olive E. Allen | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/hybridizing-brings-better-fruit-new-tree-and-bush-kinds-are-being.html | HYBRIDIZING BRINGS BETTER FRUIT; New Tree and Bush Kinds Are Being Developed to Fit Climate Of Specific Regions and for Quality as Well | True | By Herbert C. Swim | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/kahnklein.html | Kahn--Klein | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/tenley-albright-and-jenkins-win-world-figureskating-rulers-gain.html | TENLEY ALBRIGHT AND JENKINS WIN; World Figure-Skating Rulers Gain First North American Titles in Cleveland Meet | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/wood-field-and-stream-hunters-are-urged-to-take-active-part-in.html | Wood, Field and Stream; Hunters Are Urged to Take Active Part in Organizations to Improve Sport | True | By Raymond R. Camp | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/ohio-state-swims-to-big-ten-title-triumphs-5th-year-in-a-row.html | OHIO STATE SWIMS TO BIG TEN TITLE; Triumphs 5th Year in a Row Despite Loss of Konno, in Hospital With Mumps | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/designed-to-fit.html | DESIGNED TO FIT | True | BARBARA R. MORLEY | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/pratt-five-on-top-8174-budouvas-28-points-set-pace-against-brooklyn.html | PRATT FIVE ON TOP, 81-74; Budouva's 28 Points Set Pace Against Brooklyn Poly | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/whether-china-and-the-small-states-bound-to-moscow-will-accept-the.html | Whether China and the Small States Bound to Moscow Will Accept the New Leadership in the Kremlin Is an Open Question; CHINA'S TIES TO MOSCOW | True | By Henry R. Lieberman | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/i5-odonnell-to-lieut-albert-gregory-mccachy-3d-usaf-.html | I5S, O'DONNELL [; to .Lieut. Albert Gregory McCaChy 3d, U.S.A.F. .- ,". }'- | True | Sp'editl to Ts.z kqrw Yorac Treas. ' | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/john-t-mnally.html | JOHN T. M'NALLY | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/explorer-la-salle-of-the-mississippi-by-ronald-syme-illustrated-by.html | Explorer; LA SALLE OF THE MISSISSIPPI. By Ronald Syme. Illustrated by William Stobbs. 184 pp. New York: William Morrow & Co. $2.50. For Ages 12 to 16. | True | MERRITT P. ALLEN. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/h-h-maher.html | H. H. MAH!..ER | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/what-next.html | WHAT NEXT? | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/illinois-upsets-michigan-to-take-big-ten-track-title-third-straight.html | Illinois Upsets Michigan to Take Big Ten Track Title Third Straight Year; HURDLES' VICTORS HELP KEEP CROWN | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/roses-go-everywhere-modern-types-fill-numerous-landscape-needs-on.html | ROSES GO EVERYWHERE; Modern Types Fill Numerous Landscape Needs on Small Property of Today | True | By Paul F. Frese | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/primer-for-vines.html | PRIMER FOR VINES | True | By Donald Wyman | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/yale-overcomes-harvard-70-to-68-pleeas-sinks-winning-basket-at-end.html | YALE OVERCOMES HARVARD, 70 TO 68; Pleas Sinks Winning Basket at End of Extra Period -- Eli Rallies Mark Game | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/mobbed-film-crew-quits-new-mexico-disputed-salt-of-the-earth-will.html | MOBBED FILM CREW QUITS NEW MEXICO; Disputed 'Salt of the Earth' Will Be Finished on Coast -- Mexican Star Goes Home | True | By Gladwin Hill | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/dillon-reaches-paris-new-u-s-envoy-says-his-task-is-to-explain-his.html | DILLON REACHES PARIS; New U. S. Envoy Says His Task Is to Explain His Nation | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/browns-bow-to-angels.html | Browns Bow to Angels | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/slave-protest-scored-aiken-and-tobey-for-dropping-move-to-condemn.html | SLAVE PROTEST SCORED; Aiken and Tobey for Dropping Move to Condemn Russia | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/prof-georg-b-haven.html | PROF. GEORG[ B. HAVEN | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/records-boito-mefistofele-sct-achieves-its-first-lp-versions.html | RECORDS: BOITO;' Mefistofele' Set Achieves Its First LP Versions | True | By John Briggs | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/us-and-britain-agree-on-policies-of-convertibility-and-freer-trade.html | U.S. and Britain Agree on Policies Of Convertibility and Freer Trade; U.S., BRITAIN TO AIM AT CONVERTIBILITY | True | By Felix Belair Jr. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/yesterday-and-today-acquisitions-at-whitney-robinson-collection.html | YESTERDAY AND TODAY; Acquisitions at Whitney -- Robinson Collection | True | By Howard Devree | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/eleanor-f-rumpf-atroffigermarry-i-bride-wears-caridlelight-satin-at.html | ELEANOR F. RUMPF, AtROFFIGER;MAR:RY; '" .,?' ', . .' Bride Wears Caridlelight Satin at Wedding in Elmsford to Lieut, Ronald M, Gero | True | S--eizl :o ll:;v YorK. Tlr..s. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/chavez-is-stopped-by-collins-in-5th-referee-halts-action-in-bout-at.html | CHAVEZ IS STOPPED BY COLLINS IN 5TH; Referee Halts Action in Bout at Boston and 7,200 Cheer Home Star's Victory | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/chiang-confers-with-aides.html | Chiang Confers With Aides | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/stevensonwallbrunn.html | StevensonWallbrunn | True | Special to TIE fuv YORK 'IMr..g. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/swope-named-toastmaster.html | Swope Named Toastmaster | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/hundreds-attend-rites-for-jeffries-civic-officials-and-notables-of.html | HUNDREDS ATTEND RITES FOR JEFFRIES; Civic Officials and Notables of Boxing World Pay Tribute to Ex-Champion on Coast | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/motion-seconded.html | Motion Seconded | True | ALFRED STERN. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/johnston-oklahoma-scores-a-swim-triple.html | JOHNSTON, OKLAHOMA, SCORES A SWIM TRIPLE | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/greenbergerwinfield.html | Greenberger--Winfield | True | Special to Nv Yo TnTcs. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/paper-marks-50-years-the-oklahoma-city-oklahoman-issues-282page.html | PAPER MARKS 50 YEARS; The Oklahoma City Oklahoman Issues 282-Page Edition | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/deadline-on-income-tax-stretched-to-march-16.html | Deadline on Income Tax Stretched to March 16 | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/vatican-and-spain-discuss-concordat-official-church-organ-gives.html | VATICAN AND SPAIN DISCUSS CONCORDAT; Official Church Organ Gives People First News That Talks Are Going On | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/charles-n-leffert.html | CHARLES N. LEFFERT | True | SPecial to --xv Yoc TrE.. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/news-and-notes-gathered-from-the-studios-a-specially-commissioned.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; A Specially Commissioned Video Opera To Have Premiere -- Other Items | True | By Sidney Lohman | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/17-jeep-fire-engines-en-route-to-alaska.html | 17 JEEP FIRE ENGINES EN ROUTE TO ALASKA | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/side-chairs-sold-for-1800.html | Side Chairs Sold for $1,800 | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/korean-foe-turns-to-western-front-two-thrusts-hit-u-n-outposts-near.html | KOREAN FOE TURNS TO WESTERN FRONT; Two Thrusts Hit U. N. Outposts Near Chorwon -- Hill Bastions Are Put Under Heavy Fire | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/fordham-prep-debate-winner.html | Fordham Prep Debate Winner | True | | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/ryan-race-snarls-jersey-democrats-committee-fails-to-agree-on-a.html | RYAN RACE SNARLS JERSEY DEMOCRATS; Committee Fails to Agree on a Candidate for Governor, Will Meet Again Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/primary-bill-gains-in-indiana.html | Primary Bill Gains in Indiana | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/miss-warman-wed-in-upstate-church-escorted-by-father-atmarriage-to.html | MISS WARMAN WED IN UPSTATE CHURCH; Escorted by Father atMarriage to Samuel Clarke Reynolds at Kenmore Ceremony | True | Special to Nzw No TrMzs. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/union-settlement-tobebbbficlary-two-moulin-rouge-showings-at.html | UNION SETTLEMENT : TO;,,BE.BB@BFICIARY; Two 'Moulin Rouge' Showings at Capitol March' 18 Will Aid East Harlem Center | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/professors-unit-to-scan-case.html | Professors' Unit to Scan Case | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/nancy-cooper_-s-troth-i-connecticut-girl-and-henry.html | NANCY COOPER'_S TROTH; I Connecticut Girl and Henry | True | A,I | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/taft-backs-voice-inquiry.html | Taft Backs Voice Inquiry | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/outlook-for-1953.html | OUTLOOK FOR 1953 | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/steelman-resigns-white-house-post-will-become-private-labor.html | STEELMAN RESIGNS WHITE HOUSE POST; Will Become Private Labor Consultant -- Eisenhower Expresses Gratitude | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/chinese-in-korea-pledge-fight.html | Chinese in Korea Pledge Fight | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/princeton-takes-swim.html | Princeton Takes Swim | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/at-home-in-the-city.html | AT HOME IN THE CITY | True | S. H. G. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/tru-balance-does-things-for-your-figure-no-other-girdle-can.html | TRU BALANCE DOES THINGS FOR YOUR FIGURE NO OTHER GIRDLE CAN POSSIBLY DO! | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/actress-returns-to-mexico.html | Actress Returns to Mexico | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/new-policy-in-art-course.html | New Policy in Art Course | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/adenauer-wins-support-for-pacts-with-allies-he-carries-on-the-fight.html | ADENAUER WINS SUPPORT FOR PACTS WITH ALLIES; He Carries On the Fight Against All Odds and Amid Much Confusion | True | By Drew Middleton | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/avinger-signs-to-play-for-the-football-giants.html | Avinger Signs to Play For the Football Giants | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-mighty-goalie-some-say-the-goal-keeper-is-70-per-cent-of-a.html | The Mighty Goalie; Some say the goal keeper is 70 per cent of a hockey team's strength. | True | By Arthur Daley | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/princeton-six-wins-54-beats-dartmouth-to-clinch-the-pentagonal.html | PRINCETON SIX WINS, 5-4; Beats Dartmouth to Clinch the Pentagonal League Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/rangers-vanquish-bruin-six-at-boston-as-hergesheimer-registers-two.html | Rangers Vanquish Bruin Six at Boston as Hergesheimer Registers Two Goals; ASSISTS BY RONTY AID IN 2-1 VICTORY | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/equipment-issue-approved.html | Equipment Issue Approved | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/melmangladstein.html | MelmanGladstein | True | Special, to T NEW YOR: D4s. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/250000-to-aid-refugees-james-mason-gives-fund-raised-by-u-s-group.html | $250,000 TO AID REFUGEES; James Mason Gives Fund Raised by U. S. Group to Berlin Mayor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/exeter-five-5440-victor-beats-andover-in-traditional-test-sargent.html | EXETER FIVE 54-40 VICTOR; Beats Andover in Traditional Test -- Sargent Sets Pace | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/timetable-for-planting.html | TIMETABLE FOR PLANTING | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/airdsarviz.html | Aird---Sarviz | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/argentina-acts-on-meat-shortages-halt-sale-to-britain-many-tables.html | ARGENTINA ACTS ON MEAT; Shortages Halt Sale to Britain -- Many Tables Bare | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/poland-to-reduce-french-bond-debt-interest-redemption-provided-new.html | POLAND TO REDUCE FRENCH BOND DEBT; Interest, Redemption Provided -- New Rebuf to U. S. Holders of Foreign Dollar Liens Seen | True | By Robert E. Bedingfield | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/fair-wind-from-france-apparent-revival-of-french-films-enhanced-by.html | FAIR WIND FROM FRANCE; Apparent Revival of French Films Enhanced by 'Justice Is Done' | True | By Bosley Crowther | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/real-fight-looms-in-farm-price-test-senator-young-of-north-dakota.html | REAL FIGHT' LOOMS IN FARM PRICE TEST; Senator Young of North Dakota Challenges Secretary Benson on Flexible Supports | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/forestry-course-offered.html | Forestry Course Offered | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/n-y-students-to-watch-tv-talks-in-theatres.html | N. Y. Students to Watch TV Talks in Theatres | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/charles-h-silverman.html | CHARLES H. SILVERMAN | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/hollandmilton.html | Holland--Milton | True | Special to THI .NV YOP_t.: TlzF. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/125-psychologists-meet-group-urges-study-of-jersey-bill-on.html | 125 PSYCHOLOGISTS MEET; Group Urges Study of Jersey Bill on Occupations | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/w-reginald-baker-insurance-man-80.html | W. REGINALD BAKER, INSURANCE MAN, 80 | True | 1 | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/new-line-names-u-s-agent.html | New Line Names U. S. Agent | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/exeter-blanks-andover-50.html | Exeter Blanks Andover, 5-0 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/stepinac-in-front-7350.html | Stepinac in Front, 73-50 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/sawn-b-kenxqedn-ary-rns-bride-brynmawr-girl-is-married-to-lieut.html | sawn B. KENXqEDN * AR--Y *M--'.S BRIDE; - .* Bryn-Mawr Girl Is Married to Lieut. James Henry Cloud, a Graduate of Yale | True | Special to The New York Times | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/shanghai-egans-story-bamboo-by-robert-o-bowen-267-pp-new-york.html | Shanghai Egan's Story; BAMBOO. By Robert O. Bowen. 267 pp. New York: Alfred A. Knopf. $3. | True | E. B. GARSIDE. | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/jane-a-haerson-to-be-wed-in-may-ormer-finch-student-fiancee-of.html | JANE A. HAERSON TO. BE WED IN MAY; -ormer Finch Student Fiancee of George H. Hayward, Who Was in Army Radio Unit | True | Special to a NEW Yolk: TMF.S. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/queens-summer-classes-set.html | Queens Summer Classes Set | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/adenauer-here-april-6-chancellor-will-bring-daughter-with-him-on-u.html | ADENAUER HERE APRIL 6; Chancellor Will Bring Daughter With Him on U. S. Visit | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/millikin-coach-resigns.html | Millikin Coach Resigns | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/plane-pilot-to-show-antiques.html | Plane Pilot to Show Antiques | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/potential-topsoil-sea-of-mud-can-be-made-into-fertile-loam.html | POTENTIAL TOPSOIL; Sea of Mud Can Be Made Into Fertile Loam | True | By Mary Deputy Lamson | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/miss-judith-crosier-becomes-affianced.html | MISS JUDITH CROSIER BECOMES AFFIANCED | True | Special to THE NEW YORIC Tt.'E.S. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/daughter-to-mrs-m-a-minkff.html | Daughter to Mrs. M. A. Min=kff | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/juin-back-to-attend.html | Juin Back to Attend | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/-mrsmdered-torussell-ie-iformer-diantha-lawrence-is-bride-a-christ-.html | -. { MRS,.MDER...ED ";TO:RUSSELL I?E; iFormer *Diantha' Lawrence Is Bride' :'a: Christ Church of;' ' Stage Singer and Actor I | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/autos-on-loan-for-tests.html | Autos on Loan for Tests | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/food-package-supply-exhausted.html | Food Package Supply Exhausted | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/jersey-fair-trade-roiled-by-ruling-misunderstanding-over-court.html | JERSEY FAIR TRADE ROILED BY RULING; Misunderstanding Over Court Verdict on Old Cases Cause of Widespread Gloom | True | By Alfred R. Zipser Jr. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/ss-joan-pnson-i.html | ,,ss JoAN P,,,NSON I | True | Sp*.la] to ' Nmw Nor-'zMzs. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/u-s-to-get-healthy-state-with-acquisition-of-hawaii-territory-is.html | U. S. to Get 'Healthy' State With Acquisition of Hawaii; Territory Is Now Making Plans to Provide an Adequate Rehabilitation Program | True | By Howard A. Rusk, M. D. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/x-disease-killing-cattle-thousands-of-animals-reported-dying-in.html | X DISEASE KILLING CATTLE; Thousands of Animals Reported Dying in West Texas | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/program-of-events-for-flower-show-week.html | PROGRAM OF EVENTS FOR FLOWER SHOW WEEK | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/a-little-issue-holds-up-recruiting-by-air-force.html | A Little Issue Holds Up Recruiting by Air Force | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/mcarthy-turns-up-nothing-on-kaplan-senator-says-his-inquiry-had-no.html | M'CARTHY TURNS UP NOTHING ON KAPLAN; Senator Says His Inquiry Had No Plans to Call Voice's Aide, Ruled a Suicide | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/composes-epitaph-too-late.html | Composes Epitaph Too Late | True | | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/gop-domestic-policies-produce-few-changes-administration-is-moving.html | G.O.P. DOMESTIC POLICIES PRODUCE FEW CHANGES; Administration Is Moving Slowly To Carry Out Its Program | True | By W. H. Lawrence | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/7-red-chinese-cargo-sunk.html | 7 Red Chinese Cargo Ships Sunk | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/parking-ban-is-key-to-newark-traffic-commerce-group-and-safety.html | PARKING BAN IS KEY TO NEWARK TRAFFIC; Commerce Group and Safety Director Drafting Measure to Eliminate Congestion | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/friend-clouts-a-pair.html | Friend Clouts a Pair | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/mcclurepeach.html | McClure--Peach | True | Speial to'Tm NEW .'OP.K TLIS. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/pakistan-names-sudan-aide.html | Pakistan Names Sudan Aide | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/handicapped-get-improved-service-number-of-children-here-aided.html | HANDICAPPED GET IMPROVED SERVICE; Number of Children Here Aided Rises, While Costs Have Dropped During Year | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/aviation-ocean-routes-international-air-traffic-still-expanding.html | AVIATION: OCEAN ROUTES; International Air Traffic Still Expanding After Fourteen Years' Development | True | By Frederick Graham | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/barbara-bleecker-of-rosellu-park-wed.html | BARBARA S. BLEECKER OF ROSELLu PARK WED | True | Special to Tm Ngw Yo: TnT.S. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/rutgers-alumni-cite-waksman.html | Rutgers Alumni Cite Waksman | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/thailand-may-try-mediation.html | Thailand May Try Mediation | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/wells-college-names-trustee.html | Wells College Names Trustee | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/martha-wadsworth-bride-of-helge-heei.html | MARTHA WADSWORTH BRIDE OF HELGE HEEI | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/princeton-checks-dartmouth-8268-cooper-and-tritschler-excel-in.html | PRINCETON CHECKS DARTMOUTH, 82-68; Cooper and Tritschler Excel in Fighting Off Late Surge by Indians in Basketball | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/quirino-asks-reelection-formally-announces-candidacy-for-philippine.html | QUIRINO ASKS RE-ELECTION; Formally Announces Candidacy for Philippine Presidency | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/intricate-tv-coverage-set.html | Intricate TV Coverage Set | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/minnesota-upsets-indianas-quintet-defeats-big-ten-champions-by-6563.html | MINNESOTA UPSETS INDIANA'S QUINTET; Defeats Big Ten Champions by 65-63 and End Their String After 20 Victories | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-veep-as-a-video-commentator.html | THE 'VEEP' AS A VIDEO COMMENTATOR | True | By Val Adams | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/boxoffice-banished-philadelphia-dell-tries-cultural-experiment.html | BOX-OFFICE BANISHED; Philadelphia Dell Tries Cultural Experiment | True | By Howard Taubman | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/obstacles-to-inventing.html | Obstacles to Inventing | True | J. O. Ross. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/philip-croxton.html | PHILIP CROXTON | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/ground-observers-to-meet.html | Ground Observers to Meet | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/sweeney-to-head-15th-air-force.html | Sweeney to Head 15th Air Force | True | | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/carlenevernick-to-be-bride-.html | Carlene-Vernick to Be Bride , | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/satie-fantasist-milhauds-recent-autobiography-pictures-thc.html | SATIE -- 'FANTASIST'; Milhaud's Recent Autobiography Pictures The Struggles of the French Composer | | By Olin Downes | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/industry-to-start-student-aid-plan-union-carbide-will-award-400.html | INDUSTRY TO START STUDENT AID PLAN; Union Carbide Will Award 400 Scholarships a Year and Grants to Some Colleges | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/boxer-brigadier-wins-at-yonkers-monohan-entry-takes-best-of-breed.html | BOXER BRIGADIER WINS AT YONKERS; Monohan Entry Takes Best of Breed in Dominating Show -- Gingersnap Triumphs | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/time-travel-the-titan-by-p-schuyler-miller-252-pp-reading-pa.html | Time Travel; THE TITAN. By P. Schuyler Miller. 252 pp. Reading, Pa.: Fantasy Press. $3. | | J. F. M. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/v-a-hospital-gets-big-cancer-xray-kingsbridge-in-bronx-will-use.html | V. A. HOSPITAL GETS BIG CANCER X-RAY; Kingsbridge in Bronx Will Use Device in Teamwork Plan of Treating Patients | True | By Morris Kaplan | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/vast-projects-set-in-columbia-basin-8-million-kilowatts-of-power.html | VAST PROJECTS SET IN COLUMBIA BASIN; 8 Million Kilowatts of Power and 1,500 Square Miles of Irrigation to Aid Area | | By Lawrence E. Davies | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/harriett-tucker-betrothed.html | Harriett Tucker Betrothed | True | Special to Tm NEW YOPJ. Tzr . | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/sugarin-time.html | SUGARIN' TIME | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/cornerstone-yet-to-be-laid.html | CORNERSTONE YET TO BE LAID' | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/not-for-today.html | Not For Today | True | ARAM BOYAJIAN. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/mary-l-mmijllen-plans-to-be-bride-her-betrothal-to-clifford-c-woods.html | MARY L. M'MIJLLEN PLANS TO BE BRIDE; Her Betrothal to Clifford C, Woods Jr., M. !. T. Alumnus, Announced in Wilmington | True | Special to "itE IL-w Nog Tzr. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/rutgers-on-top-by-8266-scarlets-thirdperiod-surge-overcomes-newark.html | RUTGERS ON TOP BY 82-66; Scarlet's Third-Period Surge Overcomes Newark Quintet | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/u-s-gold-outflow-fastest-in-history-drain-on-fort-knox-amounts-to.html | U. S. GOLD OUTFLOW FASTEST IN HISTORY; Drain on Fort Knox Amounts to $675,000,000 in 3 Months -- Deflationary Effect Offset | | By George A. Mooney | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/welfare-cost-rise-expected-to-go-on-economist-says-only-greater.html | WELFARE COST RISE EXPECTED TO GO ON; Economist Says Only Greater National Income Can Offset Increase in Older Persons | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/new-ideas-for-a-new-spring-this-season-opens-with-announcements-of.html | NEW IDEAS FOR A NEW SPRING; This Season Opens With Announcements of New Kinds Of Plants, Fertilizers, Insecticides and Tools | True | By Dorothy H. Jenkins | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/welker-denounces-judge-on-expenses.html | WELKER DENOUNCES JUDGE ON EXPENSES | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/pearlmangluck.html | Pearlman--Gluck | True | | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/taft-backs-inquiry-into-korean-war-would-not-oppose-widening.html | TAFT BACKS INQUIRY INTO KOREAN WAR; Would Not Oppose Widening Investigations on Munitions--Van Fleet Sees President | True | By John D. Morris | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/philip-c-abney.html | PHILIP C. ABNEY | True | Special to TH NEW %'OuK TI.Mr. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/cruiser-is-commissioned-the-northampton-to-function-as-task-command.html | CRUISER IS COMMISSIONED; The Northampton to Function as Task Command Ship | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/james-roosevelt-in-suit-is-named-in-divorce-action-as-swaying.html | JAMES ROOSEVELT IN SUIT; Is Named in Divorce Action as Swaying Business Policy | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/virginias-exgovernor-nominated-for-congress.html | Virginia's Ex-Governor Nominated for Congress | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/private-enterprise-pike-for-virginia.html | PRIVATE ENTERPRISE PIKE FOR VIRGINIA | True | By James C. Elliot | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/chicagos-inquiry-of-crime-periled-committee-faces-court-test-of-its.html | CHICAGO'S INQUIRY OF CRIME PERILED; Committee Faces Court Test of Its Legality After Police Aide Balks on Queries | True | By Richard J. H. Johnston | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/admiral-hartley-69-raised-the-squalus.html | ADMIRAL HARTLEY, 69, RAISED THE SQUALUS | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/strauss-will-get-atom-post-as-liaison-for-the-president-former.html | Strauss Will Get Atom Post As Liaison for the President; Former Member of A. E. C. Reported Set to Serve as Executive Assistant | True | By Paul P. Kennedy | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/verdict-sets-back-adenauer-on-pacts-west-germanys-federal-court.html | VERDICT SETS BACK ADENAUER ON PACTS; West Germany's Federal Court Refuses Validity Ruling on Treaties With the Allies | True | By Drew Middleton | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/katiiarina-jfduy-oyster-bay-bride-ttended-by-6-at-her-marriage-to.html | KATIIARINA JfDUY'S OYSTER BAY BRIDE; ~ttended by 6 at Her Marriage to Ensign Charles Smith Jr. of Navy in Christ Church special to | True | ~N~wv Yomc Tt3~rJ. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/smithwalsh.html | .Smith--Walsh | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/stock-rise-vote-march-24.html | Stock Rise Vote March 24 | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/son-to-mrs-m-h-nelligan.html | Son to Mrs. M. H. Nelligan | True | Specla to T: Nw YOK TZML. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/notes-on-science-management-considers-pokerhormone-from-a-yam.html | NOTES ON SCIENCE; Management Considers Poker--Hormone From a Yam MANAGEMENT NEW HORMONE CHILD HEALTH TV CLOSE-UPS | True | W. K. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/belgian-king-gets-liaison-aide.html | Belgian King Gets Liaison Aide | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/a-love-of-dependence-robert-browning-a-portrait-by-betty-miller.html | A Love of Dependence; ROBERT BROWNING: A Portrait. By Betty Miller. Illustrated. 302 pp. New York: Charles Scribner's Sons. $5. | True | By Francis Steegmuller | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/beam-to-represent-eisenhower.html | Beam to Represent Eisenhower | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/malenkovs-party-line.html | MALENKOV'S PARTY LINE | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/troth-of-miss-williams-youth-worker-becomes-fiancee-of-dr-robert.html | TROTH OF MISS WILLIAMS; Youth Worker Becomes Fiancee of Dr, Robert M..Biggs | True | | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/boy-scouts-plan-tour-700-new-yorkers-due-to-attend-jamboree-in.html | BOY SCOUTS PLAN TOUR; 700 New Yorkers Due to Attend Jamboree in California | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/hooves-and-horns.html | Hooves and Horns | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/quotation-marks.html | Quotation Marks | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/director-is-appointed-for-chaplaincy-program.html | Director Is Appointed For Chaplaincy Program | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/bridge-openinglead-question-a-low-card-sometimes-determines-outcome.html | BRIDGE: OPENING-LEAD QUESTION; A Low Card Sometimes Determines Outcome Of the Hand | True | By Albert H. Morehead | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/to-assist-negro-college-drive.html | To Assist Negro College Drive | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/valerie_h-thomas-ed-in-chapel-escorted-by-father-at-wedding-to.html | VALERIE_ H. THOMAS ED IN CHAPEL; Escorted by Father at Wedding to Nathaniel H. Hartshorne at Church of Holy Trinity | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-financial-week-foreign-developments-create-new-uncertainties-in.html | THE FINANCIAL WEEK; Foreign Developments Create New Uncertainties in Security Markets -- Price Changes Are Mixed | True | By John G. Forrest | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/a-pause-in-history.html | A PAUSE IN HISTORY | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/willis-discounts-price-decontrol-head-of-grocery-group-says-effect.html | WILLIS DISCOUNTS PRICE DECONTROL; Head of Grocery Group Says Effect on Market Basket Will Be of No Account | True | By John Stuart | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/popular-fruit.html | POPULAR FRUIT | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/2-traffic-light-to-be-installed.html | 2 Traffic Light to Be Installed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/italian-fliers-end-strike.html | Italian Fliers End Strike | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/scanloncondon.html | ScanlonCondon | True | Epc.ial to lh-w YO TS. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/derailment-snags-new-haven-trains-passengers-delayed-up-to-1-12.html | DERAILMENT SNAGS NEW HAVEN TRAINS; Passengers Delayed Up to 1 1/2 Hours as Freight Car Hops Track at Bridgeport | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/valentino-home-sold-doris-duke-acquires-falcon-lair-actors-coast.html | VALENTINO HOME SOLD; Doris Duke Acquires Falcon Lair, Actor's Coast Residence | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/communists-vs-west-berlin.html | Communists Vs. West Berlin | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/artists-and-outoftown-shows-slight-returns-and-long-absence-of.html | ARTISTS AND OUT-OF-TOWN SHOWS; Slight Returns and Long Absence of Pictures Pose a Problem | True | By Aline B. Louchheim | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/annuals-in-modern-dress.html | ANNUALS IN MODERN DRESS | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/why-more-and-more-like-opera-because-this-critic-says-it-is-an.html | Why More and More Like Opera; Because, this critic says, it is an expression of 'heart-to-heart' emotion, as Americans -- with the help of radio and TV -- are finding out. | True | By Howard Taubman | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/educators-urged-to-exchange-ideas-dr-w-s-carlson-bids-members-of.html | EDUCATORS URGED TO EXCHANGE IDEAS; Dr. W. S. Carlson Bids Members of National Group Build Up More Universal Contacts | True | By Gene Currivan | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/life-of-a-salesman-days-of-my-love-by-leonard-bishop-506-pp-new.html | Life of a Salesman; DAYS OF MY LOVE. By Leonard Bishop. 506 pp. New York: The Dial Press. $4. | True | GILBERT MILLSTEIN. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/miss-alioe-herm-exagagbd-to-ry-harrisburg-girl-to-be-bride-of.html | MISS ALIOE HERM EXgGAGBD TO 'RY; Harrisburg Girl to Be Bride of Lawrason Riggs Syre, Former Marine Officer | True | Soeda.1 to l No., Tz.S. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/truckers-seeking-their-own-agency-industry-now-carrying-75-of-u-s.html | TRUCKERS SEEKING THEIR OWN AGENCY; Industry Now Carrying 75% of U. S. Tonnage Says I.C.C. Is Too 'Railroad-Minded' | | By J. H. Carmical | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/events-of-interest-in-shipping-world-u-s-has-new-way-of-tracing.html | EVENTS OF INTEREST IN SHIPPING WORLD; U. S. Has New Way of Tracing Illicit Gold -- Grace to Open Caribbean Cargo Run | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/wedding-in-spring-foriss-iviirshill-united-hospital-fund-aide-s.html | WEDDING IN SPRING FOR..iISS iVIIRSHILL; United Hospital Fund. Aide !s Affianced to Arthur Angilly Jr., Marine Ex-Officer : | True | Specla/to Itzzw You: T'.z. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/procita-defeats-crane-scores-15017-upset-in-world-pocket-billiard.html | PROCITA DEFEATS CRANE; Scores 150-17 Upset in World Pocket Billiard Tourney | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/crowds-8-abreast-pass-stalins-bier-procession-surpassing-throng.html | CROWDS 8 ABREAST PASS STALIN'S BIER; Procession Surpassing Throng That Honored Lenin in 1924 Streams By, Day and Night | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/marcia-dolin-to-be-married.html | Marcia Dolin to Be Married | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/a-goat-in-a-coat-biquette-the-white-goat-by-francoise-illustrated.html | A Goat in a Coat; BIQUETTE, The White Goat. By Francoise. Illustrated by the author. 32 pp. New York: Charles Scribner's Sons. $2. For Ages 3 to 5. | True | E. L. B. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/russias-mood-is-grim-as-her-dictator-dies-moscow-goes-into-heavy.html | RUSSIA'S MOOD IS GRIM AS HER DICTATOR DIES; Moscow Goes Into Heavy Mourning, The People Silent and Somber | True | By Harrison E. Salisbury | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/three-hits-for-mcmillan.html | Three Hits for McMillan | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/groundwork-problems.html | GROUNDWORK PROBLEMS | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/herbs-for-novice-beginner-will-find-many-that-grow-with-ease.html | HERBS FOR NOVICE; Beginner Will Find Many That Grow With Ease | True | By Milo Miloradovich | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/book-ban-protested-exceeding-of-powers-of-police-officer-charged-in.html | Book Ban Protested; Exceeding of Powers of Police Officer Charged in Ohio Action | True | VICTOR WEYBRIGHT. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/chiang-units-flee-before-burmese-army-drives-nationalists-from.html | CHIANG UNITS FLEE BEFORE BURMESE; Army Drives Nationalists From Mongbsu in 2-Hour Fight and Strafes Retreat | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/mary-e-castleman-engaged-to-marry.html | MARY E. CASTLEMAN ENGAGED TO MARRY | True | Sp*.la] to ' Nnw Nor-'zMzs. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/75pounder-named-outstanding-boxer.html | 75-POUNDER NAMED OUTSTANDING BOXER | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/flowers-four-seasons.html | FLOWERS FOUR SEASONS | True | | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/msgr-wenceslas-novak.html | MSGR. WENCESLAS 'NOVAK | True | Specia/to Naw Noalc Tgs. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/disillusion-in-utopia-the-passion-by-the-brook-by-truman-nelson-380.html | Disillusion in Utopia; THE PASSION BY THE BROOK. By Truman Nelson. 380 pp. New York: Doubleday & Co. $3.95. | True | JOHN NERBER. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/russias-new-boss-is-schooled-in-dictatorship-malenkov-copies-stalin.html | RUSSIA'S NEW BOSS IS SCHOOLED IN DICTATORSHIP; Malenkov Copies Stalin but Has Yet To Prove He Can Wield His Power | True | By Harry Schwartz | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/new-yorkers-urge-aid-to-puerto-rico-propose-us-help-for-a-sound.html | NEW YORKERS URGE AID TO PUERTO RICO; Propose U.S. Help for a Sound Economy -- City, Island Agree on Steps Easing Migration | True | By Peter Kihss | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/fourth-generation-enters-firm.html | Fourth Generation Enters Firm | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/hearings-on-seaway-set-senate-group-schedules-three-sessions-later.html | HEARINGS ON SEAWAY SET'; Senate Group Schedules Three Sessions Later in Month | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/china-reds-pledge-fealty-to-moscow-mao-chu-and-party-extoll-stalin.html | CHINA REDS PLEDGE FEALTY TO MOSCOW; Mao, Chu and Party Extoll Stalin and Say Friendship for Soviet Will 'Continue' | True | By Henry R. Lieberman | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/citys-food-center-faces-replanning-legislative-group-will-study.html | CITY'S FOOD CENTER FACES REPLANNING; Legislative Group Will Study Washington Market With Aim of Modernizing It | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/-the-mccarthy-problem-in-washington-remains-senators-enhanced-role.html | ' THE M'CARTHY PROBLEM' IN WASHINGTON REMAINS; Senator's Enhanced Role in Sweeping Investigations Raises Questions | True | By Cabell Phillips | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/satellites-in-europe.html | SATELLITES IN EUROPE | True | By M. S. Handler | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/almanac-for-lawns.html | ALMANAC FOR LAWNS | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/pearsonroshkow.html | PearsonRoshkow | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/joan-lincoln-fiaivceei-of-robert-w-lyonsi.html | JOAN LINCOLN FIAIVCEEI OF ROBERT W. LYONSI | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/fitz-geraldgarneau.html | Fitz Gerald—Garneau | True | Sl--lal to THE N YOP. K TIMId, | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/st-francis-victor-on-court-by-6649-stokes-36-points-set-terrier.html | ST. FRANCIS VICTOR ON COURT BY 66-49; Stokes' 36 Points Set Terrier Season Standard of 506 as Brooklyn College Bows | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/women-arranging-lenox-hill-benefit-2-performances-of-radio-city.html | WOMEN ARRANGING LENOX HILL BENEFIT; 2 Performances of Radio City Easter Show Taken Over for Association Support | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-macabre-and-the-unexpected-kiss-me-again-stranger-by-daphne-du.html | The Macabre and the Unexpected; KISS ME AGAIN, STRANGER. By Daphne du Maurier. 319 pp. New York: Doubleday & Co. $3.50. | True | By John Barkham | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/old-mine-is-sought-as-atom-art-shelter-old-mine-sought-for-art.html | Old Mine Is Sought As Atom Art Shelter; OLD MINE SOUGHT FOR ART SHELTER | True | By Douglas Dales | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/-dawsot__s-_tuesoay-i-i-mass-for-times-writer-set-for1-11-a-m-at.html | [ DAwso..,T?_S_TUESOAY I; I Mass for Times Writer Set for I [ 11 A, M. at Church Here I | True | | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-best-of-all-the-berries.html | The Best of All the Berries | True | By Jane Nickerson | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/zimmertally.html | Zimmer--Tally | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/athletics-win-exhibition-opener-holding-senators-to-one-hit-tigers.html | Athletics Win Exhibition Opener, Holding Senators to One Hit; Tigers Nip Phils; CLARK'S 2-BAGGER MARKS 6-2 VICTORY | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/british-watch-mao-for-malenkov-rift-doubt-peiping-chief-will-bow-to.html | BRITISH WATCH MAO FOR MALENKOV RIFT; Doubt Peiping Chief Will Bow to Soviet Head -- Sift Means of Exploiting a Split | True | By Raymond Daniell | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/mary-faris-wed-to-navy-offceg.html | MARY FARIS WED To NAVY OFFtCEg | True | Special to T-- Ig-'w YO-X Tl-gr--. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/women-voters-group-to-hold-2day-parley.html | WOMEN VOTERS' GROUP TO HOLD 2-DAY PARLEY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/4-states-agree-on-plan-for-colorado-river-dams.html | 4 States Agree on Plan For Colorado River Dams | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/pravda-increases-size-to-give-news-six-pages-issued-yesterday-to.html | PRAVDA INCREASES SIZE TO GIVE NEWS; Six Pages Issued Yesterday to Carry Details of Change and Stalin Mourning | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/hals-oil-portrait-among-sale-items-l-f-straus-painting-collection.html | HALS OIL PORTRAIT AMONG SALE ITEMS; L. F. Straus Painting Collection, Armour Furnishings, Stetson Library to Be Auctioned | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/soviet-u-n-office-shunned-by-public-but-delegates-pay-respects-in.html | SOVIET U. N. OFFICE SHUNNED BY PUBLIC; But Delegates Pay Respects in Room With Stalin Portrait and Many Floral Tributes | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-new-look-in-garden-design-southwest-has-taken-old-window-box.html | THE NEW LOOK IN GARDEN DESIGN; Southwest Has Taken Old Window Box and Transformed It Into a Functional Landscaping Technique | True | By Justin Scharff | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/yale-beats-harvard-as-swim-marks-fall.html | YALE BEATS HARVARD AS SWIM MARKS FALL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/plans-to-keep-the-youth-in-school.html | Plans to Keep the Youth in School | True | B. F. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/televised-hearings-the-public-is-entitled-to-this-service-but-tv.html | TELEVISED HEARINGS; The Public Is Entitled to This Service But TV Methods Could Be Improved | True | By Jack Gould | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/general-at-west-point.html | General At West Point | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/upsala-takes-finale-89-75.html | Upsala Takes Finale -- 89 -- 75 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/stage-for-learning.html | Stage for Learning | True | By Dorothy Barclay | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/golden-a-first-baseman-named-princeton-captain.html | Golden, a First Baseman, Named Princeton Captain | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/tenday-toy-fair-opens-tomorrow-1250-manufacturers-to-show-12-acres.html | TEN-DAY TOY FAIR OPENS TOMORROW; 1,250 Manufacturers to Show 12 Acres of Exhibits Before Buyers at Two Big Hotels | True | By George Auerbach | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/miss-mneil-fiancee-of-gordon-henderson.html | MISS M'NEIL FIANCEE OF GORDON HENDERSON | True | Special to Tn Ngw Yo Trr.s. | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/aluminum-plants-await-u-s-parley-industry-is-anxiously-looking-for.html | ALUMINUM PLANTS AWAIT U. S. PARLEY; Industry Is Anxiously Looking for Munitions Board Word on Stockpiling Step-Up | True | By Jack R. Ryan | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/mrs-allan-s-blauner-has-son.html | Mrs. Allan S. Blauner Has Son | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/reed-hints-at-step-to-force-tax-vote-threatens-house-rules-group.html | REED HINTS AT STEP TO FORCE TAX VOTE; Threatens House Rules Group With By-Passing Move to Get Reduction Measure to Floor | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/a-directory-of-the-flower-show.html | A DIRECTORY OF THE FLOWER SHOW | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/demure-donkey-rosalinda-by-helen-wing-illustrated-by-jan-b-balet-32.html | Demure Donkey; ROSALINDA. By Helen Wing. Illustrated by Jan B. Balet. 32 pp. Chicago: Rand McNally & Co. and Container Corporation of America, a Concora Book. $1.50. For Ages 7 to 10. | True | E. L. B. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/yale-nips-cornell-in-polo-final-98-miller-scores-winning-marker.html | YALE NIPS CORNELL IN POLO FINAL, 9-8; Miller Scores Winning Marker With 45 Seconds to Go in Squadron A Contest | True | By William J. Briordy | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/mall-of-fame.html | Mall Of Fame | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/if-tv-moved-into-the-classroom-fewer-and-better-teachers-could.html | If TV Moved Into the Classroom --; Fewer and better teachers could revolutionize education, experts argue, although other costs are formidable. | True | By Robert Bendiner | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/a-mexican-easter-ancient-rites-and-spring-festivals-fill-a-period.html | A MEXICAN EASTER; Ancient Rites and Spring Festivals Fill A Period of Great Interest to Visitors | True | By Flora Lewis | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/two-accept-eagles-terms.html | Two Accept Eagles' Terms | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/twentieth-anniversary-of-holiday-finds-nations-banks-in-strongest.html | Twentieth Anniversary of 'Holiday' Finds Nation's Banks in Strongest Position Ever; BANKS ARE STRONG -- 20 YEARS LATER | True | By J. E. McMahon | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/child-to-mrs-david-mendelson.html | Child to Mrs. David Mendelson! | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/u-n-command-statement.html | U. N. COMMAND STATEMENT | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/school-bond-vote-irks-westchester-but-county-officials-declare.html | SCHOOL BOND VOTE IRKS WESTCHESTER; But County Officials Declare Skirmish Over $930,000 Issue a 'Local' Matter | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/quicksilver-fame-prince-bart-by-jay-richard-kennedy-440-pp-new-york.html | Quick-Silver Fame; PRINCE BART By Jay Richard Kennedy. 440 pp. New York: Farrar, Straus & Young. $3.95. | True | By Budd Schulberg | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/mrs-zaharias-ties-at-143.html | Mrs. Zaharias Ties at 143 | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/mrs-bob-hagge-prefers-alice-bauer-for-links.html | Mrs. Bob Hagge Prefers Alice Bauer for Links | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/route-110-job-to-start-soon.html | Route 110 Job to Start Soon | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-invasion-of-chemicals.html | THE INVASION OF CHEMICALS | True | By George S. Avery Jr. | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/nuns-to-open-school-in-old-morgan-home.html | NUNS TO OPEN SCHOOL IN OLD MORGAN HOME | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/hardy-heroine-my-true-love-waits-by-lenora-mattingly-weber-262-pp.html | Hardy Heroine; MY TRUE LOVE WAITS. By Lenora Mattingly Weber. 262 pp. New York: Thomas Y. Crowell Company. $2.75. For Ages 12 to 16. | True | GLADYS CROFOOT CASTOR. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/illinois-fencers-on-top-capture-fourth-straight-title-in-big-ten.html | ILLINOIS FENCERS ON TOP; Capture Fourth Straight Title in Big Ten Tournament | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/approach-to-succession-of-bloom-planting-must-be-planned-for-color.html | APPROACH TO SUCCESSION OF BLOOM; Planting Must Be Planned for Color Around the Entire Property During Each of the Four Seasons of the Year | True | By Barbara M. Capen | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/feilklinefelter.html | Feil--Klinefelter | True | Special to THE NE,V YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/news-of-the-world-of-stamps-king-farouks-collection-will-be-sold-at.html | NEWS OF THE WORLD OF STAMPS; King Farouk's Collection Will Be Sold at Auction By Egyptian Officials | True | By Kent B. Stiles | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis Funke | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/5-news-men-honored-by-southwest-forum.html | 5 NEWS MEN HONORED BY SOUTHWEST FORUM | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/need-for-hospital-wing-cited.html | Need for Hospital Wing Cited | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/barrages-to-mark-interment.html | Barrages to Mark Interment | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/maltbieheffner.html | Maltbie--Heffner | True | Special to THE NEW YORK TIMES, | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/washington-wins-coast-title.html | Washington Wins Coast Title | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/midwestern.html | MID-WESTERN | True | THOMAS G. MORGANSEN. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/coal-pool-will-set-top-prices-monday.html | COAL POOL WILL SET TOP PRICES MONDAY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/evalyn-spiess-fiancee-upsala-junior-is-betrothed-to-n-h-wolfe-of.html | EVALYN SPIESS FIANCEE; Upsala Junior Is Betrothed to N. H. Wolfe of Columbia Law | True | Special to Tm Nzw YoP- TrTS. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/miss-rosemary-luke-to-bebred-in-capital.html | MISS ROSEMARY LUKE TO BE,BrED IN CAPITAL | True | ,-Slel to Nzw Yo z_. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/russia-under-stalin-19241953.html | RUSSIA UNDER STALIN: 1924-1953 | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/phyllis-xrani-officer-will-wedi-sudent-t-oooher-college-betrothed-t.html | PHYLLIS XRAN,:I OFFICER WILL WEDI; :Sudent t Oo.oher College !, Betrothed to ,Lieut. Joseph B. Howard; Navy Airman | True | Special to Tm ll.v Yo.K 'rzs, | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/skipper-cited-by-danish-king.html | Skipper Cited by Danish King | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/superfort-output-ends-propellerdriven-bomber-gives-way-to-jet.html | SUPERFORT OUTPUT ENDS; Propeller-Driven Bomber Gives Way to Jet Powered | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/housing-expert-to-run-campaign.html | Housing Expert to Run Campaign | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/8ol-loirbardi-wed-to-a-marine-nuptials-of-former-wellesley-student.html | 8OL LOIRBARDI WED TO A MARINE; Nuptials of Former Wellesley Student and Lieut. Wilbur Couch Take Place in Rye | True | Sp*.la] to ' Nnw Nor-'zMzs. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/miner-defies-union-leaders.html | Miner Defies Union Leaders | True | | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/gales-close-alexandria-egypt.html | Gales Close Alexandria, Egypt | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/marsh-at-elizabeth-being-filled-by-u-s.html | MARSH AT ELIZABETH BEING FILLED BY U. S. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/liquor-board-59.html | LIQUOR BOARD, 59] | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/anne-c-iglehzrt-to-become-bride-alumna-of-bryn-mawr-college.html | ANNE C; IGLEHZRT :TO BECOME BRIDE; Alumna of Bryn Mawr College Betrothed 'to F. F. Sommers Jr. of State Department | True | Special to Tin: Nz Yoi: Tzr. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/chiefly-modern-american-contemporaries-the-tried-and-true.html | CHIEFLY MODERN; American Contemporaries -- The Tried and true | True | By Stuart Preston | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/nursing-school-alumnae-elect.html | Nursing School Alumnae Elect | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-monster-behind-power-star-of-civil-war-story-talks-about-stage.html | THE 'MONSTER' BEHIND POWER; Star of Civil War Story Talks About Stage Appearance | True | By Harry Gilroy | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/-john-doe-sends-in-800-in-new-tribute-to-u-s.html | ' John Doe' Sends In $800 In New Tribute to U. S. | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/gromyko-flies-back-to-u-n-lips-sealed-gromyko-returns-to-u-n-in.html | Gromyko Flies Back To U. N., Lips Sealed; GROMYKO RETURNS TO U. N. IN SILENCE | True | By A. M. Rosenthal | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/taber-opposes-arms-slash.html | Taber Opposes Arms Slash | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/2-shot-dead-in-bar-in-jersey-holdup-bartender-and-customer-found.html | 2 SHOT DEAD IN BAR IN JERSEY HOLD-UP; Bartender and Customer Found Slain in Elizabeth -- $53 Gone From Register | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/wings-2-points-from-title.html | Wings 2 Points From Title | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/easter-business-is-now-improving-off-to-slow-start-but-orders-in.html | EASTER BUSINESS IS NOW IMPROVING; Off to Slow Start, but Orders in Wholesale Markets Here Call for Quick Delivery | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/one-for-the-author-ernest-hemingway-by-philip-young-244-pp-new-york.html | One for the Author; ERNEST HEMINGWAY. By Philip Young. 244 pp. New York: Rinehart & Co. $3. | True | By Delmore Schwartz | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/record-19-pacers-named-for-yonkers-inaugural.html | Record 19 Pacers Named For Yonkers Inaugural | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/grammer-plea-heard-alleged-motive-in-wife-slaying-trial-ridiculed.html | GRAMMER PLEA HEARD; Alleged Motive in Wife Slaying Trial Ridiculed in Appeal | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/riverdale-fencers-again-win.html | Riverdale Fencers Again Win | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/elizabeth-d-horrax-to-be-wed-on-may-1.html | ELIZABETH D. HO.RRAX TO BE WED ON MAY 1 | True | sImedal to Tim Nv Yoxu Tuazs. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/army-shows-new-weapons.html | Army Shows New Weapons | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/cubans-trip-pirates-41-allstars-win-first-exhibition-at-havana-with.html | CUBANS TRIP PIRATES, 4-1; All-Stars Win First Exhibition at Havana With 4 in 4th | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/miller-is-winner-in-downhill-event-takes-north-american-skiing.html | MILLER IS WINNER IN DOWNHILL EVENT; Takes North American Skiing Title -- Mrs. Lawrence Wins Second Straight Crown | True | By Frank Elkins | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/n-whawkesdei-rail-freight-aide-etired-chairman-of-group-for-eastern.html | N. W.'HAWKESDE';I RAIL FREIGHT 'AIDE; etired Chairman of .Group for Eastern Lines. Had 50-Year' C&reer in New Engl&nd | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-reasons-are-as-different-as-the-people.html | THE REASONS ARE AS DIFFERENT AS THE PEOPLE | True | By Lee McCabe | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/hand-cut-in-i-r-t-turnstile.html | Hand Cut in I. R. T. Turnstile | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/dartmouth-swimmers-win.html | Dartmouth Swimmers Win | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/dualrole-plant-becomes-reality-skills-layout-material-flow-make.html | DUAL-ROLE PLANT BECOMES REALITY; Skills, Layout, Material Flow Make Possible Instant Shift From Peace to War | True | By William M. Freeman | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/grain-exports-backward-shipments-reported-running-about-18-below.html | GRAIN EXPORTS BACKWARD; Shipments Reported Running About 18% Below Year Ago | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/from-the-mail-pouch-a-conductor-on-auditions.html | FROM THE MAIL POUCH: A CONDUCTOR ON AUDITIONS | True | ERICH LEINSDORF | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/rosenstock-is-retained-as-city-opera-director.html | Rosenstock Is Retained As City Opera Director | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/teller-of-tales-pat-and-her-policeman-by-frieda-friedman.html | Teller of Tales; PAT AND HER POLICEMAN. By Frieda Friedman. Illustrated by Mary Barton. 159 pp. New York: William Morrow & Co. $2.50. For Ages 8 to 10. | True | NORA KRAMER. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/show-to-be-benefit-for-refugee-group.html | SHOW TO BE BENEFIT FOR REFUGEE GROUP | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/ervinevrts.html | Ervin—Evrts | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/miss-marvel-a-fiancee-wilmington-girl-and-richard-pi-sanger-will.html | MISS MARVEL A FIANCEE; Wilmington Girl and Richard PI Sanger Will Wed i____n Autumn | True | Special to NSw YOg. TIMr_.S. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/boys-honor-stalin-are-expelled.html | Boys Honor Stalin, Are Expelled | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/-mrs-f-brentschler-dies-jwife-of-united-aircraft-headj-j-succumbs.html | , MRS. F. B..RENTSCHLER DIES; jWife of United Aircraft HeadJ j Succumbs in Florida at 57 / | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/pakistan-sparks-private-business-industrial-development-corp.html | PAKISTAN SPARKS PRIVATE BUSINESS; Industrial Development Corp. Organizes Key Industries and Passes Them On | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/quit-shoving.html | Quit Shoving | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/cornell-and-columbia-tie-for-heptagonal-track-title-columbia-in-tie.html | Cornell and Columbia Tie For Heptagonal Track Title; COLUMBIA IN TIE FOR TRACK TITLE | True | By Joseph M. Sheehan | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/-the-course-is-a-little-rougher-than-i-expected.html | ' THE COURSE IS A LITTLE ROUGHER THAN I EXPECTED' | True | | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/europe-is-drifting-from-integration-paucity-of-results-in-striking.html | EUROPE IS DRIFTING FROM INTEGRATION; Paucity of Results in Striking Contrast to West's Plans, U.N. Economic Experts Find | True | By Michael L. Hoffman | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/advice-from-expert-landscape-consultant-solves-dilemma-of-a-new.html | ADVICE FROM EXPERT; Landscape Consultant Solves Dilemma Of a New Home Owner on a Budget | True | P. J. MCKENNA. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/man-called-goat-sammy-from-cabbage-row-goat-sammy-from-cabbage-row.html | MAN CALLED 'GOAT SAMMY" FROM CABBAGE ROW; GOAT SAMMY" FROM CABBAGE ROW | True | By Thomas R. Waring | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/lincolns-mother-nancy-hanks-lincoln-a-frontier-portrait-by-harold-e.html | Lincoln's Mother; NANCY HANKS LINCOLN: A Frontier Portrait. By Harold E. Briggs and Ernestine B. Briggs. 135 pp. New York: Bookman Associates. $2.50. | True | By David Donald | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/roselle-park-triumphs-retains-new-jersey-high-school-wrestling.html | ROSELLE PARK TRIUMPHS; Retains New Jersey High School Wrestling Championship | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/la-salle-player-ill-moore-down-with-grippe-may-not-play-in.html | LA SALLE PLAYER ILL; Moore, Down With Grippe, May Not Play in Tournament | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/red-agents-incite-hungry-in-brazil-food-shops-looted-in-region-of.html | RED AGENTS INCITE HUNGRY IN BRAZIL; Food Shops Looted in Region of Drought-Caused Famine -- Two Agitators Seized | True | By Sam Pope Brewer | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/thomas-d-coulter.html | THOMAS D. COULTER | True | Specia3 to Tp w No.! Tizzy. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/wallumemmet.html | WallumEmmet; | True | Special to TH2: NEW YOEK 'rlg | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/automobiles-licensing-officials-estimate-125000-drivers-in-state.html | AUTOMOBILES: LICENSING; Officials Estimate 125,000 Drivers in State Are Now Operating Cars Illegally | True | By Bert Pierce | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/science-in-review-new-proposals-for-the-better-coordination-of-rail.html | SCIENCE IN REVIEW; New Proposals for the Better Coordination of Rail and Highway Transportation | True | By Waldemar Kaempffert | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/richard-v-mcauley.html | RICHARD V. M'CAULEY. | True | Specta to Tm. Yo | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/4000000-is-saved-on-records-of-u-s-angel-chief-manager-of-files.html | $4,000,000 IS SAVED ON RECORDS OF U. S.; Angel, Chief Manager of Files, Proves Angel to Taxpayer, 'Housecleaning' Old Data | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-questions.html | The Questions | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/fete-organized-to-aid-st-lukes-hospitals-womens-auxiliary-plans.html | FETE ORGANIZED TO AID ST. LUKE'S; Hospital's Women's Auxiliary Plans Fund-Raising Show April 8 at the Pierre | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/benefit-is-planned-for-youth-service-consultation-unit-to-be-aided.html | BENEFIT IS PLANNED FOR YOUTH SERVICE; Consultation Unit to Be Aided on April 8 by Bridge Party of St. Thomas Church Group | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/zarovskykutner.html | Zarovsky--Kutner | True | SI:cial to TFx; Nz',V YOZX Tizs. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/french-resent-honor-and-eulogy-to-stalin.html | FRENCH RESENT HONOR AND EULOGY TO STALIN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/spanish-music-goyescas-by-granados-is-played-by-valenzi.html | SPANISH MUSIC; ' Goyescas' by Granados Is Played by Valenzi | True | By Harold C. Schonberg | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/when-summer-comes.html | When Summer Comes | True | By Betty Pepis | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-shift-of-power-in-moscow-two-views.html | THE SHIFT OF POWER IN MOSCOW -- TWO VIEWS | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/amherst-wrestlers-win.html | Amherst Wrestlers Win | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/bees-are-the-keen-ones-the-wonderful-world-of-insects-by-albro-t.html | Bees Are the Keen Ones; THE WONDERFUL WORLD OF INSECTS. By Albro T. Gaul. Illustrated with photographs by the author. 290 pp. New York: Rinehart & Co. $4. | True | By Raymond Holden | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/u-s-leaders-cite-red-cross-deeds-dulles-and-others-ask-public-to.html | U. S. LEADERS CITE RED CROSS' DEEDS; Dulles and Others Ask Public to Help Drive for Funds for Vital Service to Nation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/camera-notes-outside-jurors-are-chosen-for-magazine-contest.html | CAMERA NOTES; Outside Jurors Are Chosen For Magazine Contest | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/miss-loliisehiqks-becomes-fianoee-vassar-junior-debutante-of-50-to.html | MISS LOLIISEHIqKS BECOMES' FIANOEE; Vassar Junior, Debutante'' of '50, to Be Wed to F. g Crispin Jr.--Both of Old Families | True | Special to Tm NL%V YO TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/flu-closes-schools-upstate.html | Flu' Closes Schools Upstate | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/martin-betters-record-swims-100yard-relay-leg-in-0495-to-beat-world.html | MARTIN BETTERS RECORD; Swims 100-Yard Relay Leg in 0:49.5 to Beat World Mark | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/thruway-site-tour-set-in-connecticut-legislators-to-make-onspot.html | THRUWAY SITE TOUR SET IN CONNECTICUT; Legislators to Make On- Spot Check of Proposed Route of Fairfield County Road | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/jeahwhigemi-ni-bnideo-f-ofcer-vermontu-alumn-m-arrild-in-essex-fel.html | JEAH:W.:HiGEMI. N.!I : .BnIDEO.. F..: OFCER; Vermont-,'U.,. Alumn&' M arrild in Essex Fe!l 16! L!.e.ut.'.: (j::g.).: Thoma Burton. LeWis: | True | Sp*.la] to ' Nmw Nor- 'zMzs. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/abuse-of-girls-laid-to-15-boys-men-16-to-75-years-old-held-in-bronx.html | ABUSE OF GIRLS LAID TO 15; Boys, Men, 16 to 75 Years Old, Held in Bronx Rape Case | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/europe-union-text-gains-in-new-votes-parliamentary-election-plan.html | EUROPE UNION TEXT GAINS IN NEW VOTES; Parliamentary Election Plan Approved at Strasbourg -- Half of Articles Adopted | True | By Lansing Warren | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/arctic-interlude-oolaks-brother-by-bud-helmericks-illustrated-by.html | Arctic Interlude; OOLAK'S BROTHER. By Bud Helmericks. Illustrated by Henry Bugbee Kane. 144 pp. Boston: Little, Brown & Co. $2.75. For Ages 9 to 12. | True | IRIS VINTON. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/h-adonis-delays-strike-lawyer-persuades-him-to-eat-pending.html | H. ADONIS DELAYS 'STRIKE'; Lawyer Persuades Him to Eat Pending Extradition Decision | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/2-navy-men-held-in-assault.html | 2 Navy Men Held in Assault | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/nuiiilstrtremtu-for-sibo-she-is-wedincongregational-church-scarsdale.html | NUiIILS:trREmtU) FoR s.iBo; She is Wedin.Congregd.tional Church, Scars'dale, to' Ensign: E. T. Wells Jr., U.S. N, R. | True | S.oeelsl to Tmg Nzw Yomc TrMZ.S. | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/bright-korean-boy-to-get-home-in-u-s-kim-information-dispenser-in-s.html | BRIGHT KOREAN BOY TO GET HOME IN U. S.; Kim, Information Dispenser in Seoul Rail Station, to Be Adopted by G. I.'s Mother | True | By Robert Alden | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/old-journal-goes-on-display.html | Old Journal Goes on Display | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/oberlanderphillips.html | Oberlander--Phillips | True | Special lO 'Il NEW YOPJ MES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/-secret-pacts-action-runs-its-brief-course-resolution-is-safely.html | ' SECRET PACTS' ACTION RUNS ITS BRIEF COURSE; Resolution Is Safely Shunted Aside Without Creating a Serious Rift Between G.O.P. and President | True | By Arthur Krock | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/sandra-turin-to-wed-today.html | Sandra Turin to Wed Today | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/navy-scores-in-3-sports-beats-penn-swimmers-syracuse-gymnasts.html | NAVY SCORES IN 3 SPORTS; Beats Penn Swimmers, Syracuse Gymnasts, Columbia Matmen | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/trade-with-red-china.html | TRADE WITH RED CHINA | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/business-men-to-assist-adelphi.html | Business Men to Assist Adelphi | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/joan-smith-prospective-bride.html | Joan Smith Prospective Bride | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/school-area-to-vote-on-site.html | School Area to Vote on Site | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/dulles-here-for-4-days-secretary-will-call-on-leaders-at-the-u-n.html | DULLES HERE FOR 4 DAYS; Secretary Will Call on Leaders at the U. N. Tomorrow | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/crafty-ways.html | Crafty Ways | True | W. E. FARBSTEIN. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/causes-and-cures-of-divorce-an-inquiry-testimony-gathered-by-a.html | Causes and Cures Of Divorce -- An Inquiry; Testimony gathered by a British Royal Commission sheds some new light on a universal human problem. | True | By Richard H. Wels | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/a-lox-is-a-lox-commentary-on-the-american-scene-portraits-of-jewish.html | A Lox Is a Lox; COMMENTARY ON THE AMERICAN SCENE. Portraits of Jewish Life in America. Edited by Elliot E. Cohen. Introduction by David Riesman. 337 pp. New York: Alfred A. Knopf. $3.75. | True | By Herbert Mitgang | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/uneasy-island-in-the-caribbean-the-dark-saviour-by-robert-harling.html | Uneasy Island in the Caribbean; THE DARK SAVIOUR. By Robert Harling. 320 pp. New York: Harper & Bros. $3.50. | True | ROGER PIPPETT | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/miss-jane-m-gilbert-is-bride-in.html | MISS JANE M. GILBERT IS BRIDE IN | True | FARGO, N.D. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/transport-ending-u-n-tour.html | Transport Ending U. N. Tour | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/mrs-e-m-miller-has-child.html | Mrs. E. M. Miller Has Child | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/a-chautauqua-for-sarasota-florida-resort-to-have-a-summer-festival.html | A CHAUTAUQUA FOR SARASOTA; Florida Resort to Have A Summer Festival Of the Arts | True | By Richard Fay Warner | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/child-dies-to-save-baby-crippled-girl-10-is-burned-rescuing-brother.html | CHILD DIES TO SAVE BABY; Crippled Girl, 10, Is Burned Rescuing Brother in Fire | True | | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/molinas-dukes-on-allstar-five-metropolitan-writers-also-pick-conlin.html | MOLINAS, DUKES ON ALL-STAR FIVE; Metropolitan Writers Also Pick Conlin, McGowan, Stokes Nachamkin for Berths | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/nato-calls-chiefs-for-big-war-game-bradley-and-aides-among-250-to.html | NATO CALLS CHIEFS FOR BIG 'WAR GAME'; Bradley and Aides Among 250 to Meet With Montgomery for Defense Exercise | True | By Benjamin Welles | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/miss-sheldon-wins-sail-scores-in-frostbite-tests-with-moragen-at.html | MISS SHELDON WINS SAIL; Scores in Frostbite Tests With Moragen at Riverside | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/aide-for-jewish-hospital-fete.html | Aide for Jewish Hospital Fete | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/laoti-and-the-worldly-world-the-rift-in-the-lute-by-noel-langley.html | Lao-Ti and the Worldly World; THE RIFT IN THE LUTE. By Noel Langley. Drawings by Regina Tor. 188 pp. New York: Coward-McCann. $2.75. | True | By Wilmott Ragsdale | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/king-paul-sees-ridgway.html | King Paul Sees Ridgway | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/harold-murcm-64-j-r-mainchief2ustic1.html | HAR-OLD MURCm, 64, J r MAIN..CHIEF2USTIC1 | True | . ;peelsJ to ng; Yomc mur. I | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/u-sbritish-text-on-political-steps.html | U. S-British Text On Political Steps | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/frederick-burg.html | FREDERICK BURG | True | SL;eclaI f.o TR 'NW 'YO% TIIzr.S. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/2-foreign-chiefs-serve-dutch-well-luns-at-u-n-explains-how-his-and.html | 2 FOREIGN CHIEFS SERVE DUTCH WELL; Luns, at U. N., Explains How His and Beyen's Roles Cover International Functions | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-nation.html | THE NATION | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/how-the-voice-is-making-itself-heard-agency-under-attack-carries.html | HOW THE 'VOICE' IS MAKING ITSELF HEARD; Agency Under Attack Carries Propaganda To All the World | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/vast-riddle-demoted-in-the-latest-soviet-shakeup.html | Vast Riddle; DEMOTED IN THE LATEST SOVIET SHAKE-UP | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/school-units-vote-tuesday-on-union-doubt-voiced-that-glenwood.html | SCHOOL UNITS VOTE TUESDAY ON UNION; Doubt Voiced That Glenwood Landing Now Will Favor Three-District Merger | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/george-w-edmonston.html | GEORGE W. EDMONSTON | True | Sp[t*l tO "rE .NL' or, J TILL% | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/new-pact-for-gabe-paul-he-gets-threeyear-contract-in-post-with-the.html | NEW PACT FOR GABE PAUL; He Gets Three-Year Contract in Post With the Reds | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/african-unrest-tied-to-concept-of-land.html | AFRICAN UNREST TIED TO CONCEPT OF LAND | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/paulalee-geshwind-is-prospective-bride.html | PAULALEE GESHWIND IS PROSPECTIVE 'BRIDE | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/repairmen-defy-hazards-rush-underwater-job-is-done-on-coast.html | REPAIRMEN DEFY HAZARDS; Rush Underwater Job Is Done on Coast Munitions Ship | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/penn-subdues-cornell-five-5850-to-assure-at-least-tie-for-ivy-title.html | Penn Subdues Cornell Five, 58-50, To Assure at Least Tie for Ivy Title; PENN TURNS BACK CORNELL FIVE, 58-50 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/eleanor-field-to-be-married.html | Eleanor Field to Be Married | True | Special to TH lqEv Yolk: Tltr. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/red-change-seen-as-way-to-peace-rabbi-hopes-that-lesson-of-history.html | RED CHANGE SEEN AS WAY TO PEACE; Rabbi Hopes That 'Lesson of History' Regarding Jews May Be Learned in Russia | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/mrs-helman-dead-store-cofounder-chairman-of-neimanmarcus-in-dallas.html | MRS. HEIMAN DEAD; STORE CO-FOUNDER; Chairman of Neiman-Marcus in' Dallas Started Business in '07 With Husband' and Brother | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/max-ree.html | MAX REE | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/head-start-with-a-coldframe.html | HEAD START WITH A COLDFRAME | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/years-of-skill-months-of-work.html | YEARS OF SKILL, MONTHS OF WORK | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/open-and-shut-case.html | OPEN AND SHUT CASE! | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/dulles-will-visit-egypt-this-spring-cairo-interprets-trip-planned.html | DULLES WILL VISIT EGYPT THIS SPRING; Cairo Interprets Trip Planned for May as New Sign of U. S. Interest in Arab Nations | True | By Michael Clark | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/a-deliberate-stranger-my-host-the-world-vol-iii-of-persons-and.html | A Deliberate Stranger; MY HOST THE WORLD. Vol. III of "Persons and Places." By George Santayana. 149 pp. New York: Charles Scribner's Sons, $3. | True | By Irwin Edman | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/schusters-father-loses-damage-suit-1025000-claim-against-the-city.html | SCHUSTER'S FATHER LOSES DAMAGE SUIT; $1,025,000 Claim Against the City Dismissed Year After Unsolved Brooklyn Killing | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/export-insurance-meets-opposition-foreign-credit-interchange-bureau.html | EXPORT INSURANCE MEETS OPPOSITION; Foreign Credit Interchange Bureau Members Disagree Over Merits of Measure | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/staten-island-art-prizes.html | Staten Island Art Prizes | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/chosen-cadet-colonel-of-city-college-rotc.html | Chosen Cadet Colonel Of City College R.O.T.C. | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/seventh-season.html | SEVENTH SEASON | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/williston-swim-victor-takes-prep-honors-in-school-competition-at.html | WILLISTON SWIM VICTOR; Takes Prep Honors in School Competition at Andover | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/troth-is-announced-or-rvonn-caron.html | TROTH IS ANNOUNCED or rvoNN CARON | True | Special to THr Nsw YORK TItuS. ] | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/oneman-show-pictures-chosen-by-weiner-and-arranged-by-him.html | ONE-MAN SHOW; Pictures Chosen by Weiner And Arranged by Him | True | By Jacob Deschin | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-eisenhowers-revive-easter-egg-roll-on-lawn.html | The Eisenhowers Revive Easter Egg Roll on Lawn | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/reserve-officers-training-is-generalized-to-include-more-of-the.html | Reserve Officers' Training Is Generalized To Include More of the Liberal Studies | True | By Benjamin Fine | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-astral-lamp.html | The Astral Lamp' | True | HELEN M. GENTZSCH | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/mrs-roosevelt-sets-a-goal.html | Mrs. Roosevelt Sets a Goal | True | | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/yankees-toppled-by-cardinals-64-five-new-york-errors-offset-nine.html | YANKEES TOPPLED BY CARDINALS, 6-4; Five New York Errors Offset Nine Hits -- Cicotte and Sain Excel for the Losers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/white-sox-victors-5-2.html | White Sox Victors, 5 -- 2 | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/open-to-all-tyro-with-one-plant-can-enter-flower-show.html | OPEN TO ALL; Tyro With One Plant Can Enter Flower Show | True | By Hulda L. Tilton | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-harvest-of-books-current-lists-aim-at-gardener-who-is-now-ready.html | THE HARVEST OF BOOKS; Current Lists Aim at Gardener Who Is Now Ready for Bigger Things | True | By Carol H. Woodward | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/will-get-ceramic-award-rutgers-scientist-71-is-slated-for-highest.html | WILL GET CERAMIC AWARD; Rutgers Scientist, 71, Is Slated for Highest Honor in Field | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/council-to-meet-this-week-on-lie-britain-and-france-ask-session-to.html | COUNCIL TO MEET THIS WEEK ON LIE; Britain and France Ask Session to Select New U. N. Chief -- Pearson Still Favored | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/long-plant-halt-ending-schenectady-locomotive-works-to-be-reopened.html | LONG PLANT HALT ENDING; Schenectady Locomotive Works to Be Reopened Tomorrow | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/st-johns-defeats-st-louis-81-to-66-in-garden-tourney-brooklynites.html | ST. JOHN'S DEFEATS ST. LOUIS, 81 TO 66, IN GARDEN TOURNEY; Brooklynites, Led by Satalino and Davis, Upset Billikens Before Crowd of 17,837 | True | By Louis Effrat | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/clifford-tax-rule-on-trusts-upset-doctrine-held-unconstitutional-in.html | CLIFFORD TAX RULE ON TRUSTS UPSET; Doctrine Held Unconstitutional in Appellate Court's Decision Backing Lower Tribunal | True | By Godfrey N. Nelson | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/glen-ridge-wedding-for-eleanor-greiner.html | GLEN RIDGE WEDDING FOR ELEANOR GREINER | True | SDtcial to THE il:W'OF TIM. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/danes-ship-prize-mig-for-study-by-allies.html | DANES SHIP PRIZE MIG FOR STUDY BY ALLIES | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/miss-cleland-p-brydon-wed.html | Miss Cleland P. Brydon Wed | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/crops-home-grown.html | CROPS HOME GROWN | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/cosmic-ray-study-planned-in-alaska-party-of-scientists-will-try-to.html | COSMIC RAY STUDY PLANNED IN ALASKA; Party of Scientists Will Try to Set Up Observation Post on Top of Mount Wrangell | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/6-critics-to-be-judges-they-will-pick-scholarship-winners-for.html | 6 CRITICS TO BE JUDGES; They Will Pick Scholarship Winners for Rutgers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/dulles-to-get-amvets-award.html | Dulles to Get AMVETS Award | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/europe-recasts-views-on-the-chance-of-war-stalin-was-regarded-as.html | EUROPE RECASTS VIEWS ON THE CHANCE OF WAR; Stalin Was Regarded as Restraining Influence, Whereas His Successors Are Still Unknown Quantities | True | By C. L. Sulzberger | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-song-and-dance-music-in-the-southwest-18251950-by-howard-swan.html | The Song And Dance; MUSIC IN THE SOUTHWEST, 1825-1950. By Howard Swan. Illustrated. 316 pp. San Marino, Calif.: The Huntington Library. $5. | True | By Joseph Henry Jackson | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/miss-holkins-to-wed-april-18.html | Miss HolkinS to Wed; April 18 | True | Special to TN v YOv.,'q 'l=ar. | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/schofieldlulmes.html | Schofield--Lulmes | True | Special to Tz 7law Yo Tnr. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/morris-sayre-dies-exqtfai-ofn-am-p_sident-of-corn-products-co-till.html | MORRIS SAYRE DIES;] EXqtFAI) OF N. A.M.; P_sident of Corn Products Co. Till 3 Years Ago was on M.S.A. Evaluation Trip in Turkey | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/frank-j-sheridan-3d-to-wdlaugha-watts.html | FRANK J. SHERIDAN 3D TO WDLAUgA WATTS | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/coxefrazier.html | Coxe--Frazier | True | Special to Wfm Nzw Yoms: "iM. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/feeling.html | Feeling | True | DAVID G. SALTEN | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/a-program-for-liberation-the-ultimate-weapon-by-oleg-anisimov-163.html | A Program for Liberation; THE ULTIMATE WEAPON. By Oleg Anisimov. 163 pp. Chicago: Henry Regnery Company. $3.50. | True | By Joseph R. Fiszman | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/oklahoma-nurses-strike-physicians-wives-care-for-sick-in-walkout.html | OKLAHOMA NURSES STRIKE; Physicians' Wives Care for Sick in Walkout for More Pay | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/steel-for-captree-span-years-work-on-superstructure-will-begin-in.html | STEEL FOR CAPTREE SPAN; Year's Work on Superstructure Will Begin in June | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/treasure-chest.html | Treasure Chest | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/w-e-john-is-elected-commodore-of-eastern-cruiser-association-rye.html | W. E. John Is Elected Commodore Of Eastern Cruiser Association; Rye Skipper Takes Over in a New Boating Post -- Formula for Handicapping Craft Studied -- Big Summer Program Set | True | By Clarence E. Lovejoy | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/narcotics-suspect-shot-wounded-in-fight-with-police-raiding-harlem.html | NARCOTICS SUSPECT SHOT; Wounded in Fight With Police Raiding Harlem Home | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | A. R. Z. Jr. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/brayriesz.html | BrayRiesz | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/warrisk-policies-for-ships-gaining-standby-insurance-issued-by.html | WAR-RISK POLICIES FOR SHIPS GAINING; Stand-by Insurance Issued by Maritime Administration Nears $2,500,000,000 | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/mrs-john-mdonald.html | MRS. JOHN M'DONALD | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/54-priests-listed-as-slain-in-albania-catholic-agency-reports-death.html | 54 PRIESTS LISTED AS SLAIN IN ALBANIA; Catholic Agency Reports Death of Archbishop by Torture -- 19 Others Are in Jail | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/columbia-fencers-triumph.html | Columbia Fencers Triumph | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/dodgers-triumph-over-braves-84-with-6-runs-in-6th-brooks-engineer.html | DODGERS TRIUMPH OVER BRAVES, 8-4, WITH 6 RUNS IN 6TH; Brooks Engineer Three Double Steals, Two in Big Inning, Against Grimm Troupe | True | By Roscoe McGowen | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/joins-circus-premiere-group.html | Joins Circus Premiere Group | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/miss-faulk-victor-in-final-3-and-2-defeats-bea-mcwane-to-take.html | MISS FAULK VICTOR IN FINAL, 3 AND 2; Defeats Bea McWane to Take Florida East Coast Title Third Straight Year | True | | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-perennial-routine-performance-of-certain-regular-chores-is-key.html | THE PERENNIAL ROUTINE; Performance of Certain Regular Chores Is Key to Success in the Border | True | By Mary C. Seckman | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/rent-boards-proposed-bill-would-enable-jersey-cities-to-establish.html | RENT BOARDS PROPOSED; Bill Would Enable Jersey Cities to Establish Control Agencies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/named-exeter-charter-trustee.html | Named Exeter Charter Trustee | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/churchill-keeps-response-on-stalin-to-formalities.html | Churchill Keeps Response On Stalin to Formalities | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/315-million-in-year-for-aid-to-schools-office-of-education-reports.html | 315 MILLION IN YEAR FOR AID TO SCHOOLS; Office of Education Reports Total of Appropriations to 'Federally Impacted' Areas | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/patience-pays-for-a-puckchaser-cut-from-prep-school-squad-bothfeld.html | Patience Pays for a Puck-Chaser; Cut From Prep School Squad, Bothfeld Ends as Princeton Star | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/widow-ofoz____tor-des-mrs-l-frank-baums-husband.html | WIDOW OF'OZ?____T,OR D,ES; Mrs. L. Frank Baum's Husband | True | I | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/quo-vadis.html | QUO VADIS? | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/maritime-trade-assailed-bad-management-relations-has-been-costly.html | MARITIME TRADE ASSAILED; Bad Management Relations Has Been Costly, Expert Says | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/danish-mutineer-gets-6-months.html | Danish Mutineer Gets 6 Months | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/comparison.html | COMPARISON | True | J. B. MILGRAM. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/dilemma.html | DILEMMA | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/two-homers-by-marshall.html | Two Homers by Marshall | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/miss-s-l-tjvtlef-i-eecomes-afrxancoi.html | MIsS s. L. TJVTLeF I eeCOMeS AFrXANCeOI | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/music-award-presented-calvin-marsh-jersey-baritone-wins-theatre.html | MUSIC AWARD PRESENTED; Calvin Marsh, Jersey Baritone, Wins Theatre Wing Contest | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/democrats-urged-to-prepare-for-54-mitchell-bids-michigan-rally-let.html | DEMOCRATS URGED TO PREPARE FOR '54; Mitchell Bids Michigan Rally 'Let Republicans Perform on Their Promises' | True | By Elie Abel | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/mrs-knode-net-victor-former-miss-head-beats-pat-ward-in-final-at.html | MRS. KNODE NET VICTOR; Former Miss Head Beats Pat Ward in Final at Cairo | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/stevenson-views-soviet-as-enigma-in-honolulu-he-warns-against-good.html | STEVENSON VIEWS SOVIET AS ENIGMA; In Honolulu He Warns Against Good or Bad Assumptions, but Hopes for Peace Trend | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/annual-golf-tournament-set.html | Annual Golf Tournament Set | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/no-ties-that-bind-the-laughing-matter-by-william-saroyan-254-pp-new.html | No Ties That Bind; THE LAUGHING MATTER. By William Saroyan. 254 pp. New York: Doubleday & Co. $3.50. | True | By John Brooks | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/japans-political-feuds-threaten-her-stability-faith-in.html | JAPAN'S POLITICAL FEUDS THREATEN HER STABILITY; Faith in Parliamentary Form of Government Is Shaken by Personal Wrangling | True | By William J. Jorden | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/williams-five-in-front-beats-amherst-6150-to-avenge-earlier-defeat.html | WILLIAMS FIVE IN FRONT; Beats Amherst, 61-50, to Avenge Earlier Defeat by Rival | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/policeman-thwarts-double-death-on-el.html | POLICEMAN THWARTS DOUBLE DEATH ON 'EL' | True | | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/some-uncomplimentary-remarks-about-producers-assorted-notions.html | Some Uncomplimentary Remarks About Producers -- Assorted Notions | | JOHN SHELDON DAVIS. | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/joan-pomeroy___-affiancedi-u-of-texas-gaduate-will-bel-i-w-ed-to.html | JOAN POMEROY___.. AFFIANCEDI; U. of Texas Gaduate Will Bel I .W. ed to George M. Rowe Jr..I | True | | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-dance-projects-rothschild-foundation-demille-theatre.html | THE DANCE: PROJECTS; Rothschild Foundation -- DeMille 'Theatre' | True | By John Martin | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/german-rightists-win-party-in-state-north-rhines-free-democrats.html | GERMAN RIGHTISTS WIN PARTY IN STATE; North Rhine's Free Democrats Support the Exponents of Admission of Ex-Nazis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-world-of-music-japanese-press-as-sponsors-three-newspapers-and.html | THE WORLD OF MUSIC: JAPANESE PRESS AS SPONSORS; Three Newspapers and Radio Corporations Import Musicians for Long Tours | True | By Ross Parmenter | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/banana-ships-get-fast-action-now-equipment-at-big-united-fruit.html | BANANA SHIPS GET FAST ACTION NOW; Equipment at Big United Fruit Terminal Unloads 50,000 Stems With Care in Day | True | By Joseph O. Haff | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/merner-to-get-trophy-for-service-to-track.html | Merner to Get Trophy For Service to Track | True | | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/toscanini-conducts-allwagner-program.html | TOSCANINI CONDUCTS ALL-WAGNER PROGRAM | True | H. C. S. | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/queen-mary-has-restful-day.html | Queen Mary Has Restful Day | True | | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/luther-band-heard-iowa-college-group-marks-75th-anniversary-with.html | LUTHER BAND HEARD; Iowa College Group Marks 75th Anniversary With Program | True | R. P. | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/many-are-subscribing-to-spring-benefit-of-third-street-music-school.html | Many Are Subscribing to Spring Benefit Of Third Street Music School Settlement | True | | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/talbott-hails-f-e-a-f.html | Talbott Hails F. E. A. F. | True | | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/george-h-detweiler.html | GEORGE H. DETWEILER | True | Special to THZ 1VZV,' Yo Tnvir. s. | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/barnesorteig.html | Barnes--Orteig | True | Special to m: NEW YOP. 'r. | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/leisurely-train-no-more-the-bluebery-special-out-of-worcester-ran.html | LEISURELY TRAIN NO MORE; The 'Bluebery Special' Out of Worcester Ran Since '74 | True | | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/firm-steps-taken-measures-of-new-rulers-aim-to-assure-public-of.html | FIRM STEPS TAKEN; Measures of New Rulers Aim to Assure Public of Alert Control | True | By Harrison E. Salisbury | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/spokesmen-win-eastern-title.html | Spokesmen Win Eastern Title | True | | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/loughlin-swimmers-win-capture-catholic-high-schools-citywide.html | LOUGHLIN SWIMMERS WIN; Capture Catholic High Schools City-Wide Championship | True | | 1981-05-15 | RE000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/in-the-beginning-angels-were-included-history-of-american.html | In the Beginning, Angels Were Included; HISTORY OF AMERICAN PSYCHOLOGY. By A. A. Roback. 426 pp. New York: Library Publishers. $6. | True | By Rollo May | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/lehman-cautions-u-s-on-aid-policy-at-israel-bond-drive-session-he.html | LEHMAN CAUTIONS U. S. ON AID POLICY; At Israel Bond Drive Session He Voices Fear of Possible Shift in Middle East Plan | True | By Irving Spiegel | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/dixie-hospitality-tours-of-old-homes-and-floral-festivals-await.html | DIXIE HOSPITALITY; Tours of Old Homes and Floral Festivals Await Spring Visitors in the South | True | By Robert Meyer Jr. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/stoverpitkin.html | Stover--Pitkin | True | special to TI ATv Yoi TIr. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/around-the-garden-march-to-december.html | Around the Garden . . March to December | True | By Dorothy H. Jenkins | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/right-to-counsel.html | RIGHT TO COUNSEL | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/st-louis-to-vote-in-primary-friday-municipal-officers-will-be.html | ST. LOUIS TO VOTE IN PRIMARY FRIDAY; Municipal Officers Will Be Nominated -- Loan to Clear Slums Also on Ballot | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/russia-the-challenge-for-the-u-s-we-have-opportunity-to-exploit.html | RUSSIA: THE CHALLENGE FOR THE U. S; We Have Opportunity To Exploit Weakness Of Communist Bloc | True | By James Reston | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/utility-registers-issue-central-south-west-corp-files-offering-of.html | UTILITY REGISTERS ISSUE; Central & South West Corp. Files Offering of Common Stock | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/changes-in-courts-sought-in-jersey-reorganization-of-the-county.html | CHANGES IN COURTS SOUGHT IN JERSEY; Reorganization of the County Units and Judicial Pay Rises in Gov. Driscoll's Plan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/made-grand-commander-of-templars-in-jersey.html | Made Grand Commander Of Templars in Jersey | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/reays-goal-decides.html | Reay's Goal Decides | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/snavely-appointed-coach-of-washington-u-eleven.html | Snavely Appointed Coach Of Washington U. Eleven | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/quaker-city-subways-underground-walks-are-boon-to-pedestrians.html | QUAKER CITY SUBWAYS; Underground Walks Are Boon to Pedestrians | True | By Frances W. Browin | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/lewd-seizures-burned-100000-worth-of-pictures-and-books-destroyed.html | LEWD SEIZURES BURNED; $100,000 Worth of Pictures and Books Destroyed in Newark | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/23-red-captives-die-in-new-korean-riot-quelled-by-troops-a-few-of-u.html | 23 RED CAPTIVES DIE IN NEW KOREAN RIOT, QUELLED BY TROOPS; A Few of U. N. Guards Injured in Uprising of 2,000 Die-Hard Communists on Yoncho Isle | True | By the United Press | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/multiple-sclerosis.html | MULTIPLE SCLEROSIS | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/school-need-acute-in-morris-county-rapid-population-rise-creates.html | SCHOOL NEED ACUTE IN MORRIS COUNTY; Rapid Population Rise Creates Classroom Shortage -- New Construction Essential | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/actors-who-commute.html | Actors Who 'Commute' | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/shotgun-slayer-sentenced.html | Shotgun Slayer Sentenced | True | | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/puccini-angelica-telecast-by-n-b-c-opera-theatre-offers-oneact-work.html | PUCCINI 'ANGELICA' TELECAST BY N. B. C.; Opera Theatre Offers One-Act Work With Cameras Giving More Variety Than Stage | True | J. B. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/outrage.html | Outrage | True | MARK FREEMAN. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/canadian-conul-to-be-guest.html | Canadian Con=ul to Be Guest | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/u-s-envoy-sails-for-moscow.html | U. S. Envoy Sails for Moscow | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/cancer-drive-in-brooklyn.html | Cancer Drive in Brooklyn | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/tv-education-report-decried.html | TV Education Report Decried | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/isabelle-j-patl-becoffie-a-bride-chestnut-hill-msss-church-is.html | ISABELLE J. PAtl BECOffIES A BRIDE; Chestnut Hill, Msss., Church is Setting for Her Marriage to John W. Middendorf | True | Specfe. t to TS Nlv Yo.lo TII;o | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/red-cross-field-help.html | Red Cross Field Help | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/honored-by-london-zoologists.html | Honored by London Zoologists | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/grandmother-to-observe-tests.html | Grandmother to Observe Tests | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/columbia-gets-set-for-its-deans-day-annual-homecoming-of-alumni-to.html | COLUMBIA GETS SET FOR ITS DEANS DAY; Annual Homecoming of Alumni to Be Marked March 21 With Faculty Lectures | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-artist.html | The Artist | True | OSCAR SHERWIN | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/preakness-stakes-draws-135-entries-native-dancer-heads-list-for.html | PREAKNESS STAKES DRAWS 135 ENTRIES; Native Dancer Heads List for 77th Running of Rich Race at Pimlico May 23 | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/kips-bay-boys-to-benefiti-i-bridge-and-canasta-party-will-aid-club.html | KIPS BAY BOYS TO BENEFITI; I Bridge and Canasta Party Will/ Aid Club Here on Thursday j | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/a-sense-of-continuity-this-happy-rural-seat-by-george-lanning-270.html | A Sense of Continuity; THIS HAPPY RURAL SEAT. By George Lanning. 270 pp. Cleveland: World Publishing Company. $3.50. | True | By Granville Hicks | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/harvard-defeats-yale-six-again-42-crimson-rally-wins-big-three.html | HARVARD DEFEATS YALE SIX AGAIN, 4-2; Crimson Rally Wins Big Three Title, Ties Elis for Second in Pentagonal League | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/french-girls-win-on-court.html | French Girls Win on Court | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/-tv-wave-trap-ads-called-misleading.html | ' TV WAVE TRAP ADS CALLED 'MISLEADING' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/sophistry.html | Sophistry | True | HILDA ZIEGLER. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/bodine-bows-out-of-race.html | Bodine Bows Out of Race | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/named-medical-fund-aides.html | Named Medical Fund Aides | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/talk-with-eleanor-ruggles.html | Talk With Eleanor Ruggles | True | By Lewis Nichols | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/2-trapped-in-pipe-rescued-but-die-5-overcome-trying-to-reach.html | 2 TRAPPED IN PIPE RESCUED, BUT DIE; 5 Overcome Trying to Reach Laborers Lying Unconscious in Jersey Water Main | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/scottish-preacher-due-here.html | Scottish Preacher Due Here | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-field-of-travel-florida-courtesy-contest-to-benefit-tourists.html | THE FIELD OF TRAVEL; Florida Courtesy Contest To Benefit Tourists | True | By Diana Rice | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/rise-of-tuberous-begonias.html | RISE OF TUBEROUS BEGONIAS | True | By Frank Reinelt | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/that-was-no-pick.html | That Was No Pick | True | ELIZABETH KNOWLTON | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/fireman-dies-of-overexertion.html | Fireman Dies of Overexertion | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/driver-shoots-it-out-with-2-masked-thugs.html | DRIVER SHOOTS IT OUT WITH 2 MASKED THUGS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/paging-the-capitol-the-life-and-times-of-the-youngest-political.html | Paging the Capitol; The life and times of the youngest political appointees -- House and Senate errand boys. | True | By Nona Brown | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/prisoner-release-urged-eisenhower-gets-plea-to-take-up-issue-with.html | PRISONER RELEASE URGED; Eisenhower Gets Plea to Take Up Issue With Russians Now | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/reds-in-u-s-awaiting-soviet-policy-guide.html | REDS IN U. S. AWAITING SOVIET POLICY GUIDE | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/coronation-fashions-from-london.html | Coronation Fashions from London | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/chou-leads-group-to-moscow.html | Chou Leads Group to Moscow | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/a-lady-by-adoption-demelza-by-winston-graham-320-pp-new-york.html | A Lady By Adoption; DEMELZA. By Winston Graham. 320 pp. New York: Doubleday & Co. $3.50. | True | W. A. S. DOLLARD. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/malenkovs-task-to-nail-down-rule-first-problem-is-to-consolidate.html | MALENKOVS TASK: TO NAIL DOWN RULE; First Problem Is to Consolidate Power Throughout Soviet and Communist Satellites | True | By Harry Schwartz | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/lottmateer-advance-badgerethridge-also-triumph-in-u-s-squash.html | LOTT-MATEER ADVANCE; Badger-Ethridge Also Triumph in U. S. Squash Racquets | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/antiques-show-opens-in-garden-tomorrow.html | ANTIQUES SHOW OPENS IN GARDEN TOMORROW | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/-miss-coop__erm__aan-fiancee-ibrooklyn-girl-will-be-married-to.html | { MISS COOP__ERM__AAN FIANCEE; iBrooklyn Girl Will Be Married{ to Richard Alan Levy { | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/heads-bronx-hospital-surgery.html | Heads Bronx Hospital Surgery | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/they-died-for-their-faith-gods-underground-in-asia-by-gretta-palmer.html | They Died for Their Faith; GOD'S UNDERGROUND IN. ASIA. By Gretta Palmer. 376 pp. New York: Appleton-Century-Crofts. $3.75. | True | By Anne Fremantle | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/reservoir-resorts-new-england-utilities-develop-private-land-for.html | RESERVOIR RESORTS; New England Utilities Develop Private Land for Public Fishing and Camping | True | By John H. Fenton | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/mrs-dewey-sponsor-of-exhibit.html | Mrs. Dewey Sponsor of Exhibit | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/roseashlrin.html | Rose--Ashlrin | True | Special to Ti NEW YOK T, | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/old-russian-debt-brought-up-again-death-of-stalin-arouses-hope-new.html | OLD RUSSIAN DEBT BROUGHT UP AGAIN; Death of Stalin Arouses Hope New Regime in Soviet Will Do Something About It | True | By Paul Heffernan | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/oil-lands-bill-put-under-new-attack-18-foes-act-to-change-senate.html | OIL LANDS BILL PUT UNDER NEW ATTACK; 18 Foes Act to Change Senate Votes by Plan to Renounce Federal Inland Rights | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/halsted-rink-advances-mahopac-beats-ardsley-no-6-for-semifinal.html | HALSTED RINK ADVANCES; Mahopac Beats Ardsley No. 6 for Semi-Final Berth | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/city-seen-holding-style-leadership-coordinated-promotion-urged-by.html | CITY SEEN HOLDING STYLE LEADERSHIP; Coordinated Promotion Urged by Institute to Meet Rivalry From Other Centers | True | By Herbert Koshetz | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/bard-group-presses-theatre-site-talks.html | BARD GROUP PRESSES THEATRE SITE TALKS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/druetzlers-4119-sets-record-for-mile-run-on-pioneer-program.html | Druetzler's 4:11.9 Sets Record For Mile Run on Pioneer Program; DRUETZLER TAKES PIONEER MILE RUN | True | By Michael Strauss | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/-adequate-funds-asked-for-kings-point-academy-.html | ' Adequate' Funds Asked For Kings Point Academy | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/kramer-increases-lead-beats-sedgman-in-3-sets-for-2519-edge-in.html | KRAMER INCREASES LEAD; Beats Sedgman in 3 Sets for 25-19 Edge in Series | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/mrs-martin-m-pollakhas-sonl.html | Mrs. Martin M. Pollak.'Has Sonl | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/an-actors-agent-asks-pertinent-questions.html | An Actor's Agent Asks Pertinent Questions | True | OLGA LEE. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/school-press-to-meet-columbia-to-be-host-to-3500-student-editors.html | SCHOOL PRESS TO MEET; Columbia to Be Host to 3,500 Student Editors and Advisers | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/volunteering.html | VOLUNTEERING | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/armys-late-goal-triumphs-54-over-canadian-military-college-six.html | Army's Late Goal Triumphs, 5-4, Over Canadian Military College Six; Pistemna Nets Decisive Point With Two Minutes and Half of Game Remaining | True | By Lincoln A. Werden | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/random-observations-on-pictures-and-people-plan-to-show-shane-at.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE; Plan to Show 'Shane' at Both Victoria And Astor -- Danny Thomas' Prospects | True | By A. H. Weiler | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/jenner-to-admit-tv.html | Jenner to Admit TV | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/patricia-a-helwick-is-engaged-to-cadet.html | PATRICIA A. HELWICK IS ENGAGED TO CADET | True | Special to TH Nzw YoLJ TIMS. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/will-launch-cargo-ship-camden-yard-to-send-defense-vessel-down-ways.html | WILL LAUNCH CARGO SHIP; Camden Yard to Send Defense Vessel Down Ways Thursday | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/please-mister-.html | PLEASE, MISTER -- ' | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/new-york.html | New York | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/czech-leader-urges-army-to-be-vigilant.html | CZECH LEADER URGES ARMY TO BE VIGILANT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/brother-elie-justin.html | BROTHER ELIE JUSTIN | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/good-equipment-merits-good-care.html | GOOD EQUIPMENT MERITS GOOD CARE | True | O. E. A. | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/three-for-despirito.html | Three For DeSpirito | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/flor-c-curtis-u-to-become-a-bride-wellesley-alumna-affiance-to.html | F,LOR C,- CURTIS u . . . TO BECOME A BRIDE ,/; Wellesley Alumna Affiance, -To Jan-van Hoogstraten of World Church Council | True | Special to ILv Yo Tr.s. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/enfant-terrible-george-winslow-uninhibited-pintsized-basso-wins.html | ENFANT TERRIBLE; George Winslow, Uninhibited, Pint-Sized Basso, Wins Audiences and a Fox Pact | True | By Barbara Berch Jamison | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/indian-girls-get-award-sheridan-wyo-honors-group-at-st-paul.html | INDIAN GIRLS GET AWARD; Sheridan, Wyo, Honors Group at St. Paul Luncheon | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/london-to-close-loopholes-in-trading-with-red-china-london-to.html | London to Close Loopholes In Trading With Red China; LONDON TO TIGHTEN CHINA TRADE CURBS | True | By Walter H. Waggoner | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/new-education-study-planned.html | New Education Study Planned | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/british-zone-curbs-trips-by-soviet-mission-there.html | British Zone Curbs Trips By Soviet Mission There | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/text-on-u-sbritish-economic-talks.html | Text on U. S-British Economic Talks | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-saint-of-assisi-saint-francis-and-the-wolf-by-hetty-burlingame.html | The Saint of Assisi; SAINT FRANCIS AND THE WOLF. By Hetty Burlingame Beatty. Illustrated by the author. 29 pp. Boston: Houghton Mifflin Company. $2.50. For Ages 4 to 8. | True | ELLEN LEWIS BUELL | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/soviet-rule-discussed-directoire-type-of-government-for-present-is.html | Soviet Rule Discussed; Directoire Type of Government for Present Is Envisaged | True | ZACHARY DE GASTER. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/louis-b-ewbank.html | LOUIS B. EWBANK | True | Special to Tz Nz-w YO | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/intricacies-of-docking-and-loading-late-ships-aired-by-line.html | Intricacies of Docking and Loading Late Ships Aired by Line Official; Last-Minute Berthing Changes of Liners Illustrate One Waterfront Headache | True | By George Horne | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/ralph-w-rennie.html | RALPH W. RENNIE | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archive/the-big-two.html | THE BIG TWO | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/looking-back-two-billion-years.html | Looking Back Two Billion Years | True | W. K. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/school-trustees-urged-to-pool-knowledge-and-to-invite-teachers-to.html | School Trustees Urged to Pool Knowledge And to Invite Teachers to Their Meetings | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/a-freshman-senator-makes-a-report-this-new-member-says-hes-somewhat.html | A Freshman Senator Makes a Report; This new member says he's somewhat lost and appalled, but is enjoying an intriguing job. | True | By Dwight P. Griswold | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/iss-f-slawrence-engaged-to-cadet-student-at-wellesley-fiancee.html | ISS F, SLAWRENCE ENGAGED TO CADET; Student at Wellesley Fiancee of Donald A, Ramsay, Who Is in Final Year at West Point | True | Special to THE NEW YO2K .ZS. | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/growing-legend-of-the-texas-millionaires-those-lone-star-rich-men.html | Growing Legend of the Texas Millionaires; Those Lone Star rich men have a lot of fun acquiring their money and, sometimes, getting it away -- quietly or otherwise. | True | By Stanley Walker | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/imiss-virginia-daly-veteran_ss-fiancee.html | iMISS VIRGINIA DALY VETERAN'_SS FIANCEE | True | Svecial to Tz NEW Yolu TIMZS. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/experts-lampoon-political-circus-dewey-and-mayor-are-targets-in-the.html | EXPERTS LAMPOON POLITICAL CIRCUS; Dewey and Mayor Are Targets in the Skits and Songs at Inner Circle Show | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/saul-iasler-served-ias-aloerman-9-years.html | SAUL iASSLER, SERVED' IAS ALOERMAN 9 YEARS | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/sally-fitch-gosling-affianced.html | Sally Fitch Gosling Affianced | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/ch-belden-marked-man-best-of-breed-in-long-island-cocker-spaniel.html | Ch. Belden Marked Man Best of Breed in Long Island Cocker Spaniel Show; DAVIS DOG TAKES SPECIALTY PRIZE | True | By John Rendel | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-background.html | The Background | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/newcomers-to-the-16-mm-film-field.html | NEWCOMERS TO THE 16 MM. FILM FIELD | True | By Howard Thompson | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/school-bus-drivers-get-rowdyism-aid.html | SCHOOL BUS DRIVERS GET 'ROWDYISM' AID | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/free-art-lectures-slated-by-library-verdi-works-to-be-heard-on.html | FREE ART LECTURES SLATED BY LIBRARY; Verdi Works to Be Heard on Recorded Program -- Panel Discussion Scheduled | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/new-issues.html | NEW ISSUES | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/rev-clarence-w-letts.html | REV. CLARENCE W. LETTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/ottawa-signs-purdue-end.html | Ottawa Signs Purdue End | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/maccabparks.html | Maccab--Parks | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/authors-query.html | Author's Query | True | PHILIP KOLB | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/from-filberts-to-walnuts-home-owner-has-a-good-choice-of-nut-trees.html | FROM FILBERTS TO WALNUTS; Home Owner Has a Good Choice of Nut Trees Which Grow Well in This Area and Yield Satisfactory Crop | True | By A. F. Yeager | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/israelis-sense-nervousness.html | Israelis Sense Nervousness | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/about-a-mind-that-found-itself.html | About a Mind That Found Itself | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/u-s-accuses-4-men-under-labor-law-in-jersey-pier-plot-changes.html | U. S. ACCUSES 4 MEN UNDER LABOR LAW IN JERSEY PIER PLOT; Charges Against Jarka Officer and 3 Union Chiefs Involve Payments of $16,400 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/rice-and-strawberries-make-a-delicious-torte.html | Rice and Strawberries Make a Delicious Torte | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/all-the-utes-pay-income-tax.html | All the Utes Pay Income Tax | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/oxford-cambridge-tie-00.html | Oxford, Cambridge Tie, 0-0 | True | | 1981-05-15 | RE0000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/26-hurt-in-bus-crash-passengers-complain-to-police-about-drivers.html | 26 HURT IN BUS CRASH; Passengers Complain to Police About Driver's Difficulty' | True | | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/curb-on-corrosion-of-car-body-urged-auto-industry-held-to-foster.html | CURB ON CORROSION OF CAR BODY URGED; Auto Industry Held to Foster Deterioration by Using Thin Paint, Low-Cost Steel | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/trenton-hearings-split-republicans-stamler-dismissal-and-talk-of.html | TRENTON HEARINGS SPLIT REPUBLICANS; Stamler Dismissal and Talk of Gambling Links Cause Dissension in Party | True | By George Cable Wright | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/mrs-george-williams-has-sonl.html | Mrs. George Williams Has Sonl | True | Special to Txz Nw You Tzs. i | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/opportunity-knocks.html | OPPORTUNITY KNOCKS' | True | | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/a-critical-view-of-senator-mccarthy.html | A CRITICAL VIEW OF SENATOR McCARTHY | True | | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-cherry-trees-capitals-snowstorm-acts-as.html | WASHINGTON EYES THE CHERRY TREES; Capital's Snowstorm Acts As Temporary Brake On Early Blossoms | True | By Marjorie Dent Candee | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/soil-requires-sane-management-fertilizing-and-conditioning-of-one.html | SOIL REQUIRES SANE MANAGEMENT; Fertilizing and Conditioning of One Kind or Another Are Essential to the Favorable Growth of Plants | True | By Richard Bradfield | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/gen-francis-j-shearer.html | GEN. FRANCIS J, SHEARER | True | Special to THE NZW Yolul; TIMZS. | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/dr-lames-h-heacock.html | DR. ,lAMES H. HEACOCK | True | | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/lois-hckeri-tobbajubmnb-to-david-bumenkranz-who-was-aaf-officer-in.html | LOIS H.CKERI 'TO-BBAJU.BnmB; to David B!umenkranz,..Who WaS A..A.F. Officer in. War .N * | True | | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/nuptials-planned-by-miss-thompson-hollins-college-alumna-will-be.html | NUPTIALS PLANNED BY "MISS THOMPSON; Hollins College Alumna Will Be Wed Next Month to Lie.Ut. Comdr. Francis Heyward | True | Ipedal to Zq' YOr. TT.S. | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/frank-h-morse.html | FRANK H. MORSE | True | | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/-hobanflynn.html | ...... HobanFlynn | True | St;Cta! to Isw No.x. | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/plans-for-vegetables-and-fruit.html | PLANS FOR VEGETABLES AND FRUIT | True | By R. P. Korbobo | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/soaked-in-gasoline-set-afire.html | Soaked in Gasoline, Set Afire | True | | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/wake-forest-wins-title-upsets-n-c-state-five-7170-for-conference.html | WAKE FOREST WINS TITLE; Upsets N. C. State Five, 71-70, for Conference Honors | True | | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/landy-runs-411-mile-clips-new-south-wales-mark-by-sixtenths-of.html | LANDY RUNS 4:11 MILE; Clips New South Wales Mark by Six-Tenths of Second | True | | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/3-inquiries-posing-thin-ice-question-mccarthy-jenner-and-velde.html | 3 INQUIRIES POSING 'THIN ICE QUESTION; McCarthy, Jenner and Velde Raise Surmise of Clashes With Administration | True | | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/mckeldin-to-receive-citation.html | McKeldin to Receive Citation | True | | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/rail-strike-parley-held.html | Rail Strike Parley Held | True | | 1981-05-15 | RE000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/dutch-see-no-policy-shift.html | Dutch See No Policy Shift | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092736 | B00000403663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/the-world.html | THE WORLD | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/bear-eleven-signs-fortunato.html | Bear Eleven Signs Fortunato | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-08 | 1953-03-08 | https://www.nytimes.com/1953/03/08/archives/edith-f-3laflin-latinexpertdies-noted-scholar-in-comparative-i.html | EDITH F. 3LAFLIN, ! LATINYEXPERT,'DIES; !Noted Scholar in, Comparative i Indo-European Linguistics i Was Lecturer at Columbia | True | | 1981-05-15 | RE0000092736 | B00000403663 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/former-yankee-outfielder-yields-5-hits-fans-8-shantz-allows-5-runs.html | Former Yankee Outfielder Yields 5 Hits, Fans 8 -- Shantz Allows 5 Runs in First as Senators Beat Athletics, 13-10 | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/stanley-jenks.html | STANLEY JENKS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/us-protocol-condolences-tendered-russians-in-un.html | U.S. Protocol Condolences Tendered Russians in U.N. | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/to-take-paterson-pulpit.html | To Take Paterson Pulpit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/offers-door-to-wisdom-dr-maclean-cites-experience-of-man-with.html | OFFERS DOOR TO WISDOM; Dr. MacLean Cites Experience of Man With Goodness | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/text-of-the-statement.html | TEXT OF THE STATEMENT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/jeraldine-squire-is-wed-connecticut-college-alumna-is-bride-of.html | JERALDINE SQUIRE IS WED; Connecticut'Co!!ege Alumna Is Bride of Kenneth B. Lewars | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/caras-has-run-of-103-beats-judice-150-7-in-world-pocket-billiards.html | CARAS HAS RUN OF 103; Beats Judice, 150 -- 7, in World Pocket Billiards Match | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/l-c-gardner.html | L. C. GARDNER | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/new-yorkers-trip-cleveland-5-to-3-wilhelm-saves-decision-for-giants.html | NEW YORKERS TRIP CLEVELAND, 5 TO 3; Wilhelm Saves Decision for Giants in Ninth -- Thomson and Hartung Hit Homers | True | By John DrebingerSpecial To The New York Times. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/mccarran-act-upheld.html | McCarran Act Upheld | True | FRANCIS I-TTAiiE H. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/macnary-and-hinman-tie.html | Macnary and Hinman Tie | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/tripartite-action-in-africa-pushed-anglobelgian-west-german-aims.html | TRIPARTITE ACTION IN AFRICA PUSHED; Anglo-Belgian, West German Aims Outlined to Develop Congo and Rhodesias | True | By George H. MorisonSpecial To the New York Times. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/gains-reported-in-fight-on-bank-embezzlement.html | Gains Reported in Fight On Bank Embezzlement | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/puerto-rico-avoids-new-york-politics-san-juan-neutral-in-mayoralty.html | PUERTO RICO AVOIDS NEW YORK POLITICS; San Juan Neutral in Mayoralty Maneuvers, Report Says as 13 Conferees Return Here SOCIAL SERVICE STRESSED Jurist and Other Officials of the City Tell of Their Plans to Assist Migrants | True | By Peter Kihss | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/wiles-and-skills-of-molotov-are-well-known-to-dulles-secretarys.html | Wiles and Skills of Molotov Are Well Known to Dulles; Secretary's Book Tells of Soviet Foreign Chief's Behavior in Past Parleys | True | By James RestonspecialTo The New York Times. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/more-stress-urged-on-jewish-culture.html | MORE STRESS URGED ON JEWISH CULTURE | True | | 1981-05-15 | RE0000092737 | B00000403664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/taft-urges-an-end-to-near-east-split-at-israel-bond-rally-he-says.html | TAFT URGES AN END TO NEAR EAST SPLIT; At Israel Bond Rally, He Says Aid to That Nation and Arab States Is Vital to Freedom | True | By Irving Spiegelspecial To the New York Times. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/drobny-victor-at-cairo-defeats-von-cramm-to-take-the-egyptian.html | DROBNY VICTOR AT CAIRO; Defeats Von Cramm to Take the Egyptian Tennis Title | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/ship-suite-redone-for-crown-prince-akihito-of-japan-gets-modern.html | SHIP SUITE REDONE FOR CROWN PRINCE; Akihito of Japan Gets Modern 'Western' Decor for Voyage to U. S. Next Month | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/squash-racquets-honors-won-by-lott-and-mateer.html | Squash Racquets Honors Won by Lott and Mateer | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/dr-s-strumwasser.html | DR. S. STRUMWASSER | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/senator-douglas-for-embargo.html | Senator Douglas for Embargo | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/joan-crass-to-be-wed-n-y-u-alumna-prospective-bride-of-murray.html | JOAN CRASS TO BE WED; N. Y. U. Alumna Prospective Bride of Murray Berger | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/u-s-steel-sells-israel-l00000ton-order-with-delivery-spread-over.html | U. S. Steel Sells Israel I00,000-Ton Order With Delivery Spread Over Three Years | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/lead-and-zinc-dip-affects-earnings-american-smelting-refining-net.html | LEAD AND ZINC DIP AFFECTS EARNINGS; American Smelting & Refining Net Drops to $5.35 a Share From $6.89 Profit in '51 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/harry-squires.html | HARRY SQUIRES | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/cora-feibleman-a-bribe-married-by-dr-wise-to-joseph-wiesenthal-in.html | CORA FEIBLEMAN A BRIBE; Married by Dr. Wise to Joseph Wiesenthal in Mamaroneck | True | Special to Ts Nw YOP-=zr. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/la-salle-to-open-defense-of-title-will-meet-st-johns-quintet.html | LA SALLE TO OPEN DEFENSE OF TITLE; Will Meet St. John's Quintet Tonight in Second Game of Triple-Header at Garden | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/power-of-meekness-extolled.html | Power of Meekness Extolled | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/israel-to-seek-u-n-aid-soon.html | Israel to Seek U. N. Aid Soon | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/goodyear-local-approves-pact.html | Goodyear Local Approves Pact | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/persons-displaced-under-hitler.html | Persons Displaced Under Hitler | True | F. J. PROCH, | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/patterns-of-the-times-versatile-spring-blouses-can-be-used-to-dress.html | Patterns of The Times: Versatile Spring Blouses; Can Be Used to Dress Suits Up or Down in Evening or Day | True | By Virginia Pope | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/prison-fire-investigated.html | Prison Fire Investigated | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/soviet-bonds-rise-on-london-market-but-increase-in-international.html | SOVIET BONDS RISE ON LONDON MARKET; But Increase in International Tensions May Introduce Note of Caution on Stocks EDEN VISIT TO U. S. NOTED Discussions Expected to Yield Fruit Soon -- Treasury Bars Auckland Bridge Loan SOVIET BONDS RISE ON LONDON MARKET | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/a-conference-fails.html | A CONFERENCE FAILS | True | | 1981-05-15 | RE0000092737 | B00000403664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/minna-beulshausen.html | MINNA BEULSHAUSEN | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/hunter-to-give-xerxes-handels-comic-opera-opens-at-college.html | HUNTER TO GIVE 'XERXES'; Handel's Comic Opera Opens at College Playhouse Tomorrow | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/miss-lena-l-day.html | MISS LENA L. DAY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/ship-lines-accused-of-spiriting-in-reds.html | SHIP LINES ACCUSED OF SPIRITING IN REDS | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/spain-is-rainless-25th-day-in-a-row-unless-it-pours-within-three.html | SPAIN IS RAINLESS 25TH DAY IN A ROW; Unless It Pours Within Three Weeks, Most of the Cereal Crops Will Be Lost | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/some-gaps-seen-in-china-embargo-allied-ships-still-can-carry-war.html | SOME GAPS SEEN IN CHINA EMBARGO; Allied Ships Still Can Carry War Goods From Satellites -- Cooperation a Factor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/train-kills-4-in-auto-crash-is-in-north-connecticut-turnpike-skid.html | TRAIN KILLS 4 IN AUTO; Crash Is in North Connecticut -- Turnpike Skid is Fatal | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/fire-insurers-assets-rise.html | Fire Insurer's Assets Rise | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/controls-hearings-open-today.html | Controls Hearings Open Today | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/6week-strike-ended-on-midwest-railroad.html | 6-WEEK STRIKE ENDED ON MIDWEST RAILROAD | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/fund-starts-pension-plan.html | Fund Starts Pension Plan | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/cardinal-greets-brazils-minister-of-war.html | Cardinal Greets Brazil's Minister of War | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/youths-on-tv-give-views-on-vandals-10-to-14yearolds-explore-school.html | YOUTHS ON TV GIVE VIEWS ON VANDALS; 10- to 14-Year-Olds Explore School Problem -- Psychiatric Terms Enliven Discussion | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/2-young-girls-slain-near-upstate-school-2-children-slain-in-spring.html | 2 Young Girls Slain Near Upstate School; 2 CHILDREN SLAIN IN SPRING VALLEY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/cardinal-greets-general-brazils-war-minister-here-on-tour-receives.html | CARDINAL GREETS GENERAL; Brazil's War Minister, Here on Tour, Receives Medal | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/w-h-strang-jr-70-owner-of-trotters-brooklyn-warehouse-official-who.html | W. H. STRANG JR., 70, OWNER OF TROTTERS; Brooklyn Warehouse Official Who Won the Hambletonian Twice in Row Is Dead | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/ship-crash-kills-passenger.html | Ship Crash Kills Passenger | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/shipping-news-and-notes-horan-to-head-harbor-carriers-delaware.html | Shipping News and Notes; Horan to Head Harbor Carriers -- Delaware Salvage Bids Asked | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/death-adds-to-british-elections.html | Death Adds to British Elections | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/amnesty-granted-vietnam-prisoners-premier-destroys-bastille-frees.html | AMNESTY GRANTED VIETNAM PRISONERS; Premier 'Destroys Bastille,' Frees Inmates at Ceremony on Independence Day | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/joins-ship-brokerage-concern.html | Joins Ship Brokerage Concern | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/dentists-wife-found-dead.html | Dentist's Wife Found Dead | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/browns-score-on-coast.html | Browns Score on Coast | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/busch-concert-held-jewish-group-gives-program-honoring-german.html | BUSCH CONCERT HELD; Jewish Group Gives Program Honoring German Conductor | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/stalin-is-entombed-at-side-of-lenin-malenkovs-oration-vows-a.html | STALIN IS ENTOMBED AT SIDE OF LENIN; MALENKOVS ORATION VOWS A VICTORY OVER 'EXTERNAL AND INTERNAL' FOES; EULOGY IS DEFIANT But New Soviet Chief Reiterates Proffer of 'Peaceful Coexistence' GUNS THUNDER FAREWELL' Moscow, Filling Red Square, and Capitals of Communists Satellites Mark Ceremony Stalin Is Entombed Beside Lenin; Malenkov's Oration Defies Foes | True | By Harrison E. Salisbury special To the New York Times. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/u-sbritish-stand-spurs-iran-on-oil-teheran-may-reply-this-week.html | U. S.-BRITISH STAND SPURS IRAN ON OIL; Teheran May Reply This Week -- Mossadegh's Gesture to Kashani Lets Majlis Meet | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/foam-joining-union-casualty.html | Foam Joining Union Casualty | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/beauties-of-olympic-forest.html | Beauties of Olympic Forest | True | /L.Ey E. THALEE. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/russell-dukes-honored-seton-hall-coach-and-his-star-player-get.html | RUSSELL, DUKES HONORED; Seton Hall Coach and His Star Player Get Writers Awards | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/grenade-injures-23-in-trieste.html | Grenade Injures 23 in Trieste | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/delbert-v-gordon.html | DELBERT V. GORDON | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/eisenhower-marks-jewish-youth-week.html | EISENHOWER MARKS JEWISH YOUTH WEEK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/talking-it-over-with-britain.html | TALKING IT OVER WITH BRITAIN | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/miss-mary-mulligan-becomes-affianced.html | MISS MARY MULLIGAN BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/driver-in-bus-crash-held-jailed-in-los-angeles-after-g-i-passenger.html | DRIVER IN BUS CRASH HELD; Jailed in Los Angeles After G. I. Passenger Dies of Injuries | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/greenwich-students-give-concert-benefit.html | GREENWICH STUDENTS GIVE CONCERT BENEFIT | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/tax-issue-delays-steel-pools-start-france-and-germany-differ-on.html | TAX ISSUE DELAYS STEEL POOL'S START; France and Germany Differ on Fixing of Import Levies -- Coal Also Involved | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/12-win-fellowships-for-a-year-in-rome.html | 12 WIN FELLOWSHIPS FOR A YEAR IN ROME | True | | 1981-05-15 | RE0000092737 | B00000403664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/snead-captures-baton-rouge-golf-by-three-strokes-with-275-total.html | Snead Captures Baton Rouge Golf By Three Strokes With 275 Total; Mayer Finishes Runner-Up as Haas, Kroll and Burkemo Tie for Third With 280's | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/stock-exchange-to-hold-service.html | Stock Exchange to Hold Service | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/loss-of-faith-held-to-invite-idolatry-man-who-loses-belief-in-god.html | LOSS OF FAITH HELD TO INVITE IDOLATRY; Man Who Loses Belief in God Must Fill the Blank, Pike Says in Little Church | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/israel-sends-condolences.html | Israel Sends condolences | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/katharine-ludington.html | KATHARINE LUDINGTON | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/red-sox-beat-phils-8-4.html | Red Sox Beat Phils, 8 -- 4 | | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/cotton-prices-firm-in-narrow-range-active-futures-close-42-points.html | COTTON PRICES FIRM IN NARROW RANGE; Active Futures Close 42 Points Higher to 8 Lower Than for the Previous Week | | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/56071-sick-or-hurt-on-u-s-ships-in-1952.html | 56,071 SICK OR HURT ON U. S. SHIPS IN 1952 | | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/basketball-pioneer-dies-at-77.html | Basketball Pioneer Dies at 77 | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/film-daily-names-high-noon-winner-critics-cast-262-votes-for-movie.html | FILM DAILY NAMES 'HIGH NOON' WINNER; Critics Cast 262 Votes for Movie in Poll of Year's Releases -- 'Quiet Man' Is Second | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/mrs-charles-kelly-has-child.html | Mrs. Charles Kelly Has Child | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/mrs-clarissa-w-adler.html | MRS. CLARISSA W. ADLER | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/van-fleet-said-to-favor-limited-atomic-attacks.html | Van Fleet Said to Favor 'Limited Atomic Attacks | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/gridermcgoldrick.html | Grider--McGoldrick | True | Svedzl to T Nzw Yo Tn.s. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/managing-new-yorks-transit-efficacy-of-proposed-authority-is.html | Managing New York's Transit; Efficacy of Proposed Authority Is Questioned, Board Discussed | | PAUL WINDELS. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/mrs-eva-m-munsill.html | MRS. EVA M. MUNSILL | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/mrs-brownings-nuptials-former-marjorie-de-soucey-is-wed-to-george-k.html | MRS. BROWNING'S NUPTIALS; Former Marjorie de Soucey Is Wed to George K. Campbell | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/dutch-gold-stock-built-up-sharply-but-gain-is-reduced-by-drop-in.html | DUTCH GOLD STOCK BUILT UP SHARPLY; But Gain Is Reduced by Drop in Exchange Reserves, Says Netherlands Bank | | By Paul Catzspecial To the New York Times. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/jute-ship-fire-under-control.html | Jute Ship Fire Under Control | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/irregular-prices-mark-grain-trade-rains-put-pressure-on-wheat-corn.html | IRREGULAR PRICES MARK GRAIN TRADE; Rains Put Pressure on Wheat -- Corn, Oats, Rye, Soybeans All Register Rises in Week IRREGULAR PRICES MARK GRAIN TRADE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/realty-financed-in-four-boroughs-mortgage-loans-are-placed-on.html | REALTY FINANCED IN FOUR BOROUGHS; Mortgage Loans Are Placed on Apartments, Garage and a Taxpayer Building | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/sabres-bag-3-migs-in-mixup-battles-u-s-f86s-and-red-jets-fight-amid.html | SABRES BAG 3 MIGS IN MIX-UP BATTLES; U. S. F-86's and Red Jets Fight Amid F-84 Groups Bombing North Korea Rail Center | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/seminars-to-hear-42-speakers.html | Seminars to Hear 42 Speakers | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/bowdwine-w-adams.html | BOWDWINE W. ADAMS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/maids-and-lawyers-assail-stage-slurs-2-plays-criticized-by-maids.html | Maids and Lawyers Assail Stage 'Slurs'; 2 PLAYS CRITICIZED BY MAIDS, LAWYERS | True | By A. H. Raskin | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/ketner-heads-stoppers-inc.html | Ketner Heads Stoppers, Inc. | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/januarys-tv-output-rises-sales-decline.html | JANUARY'S TV OUTPUT RISES, SALES DECLINE | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/mundt-says-voice-is-justified-idea-father-of-program-declares.html | MUNDT SAYS 'VOICE' IS 'JUSTIFIED' IDEA; ' Father' of Program Declares Inquiries Expose Its Faults and Will Be Helpful | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/beatrice-m-richmond.html | BEATRICE M. RICHMOND | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/dr-paul-plowitz.html | DR. PAUL PLOWITZ | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/henry-j-wostbrock.html | HENRY J. WOSTBROCK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/boy-2-chokes-on-olive-dies-in-hospital-as-physician-tries-to-remove.html | BOY, 2, CHOKES ON OLIVE; Dies in Hospital as Physician Tries to Remove Obstruction | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/brothers-exchange-pulpits.html | Brothers Exchange Pulpits | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/break-in-gas-line-found-at-suffern-state-of-emergency-declared-for.html | BREAK IN GAS LINE FOUND AT SUFFERN; State of Emergency Declared for Residents of 5 Estates -- Pipe Is Twisted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/housing-in-queens-sold-to-syndicate.html | HOUSING IN QUEENS SOLD TO SYNDICATE | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/merritt-c-beymer.html | MERRITT C. BEYMER | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/after-stalin.html | AFTER STALIN | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/tito-sails-in-secrecy-for-london-to-build-friendship-with-west.html | Tito Sails in Secrecy for London To Build Friendship With West; British Warships to Escort Him From Malta -- Belgrade Delays News of Departure -- Foreign Officials Accompany Him | True | By Jack Raymondspecial To the New York Times. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/temple-u-head-upheld-trustees-back-his-suspension-of-balky-witness.html | TEMPLE U. HEAD UPHELD; Trustees Back His Suspension of Balky Witness in Inquiry | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/kramer-rallies-to-win-defeats-sedgman-26-75-64-in-pro-tennis-at.html | KRAMER RALLIES TO WIN; Defeats Sedgman, 2-6, 7-5, 6-4, in Pro Tennis at Jackson | True | | 1981-05-15 | RE0000092737 | B00000403664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/ardsley-wins-utica-cup-no-4-rink-defeats-mahopac-curlers-in-mt-hope.html | ARDSLEY WINS UTICA CUP; No. 4 Rink Defeats Mahopac Curlers in Mt. Hope Final | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/bronx-properties-in-new-ownership-stores-and-apartment-houses-in.html | BRONX PROPERTIES IN NEW OWNERSHIP; Stores and Apartment Houses in the Borough Figure in the Latest Activity | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/ufford-triumphs-for-second-time-harvard-man-beats-squires-and.html | UFFORD TRIUMPHS FOR SECOND TIME; Harvard Man Beats Squires and Retains His College Squash Racquets Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/economic-outlook-called-promising-reserve-bank-head-also-sees.html | ECONOMIC OUTLOOK CALLED PROMISING; Reserve Bank Head Also Sees Challenge Posed on Ability to Keep Employment High ASSURES ON CIRCULATION Over-All Growth Last Year Put at $4,000,000,000 Against $7,000,000;000 in 1951 | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/new-housing-applications.html | New Housing Applications | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/rally-for-steve-nelson-3000-hail-pittsburgh-red-on-trial-under.html | RALLY FOR STEVE NELSON; 3,000 Hail Pittsburgh Red on Trial Under Smith Act | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/tigers-down-reds-5-2.html | Tigers Down Reds, 5 -- 2 | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/pencil-production-10000000-yearly-4-big-concerns-vie-for-market.html | PENCIL PRODUCTION $10,000,000 YEARLY; 4 Big Concerns Vie for Market -- Eagle Co., World's Largest, in Business Here Since '56 PENCIL PRODUCTION $40,000,000 YEARLY | True | By Thomas P. Swift | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/houston-cleanest-town-texas-city-wins-national-test-philadelphia.html | HOUSTON 'CLEANEST TOWN; Texas City Wins National Test -- Philadelphia Gets Award | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/credit-boom-laid-to-delayed-buying-next-few-months-held-likely-to-i.html | CREDIT BOOM' LAID TO DELAYED BUYING; Next Few Months Held Likely to Indicate What Portion of Upsurge Is Temporary RATIO TO CASH SALES DIP Big Demand Backlog Awaited End of Regulation W, Says N. I. C. B. in Survey | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/dickinson-dinghy-winner.html | Dickinson Dinghy Winner | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/yankees-beat-cardinals-as-mcdonald-excels-on-mound-bombers-set-back.html | Yankees Beat Cardinals as McDonald Excels on Mound; BOMBERS SET BACK ST. LOUISANS, 5 TO 2 Four Yankee Runs in Second Decide -- Doubles by Mantle and Carey Big Blows M'DONALD YIELDS ONE HIT Goes 4 Scoreless Innings at St. Petersburg -- Both Card Tallies Are Unearned | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/john-majane-jr.html | JOHN MAJANE JR. | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/march-stirs-brew-of-snow-wind-sun-light-fall-gives-youngsters-a.html | MARCH STIRS BREW OF SNOW, WIND, SUN; Light Fall Gives Youngsters a Little Sledding but Cold Keeps Most Folks at Home | True | | 1981-05-15 | RE0000092737 | B00000403664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/honors-for-equity-porgy-unit.html | Honors for Equity, 'Porgy' Unit | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/du-mont-to-open-new-plant.html | Du Mont to Open New Plant | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/isaacs-urges-fusion-in-mayoralty-race-proposes-javits-as-a-possible.html | Isaacs Urges Fusion in Mayoralty Race, Proposes Javits as a Possible Candidate | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/tank-output-resumes-7500-return-to-jobs-in-upstate-plant-after-a.html | TANK OUTPUT RESUMES; 7,500 Return to Jobs in Upstate Plant After a 20-Week Strike | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/tydings-comments-on-help-for-cousin.html | TYDINGS COMMENTS ON HELP FOR COUSIN | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/donegan-spurs-warfare-on-corruption-in-city.html | Donegan Spurs Warfare On Corruption in City | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/radio-report-of-funeral.html | Radio Report of Funeral | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/action-on-exchange-in-brazil-defended.html | ACTION ON EXCHANGE IN BRAZIL DEFENDED | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/auditions-for-students-farmingdale-music-foundation-opens-annual.html | AUDITIONS FOR STUDENTS; Farmingdale Music Foundation Opens Annual Competition | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/prokofieff-soviet-composer-dies-in-favor-after-communist-rebuke.html | Prokofieff, Soviet Composer, Dies; In Favor After Communist Rebuke; Prokofieff, Soviet Composer, Dies; In Favor After Communist Rebuke | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/thompson-greenwich-victor.html | Thompson Greenwich Victor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/benefit-aides-set-to-report-at-tea-chairmen-of-units-planning-for.html | BENEFIT AIDES SET TO REPORT AT TEA; Chairmen of Units Planning for Nearly New Shop Luncheon Meet Today With Leader | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/brazil-beats-cuba-5031.html | Brazil Beats Cuba, 50-31 | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/stalin-death-sets-theme-of-sermons-pastors-of-city-stress-need-for.html | STALIN DEATH SETS THEME OF SERMONS; Pastors of City Stress Need for Zealous Faith to Rid World of Communism | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/ryan-plans-to-run-as-an-independent-jersey-democrats-unable-to.html | RYAN PLANS TO RUN AS AN INDEPENDENT; Jersey Democrats, Unable to Agree on Governorship, Set Another Session Tonight | True | By George Cable Wrightspecial To the New York Times. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/bar-fight-on-reds-headed-by-oconor-former-senator-is-appointed.html | BAR FIGHT ON REDS HEADED BY O'CONOR; Former Senator Is Appointed Chairman of Special Group -Headed Crime Inquiry | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/wool-men-oppose-minimum-pay-rise-durkin-asked-to-vacate-and.html | WOOL MEN OPPOSE MINIMUM PAY RISE; Durkin Asked to 'Vacate and Withdraw' Tobin Order Lifting Rate From $1.05 to $1.20 | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/miss-berg-winner-in-florida-on-214-mrs-zaharias-and-miss-suggs.html | MISS BERG WINNER IN FLORIDA ON 214; Mrs. Zaharias and Miss Suggs Share Second Spot at 216 -- Betty Jameson Next | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/beria-is-no-2-man-in-new-soviet-list-secret-police-chief-lacks-only.html | BERIA IS NO. 2 MAN IN NEW SOVIET LIST; Secret Police Chief Lacks Only One Key Position, Membership in Party Secretariat | True | By Harry Schwartz | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092737 | B00000403664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/to-aid-city-children-work-of-childrens-aid-society-outlined-in.html | To Aid City Children; Work of Children's Aid Society Outlined in Bettering Conditions | True | MORGAN D. WHEELOCK, | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/miss-sobol-in-second-recital.html | Miss Sobol in Second Recital | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/brooklyn-winner-over-boston-by-41-meyer-podres-and-mickens-in-fine.html | BROOKLYN WINNER OVER BOSTON BY 4-1; Meyer, Podres and Mickens in Fine Form as Dodgers Gain Second Victory in Row SPAHN OF BRAVES LOSER He Yields All Four Runs, as Robinson, Furillo, Antonello Hit -- 9,969 See Game | True | By Roscoe McGowenspecial To The New York Times. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/new-soviet-premier-built-up-in-red-china-for-solidarity-red-china.html | New Soviet Premier Built Up In Red China for 'Solidarity'; RED CHINA PUSHING MALENKOV BUILDUP | True | By Henry R. Liebermanspecial to The New York Times. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/golden-gate-singers-celebrate-15-years.html | GOLDEN GATE SINGERS CELEBRATE 15 YEARS | True | R. P. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/augustine-j-powers.html | AUGUSTINE J. POWERS | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/54-egyptian-sailors-die-as-gale-sinks-navy-craft.html | 54 Egyptian Sailors Die As Gale Sinks Navy Craft | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/card-party-on-april-8-christ-child-society-will-hold-annual-event.html | CARD PARTY ON APRIL 8; Christ Child Society Will Hold Annual Event at the Pierre | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/state-hails-animal-research-law-as-success-in-its-first-six-months.html | State Hails Animal Research Law As Success in Its First Six Months | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/trothnouncf-d-of-iss-liae-lona-dramatic-arts-alumna-to-bo-bride-of.html | TROTH/NOUNCF, D ' oF iss LJA}E LONa; Dramatic Arts Alumna to Bo Bride of Roy G. Sheldom a Senior at Yal | True | Sletal to Nr Yo | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/korean-struggle-supported.html | Korean Struggle Supported | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/virginia-rehm-married-has-attendants-at-wedding-in-deraey-to-j-b.html | .VIRGINIA REHM MARRIED; Has . Attendants at Wedding in deraey to J. B. McGuire Jr, | True | Sial to lv YoP. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/nlrb-to-release-union-crime-data-regional-director-here-is-told-to.html | N.L.R.B. TO RELEASE UNION CRIME DATA; Regional Director Here Is Told to Turn Over to F. B. I. Any Information on Labor Crooks | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/the-soviet-power-structure.html | The Soviet Power Structure | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/dies-in-long-island-car-crash.html | Dies in Long Island Car Crash | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/auto-deaths-up-in-state-increase-10-to-2111-but-average-rate-drops.html | AUTO DEATHS UP IN STATE; Increase 10 to 2,111, but Average Rate Drops to Record Low | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/new-advances-for-gas-and-oil-industry-are-seen-in-canada-by-bank-of.html | New Advances for Gas and Oil Industry Are Seen in Canada by Bank of Commerce | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/news-of-food-britain-bids-for-u-s-kipper-market-edinburger-is.html | News of Food; Britain Bids for U. S. Kipper Market -- 'Edinburger' Is Skinned, Boned, Frozen | True | By Jane Nickerson | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/barrier-new-opera-sung.html | Barrier,' New Opera, Sung | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/tanker-operators-sign-pay-rise-pact-texas-co-and-gulf-oil-ratify-5.html | TANKER OPERATORS SIGN PAY RISE PACT; Texas Co. and Gulf Oil Ratify 5 to 15% Jump for N.M.U. Men -- Pattern Held Set | True | | 1981-05-15 | RE0000092737 | B00000403664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/bruins-beat-hawks-2-1.html | Bruins Beat Hawks, 2 -- 1 | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/liner-brazil-may-shift-to-a-coronation-cruise.html | Liner Brazil May Shift To a Coronation Cruise | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/homemakers-get-painting-guidance-cleansing-of-surface-blending-of.html | HOMEMAKERS GET PAINTING GUIDANCE; Cleansing of Surface, Blending of Color and Care of Brush Are Among the Topics | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/mens-club-honors-lapchick.html | Men's Club Honors Lapchick | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/new-carfloats-arrive-first-of-six-put-in-service-by-pennsylvania.html | NEW CARFLOATS ARRIVE; First of Six Put in Service by Pennsylvania Railroad Here | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/wallis-doing-film-in-technicolor-3d-gets-first-commitment-to-use.html | WALLIS DOING FILM IN TECHNICOLOR 3-D; Gets First Commitment to Use Process on Martin-Lewis Comedy Starting Today | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/files-radio-relay-route-a-t-t-submits-plan-to-fcc-to-link-atlanta.html | FILES RADIO RELAY ROUTE; A. T. & T. Submits Plan to F.C.C. to Link Atlanta, Jacksonville | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/union-office-burns-after-film-dispute.html | UNION OFFICE BURNS AFTER FILM DISPUTE | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/miss-grahn-heads-scout-course.html | Miss Grahn Heads Scout Course | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/ground-broken-at-church-work-starts-on-presbyterian-edifice-in.html | GROUND BROKEN AT CHURCH; Work Starts on Presbyterian Edifice in Scarsdale | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/department-shifts-at-macys-new-york.html | DEPARTMENT SHIFTS AT MACY'S NEW YORK | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/children-of-discontent-so-dr-hartt-calls-the-present-generation-in.html | CHILDREN OF DISCONTENT; So Dr. Hartt Calls the Present Generation in Vassar Parleys | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/howe-leswick-score.html | Howe, Leswick Score | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/east-germans-get-500-soviet-tanks-jet-training-and-rise-of-army-to.html | EAST GERMANS GET 500 SOVIET TANKS; Jet Training and Rise of Army to 150,000, Plus Bonn's Lag, Alarm Allied Planners | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/grand-prix-taken-by-waltersfitch-briggs-cunningham-sports-car-wins.html | GRAND PRIX TAKEN BY WALTERS-FITCH; Briggs Cunningham Sports Car Wins 12-Hour Florida Race -- English Aston Martin 2d | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/lard-tone-is-stronger-smaller-receipt-of-hogs-results-in-rise-of-52.html | LARD TONE IS STRONGER; Smaller Receipt of Hogs Results in Rise of 52 to 67 Cents | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/korea-relief-vote-due-in-u-n-today-no-indication-whether-gromyko.html | KOREA RELIEF VOTE DUE IN U. N. TODAY; No Indication Whether Gromyko Will Attend -- Dulles Here to Attend Sessions | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/paris-veterans-protest-score-order-to-halfstaff-flags-during.html | PARIS VETERANS PROTEST; Score Order to Half-Staff Flags During Stalin's Funeral | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/rangers-defeat-canadien-six-43-with-three-goals-in-third-period.html | Rangers Defeat Canadien Six, 4-3, With Three Goals in Third Period; Blues Rally to Win at Garden -- Wings Beat Leafs, 3-1, and Clinch Fifth Title in Row | True | By Joseph C. Nichols | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/dr-g-h-thompson-pittsfield-surgeon.html | DR. G. H. THOMPSON, PITTSFIELD SURGEON | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/b29s-bomb-kusong.html | B-29's Bomb Kusong | True | | 1981-05-15 | RE0000092737 | B00000403664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/no-maternity-loss-in-hospital-in-1952-medical-center-has-no-deaths.html | NO MATERNITY LOSS IN HOSPITAL IN 1952; Medical Center Has No Deaths Among 3,696 Deliveries for First Time in History | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/mental-health-bell-cast-from-manacles-it-will-ring-in-national-week.html | MENTAL HEALTH BELL'; Cast From Manacles, It Will Ring in National Week | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/mrs-charles-w-heyne.html | MRS. CHARLES W. HEYNE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/shakeup-demanded-in-new-f-s-a-plan.html | SHAKE-UP DEMANDED IN NEW F. S. A. PLAN | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/hoybenson.html | Hoy--Benson | True | Soecial to Tmc Nz'w Yor-K Tlztr. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/frank-c-cobb.html | FRANK C. COBB | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/classes-for-puerto-ricans.html | Classes for Puerto Ricans | True | MARK STARR, | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/180-city-teachers-still-redtainted-jansen-says-cases-are-being.html | 180 CITY TEACHERS STILL RED-TAINTED; Jansen Says Cases Are Being Investigated -- Differs With Taft on Communists | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/finch-college-to-gain-supper-party-after-benefit-of-colonels-to-aid.html | FINCH COLLEGE TO GAIN; Supper Party After Benefit of 'Colonels' to Aid its Fund | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/mrs-james-m-voorhees.html | MRS. JAMES M. VOORHEES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/celtics-rally-for-victory-over-knickerbockers-in-garden-basketball.html | Celtics Rally for Victory Over Knickerbockers in Garden Basketball Game; BOSTON FIVE BEATS NEW YORKERS, 89-78 Celtics Overcome Deficit of 6 Points With Third-Period Drive Against Knicks MACAULEY LEADS VISITORS Tops Scorers With 24 Tallies -- Vandeweghe of Local Team Excels on His 'Day' | True | By Louis Effrat | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/jewish-fund-head-arrives.html | Jewish Fund Head Arrives | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/u-n-guards-quiet-stockade-rioting-shooting-at-yongcho-a-climax-of.html | U. N. GUARDS QUIET STOCKADE RIOTING; Shooting at Yongcho a Climax of Week's Korea Troubles -24 Reds Dead, 1 a Suicide | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/books-and-authors.html | Books and Authors | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/former-burlington-head-elected-textron-president.html | Former Burlington Head Elected Textron President | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/bruce-k-mlaury.html | BRUCE K. M'LAURY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/ski-sweep-scored-by-mrs-lawrence-she-wins-the-north-american-slalom.html | SKI SWEEP SCORED BY MRS. LAWRENCE; She Wins the North American Slalom, Alpine Combined at Stowe -- Eriksen Victor | True | By Frank Elkinsspecial To the New York Times. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/sports-of-the-times-overheard-at-st-pete.html | Sports of The Times; Overheard at St. Pete | True | By Arthur Daley | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/dinner-of-the-friendly-sons.html | Dinner of the Friendly Sons | True | | 1981-05-15 | RE0000092737 | B00000403664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/knapp-triumphs-in-dinghy-agony-beats-shields-in-the-dainty-by-eight.html | KNAPP TRIUMPHS IN DINGHY AGONY; Beats Shields in the Dainty by Eight Points -- McMichael Third, Sutphen Fourth | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/center-party-bars-bonns-allied-pacts.html | CENTER PARTY BARS BONN'S ALLIED PACTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/catalytic-names-vice-president.html | Catalytic Names Vice President | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/iranians-leave-for-moscow.html | Iranians Leave for Moscow | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/air-secretary-back-from-tour.html | Air Secretary Back From Tour | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/foreign-exchange-rates-week-ended-march-6-1953.html | FOREIGN EXCHANGE RATES; Week Ended March 6, 1953 | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/minesweeper-launching-u-s-s-avenge-2d-of-group-of-7-to-hit-water.html | MINESWEEPER LAUNCHING; U. S. S. Avenge, 2d of Group of 7, to Hit Water Sunday | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/george-prout-dies-g-e-executive-53-vice-president-headed-atomic-and.html | GEORGE PROUT DIES; G. E. EXECUTIVE, 53; Vice President Headed Atomic and Nucleonic Projects -- Former Petroleum Expert | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/concert-helps-fund-600-raised-at-steinway-hall-by-philharmonic.html | CONCERT HELPS FUND; $600 Raised at Steinway Hall by Philharmonic Women's Club | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/joins-american-woolen-board.html | Joins American Woolen Board | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/10-chaplains-among-85-rabbis-getting-yeshiva-degrees.html | 10 Chaplains Among 85 Rabbis Getting Yeshiva Degrees | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/kuprevicius-gives-town-hall-recital-lithuanian-pianist-makes-his.html | KUPREVICIUS GIVES TOWN HALL RECITAL; Lithuanian Pianist Makes His New York Debut, Displaying Imagination and Color | True | By Noel Straus | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/democracy-at-mitchel-base.html | DEMOCRACY AT MITCHEL BASE | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/catholic-charities.html | CATHOLIC CHARITIES | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/city-held-unable-to-patch-finances-state-to-step-in-moore-and.html | CITY HELD UNABLE TO PATCH FINANCES; STATE TO STEP IN; Moore and McGovern Accuse Officials Here of Abandoning Their Responsibilities ALBANY PLAN IS NOT GIVEN But It Is Believed to Include Realty Tax Rise -- Opposition From Republicans Seen CITY HELD UNABLE TO PATCH FINANCES | True | By Leo Eganspecial To the New York Times. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/pancakes-aid-church-drive.html | Pancakes Aid Church Drive | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/fruit-dealer-murdered-mt-vernon-man-found-stabbed-to-death-in-his.html | FRUIT DEALER MURDERED; Mt. Vernon Man Found Stabbed to Death in His Garage | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/taft-korean-inquiry-proposal-meets-bipartisan-opposition-george-and.html | Taft Korean Inquiry Proposal Meets Bipartisan Opposition; George and Knowland in Group Opposed to Widening of Munitions Investigation -- Senator Cooper Supports Ohioan TAFT IS OPPOSED ON KOREA INQUIRY | True | By Clayton Knowlesspecial To The New York Times. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/2-hold-up-parking-attendant.html | 2 Hold Up Parking Attendant | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/formosa-studying-a-blockade.html | Formosa Studying a Blockade | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/french-see-a-gain-for-unity-in-talks-of-u-s-and-britain-take.html | FRENCH SEE A GAIN FOR UNITY IN TALKS OF U. S. AND BRITAIN; Take Communique to Mean London Will Cooperate More on Convertibility Problem MORE HOPEFUL ON DEFENSE Believe Pressure for Joint Army Was Put on Eden by Washington Leaders FRENCH SEE A GAIN FOR EUROPE'S UNITY | True | By Harold Callenderspecial To The New York Times. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/books-on-business-of-recent-issue-volumes-dealing-with-various.html | BOOKS ON BUSINESS OF RECENT ISSUE; Volumes Dealing With Various Aspects of Trade World On Publication List | True | By Burt0n Crane | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/oneyear-maturities-of-u-s-71289297515.html | ONE-YEAR MATURITIES OF U. S. $71,289,297,515 | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/financial-times-index.html | Financial Times Index | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/jasoncxinns.html | Jason--Cxinns | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/red-paper-misprints-on-stalin.html | Red Paper Misprints on Stalin | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/300-bowled-by-mcgrew.html | 300 Bowled by McGrew | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/mayor-attends-c-a-halls-wake.html | Mayor Attends C. A. Hall's Wake | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/harold-d-haslett.html | HAROLD D. HASLETT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/porgy-and-bess-returning-today-popular-folk-opera-enjoying-5th.html | PORGY AND BESS' RETURNING TODAY; Popular Folk Opera, Enjoying 5th Broadway Run Since '35, Will Be at Ziegfeld | True | By Sam Zolotow | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/presidents-minister-says-prayer-for-him.html | PRESIDENT'S MINISTER SAYS PRAYER FOR HIM | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/prep-school-sports-athletic-interests-of-husband-sons-make-fan-of.html | Prep School Sports; Athletic Interests of Husband, Sons Make Fan of Wife of Dean at Peddle | True | By Michael Strauss | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/gross-income-is-up-at-continental-oil.html | GROSS INCOME IS UP AT CONTINENTAL OIL | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/spring-previewed-at-flower-show-tulips-and-azaleas-symbolize-season.html | SPRING PREVIEWED AT FLOWER SHOW; Tulips and Azaleas Symbolize Season as Roses and Peonies Give Foretaste of Summer NEW CREATIONS TAKE BOW Special Awards Won by Large Gardens -- Smaller Ones Also Rewarded for Their Beauty | True | By Dorothy H. Jenkins | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/conflict-between-citizens-and-police-in-bar-brings-contradictory.html | Conflict Between Citizens and Police in Bar Brings Contradictory Stories in Felony Court | True | | 1981-05-15 | RE0000092737 | B00000403664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/soviet-news-spurs-european-merger-foreign-chiefs-to-meet-again-in.html | SOVIET NEWS SPURS EUROPEAN MERGER; Foreign Chiefs to Meet Again in Strasbourg -- Opposition to Constitution Is Ebbing | True | By Lansing Warrenspecial To The New York Times. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/william-e-colman.html | WILLIAM E. COLMAN | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/4-seized-by-f-b-i-in-500000-hijack-bronx-raid-recovers-175000-of.html | 4 SEIZED BY F. B. I. IN $500,000 HIJACK; Bronx Raid Recovers $175,000 of Radio and TV Tubes Stolen in Truck on Feb. 3 | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/suzanne-held-wed-to-marine.html | Suzanne Held Wed to Marine | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/matthews-brown.html | MATTHEWS BROWN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/mob-in-rawalpindi-draws-police-fire.html | MOB IN RAWALPINDI DRAWS POLICE FIRE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/boston-u-r-p-i-in-tourney.html | Boston U., R. P. I. in Tourney | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/kapell-out-of-concert-tonight.html | Kapell Out of Concert Tonight | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/spaniel-marked-man-boxer-brigadier-defeated-mister-mischief.html | Spaniel Marked Man, Boxer Brigadier Defeated; MISTER MISCHIEF CAPTURES PRIZE Lottery's Saba Also Scores as Specialty Stars Lose in Show at White Plains BRAEVAL BISCUIT CHOSEN Pugville's Mighty Jim Among Winners in Saw Mill River Breed Competition | True | By John Rendelspecial To the New York Times. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/swiss-on-top-in-soccer-eleven-defeats-newark-31-and-takes-second.html | SWISS ON TOP IN SOCCER; Eleven Defeats Newark, 3-1, and Takes Second Place | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/spellman-opens-appeal-for-fund-american-roman-catholics-asked-to.html | SPELLMAN OPENS APPEAL FOR FUND; American Roman Catholics Asked to Contribute for the Victims of War | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/james-e-gleeson.html | JAMES E. GLEESON | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/public-concern-for-queen-mary.html | Public Concern for Queen Mary | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/de-gasperi-to-explain-delay.html | De Gasperi to Explain Delay | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/richard-loo-is-heard-in-debut-as-baritone.html | RICHARD LOO IS HEARD IN DEBUT AS BARITONE | True | H. C. S. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/tobacco-dealers-meet-next-week-12000-due-at-21st-annual-convention.html | TOBACCO DEALERS MEET NEXT WEEK; 12,000 Due at 21st Annual Convention in Atlantic City -- 520 Displays Planned | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/jewish-center-stone-laid.html | Jewish Center Stone Laid | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/state-rent-vote-near-in-move-to-end-legislature-march-21.html | State Rent Vote Near in Move To End Legislature March 21; LEGISLATURE SPURS EARLY RENT VOTES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/c-i-o-fights-cole-as-housing-chief-urges-eisenhower-to-withdraw.html | C. I. O. FIGHTS COLE AS HOUSING CHIEF; Urges Eisenhower to Withdraw Nomination -- Rent Control Hearings to Start Today | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/glasgow-catholics-protest.html | Glasgow Catholics Protest | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/appointed-by-park-executives.html | Appointed by Park Executives | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/shift-at-columbia-set-malloy-to-get-college-post-after-hubbard.html | SHIFT AT COLUMBIA SET; Malloy to Get College Post After Hubbard Retires | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/gabriel-works-donated-literary-output-of-late-authorcritic-goes-to.html | GABRIEL WORKS DONATED; Literary Output of Late Author-Critic Goes to Public Library | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/mrs-delia-caner-a-mother-to-350-queens-housewife-gave-home-to.html | MRS. DELIA CANER, A 'MOTHER' TO 350; Queens Housewife Gave Home to Babies Sent by Service -- Reared 4 of Her Own | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/n-a-m-tax-stand-cited.html | N. A. M. Tax Stand Cited | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/loan-of-300000000-under-fire-in-brazil.html | LOAN OF $300,000,000 UNDER FIRE IN BRAZIL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/danes-ship-polish-mig-plane-flown-to-bornholm-is-on-way-to.html | DANES SHIP POLISH MIG; Plane Flown to Bornholm Is on Way to Copenhagen | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/mrs-h-v-kohler-46-noted-clubwoman.html | MRS. H. V. KOHLER, 46, NOTED CLUBWOMAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/red-cross-home-nursing.html | Red Cross Home Nursing | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/television-in-review-n-b-c-dramatically-reviews-stalins-career-in.html | TELEVISION IN REVIEW; N. B. C. Dramatically Reviews Stalin's Career in Documentary Showing Rise of Communism | True | By Jack Gould | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/malenkov-policy-traced-in-cabals-new-leader-devotee-of-tough-line.html | MALENKOV POLICY TRACED IN CABALS; New Leader, Devotee of 'Tough' Line, Moved Implacably to Block Zhdanov Faction MALENKOV POLICY TRACED IN CABALS | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/bank-joins-charge-plan-first-westchester-national-will-provide-new.html | BANK JOINS CHARGE PLAN; First Westchester National Will Provide New Service | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/berlin-shows-art-of-midwest.html | Berlin Shows Art of Midwest | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/gov-lodge-aide-made-veterans-home-head.html | GOV. LODGE AIDE MADE VETERANS HOME HEAD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/egypt-eases-curbs-on-foreign-capital-approves-irrigation-program.html | EGYPT EASES CURBS ON FOREIGN CAPITAL; Approves Irrigation Program That U. S. Will Aid -- Paves Way for Oil Exploration | True | By Robert C. Dotyspecial To the New York Times. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/spring-is-the-theme-in-wallpaper-exhibit.html | SPRING IS THE THEME IN WALLPAPER EXHIBIT | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/girl-electrocuted-in-bathtub.html | Girl Electrocuted in Bathtub | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/sergei-prokofieff.html | SERGEI PROKOFIEFF | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/shantz-hit-hard.html | Shantz Hit Hard | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/bliss-mary-marsh-prospecti-bridei-smith-alumna-is-engaged-to.html | biSS MARY MARSH PROSPECTI BRIDEI; Smith Alumna Is Engaged to Theodore B. Washburne, a Graduate of Williams | True | SPeCial to Nsw YoP. T'rr.s. | 1981-05-15 | RE0000092737 | B00000403664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/couple-found-dead-doctor-kills-wife-and-himself-after-call-to.html | COUPLE FOUND DEAD; Doctor Kills Wife and Himself After Call to Brooklyn Woman | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/record-steel-pace-expected-to-hold-no-likelihood-is-seen-of-any.html | RECORD STEEL PACE EXPECTED TO HOLD; No Likelihood Is Seen of Any Serious Cutbacks Much Before Third Quarter INCREASE IN PRICES LOOMS Many Buyers in Consequence Regarded Ready to Build Their Inventory Position | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/french-moderns-share-art-shows-recent-paintings-by-britains.html | FRENCH MODERNS SHARE ART SHOWS; Recent Paintings by Britain's Sutherland Also to Be Seen -- U. S. Sculptors on Program | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/farm-census-falls-5500000-in-decade-downward-trend-continuing.html | FARM CENSUS FALLS 5,500,000 IN DECADE; Downward Trend Continuing -- Population in April, 1952, Placed at 24,819,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/museum-plans-nature-course.html | Museum Plans Nature Course | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/john-harms-chorus-offers-program-here.html | JOHN HARMS CHORUS OFFERS PROGRAM HERE | True | H. C. S. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/interests-found-delaying-color-tv-senator-johnson-tells-tobey-it-is.html | INTERESTS FOUND DELAYING COLOR TV; Senator Johnson Tells Tobey It Is Ready but the Industry Pushes Black-and-White | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/u-s-girls-beat-paraguay-6028.html | U. S. Girls Beat Paraguay, 60-28 | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/civil-defense-draft-called-a-possibility.html | CIVIL DEFENSE DRAFT CALLED A POSSIBILITY | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/navy-honors-barry-jones-actor.html | Navy Honors Barry Jones, Actor | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/met-lists-operas-for-march-16-week-last-performances-of-season-for.html | MET' LISTS OPERAS FOR MARCH 16 WEEK; Last Performances of Season for 'Rake's Progress' and 'Rosenkavalier' Are Set | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/elmer-c-henlein.html | ELMER C. HENLEIN | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/u-s-urged-to-help-jews-leave-russia-appeal-rally-hears-celler-call.html | U. S. URGED TO HELP JEWS LEAVE RUSSIA; Appeal Rally Hears Celler Call for Diplomatic Moves to Get Soviet to Permit Exodus | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/abroad-a-pause-for-consolidation-is-needed-in-the-west-too.html | Abroad; A Pause for Consolidation Is Needed in the West, Too | True | By Anne O'Hare McCormick | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/miss-susan-stebbins-wed.html | Miss Susan Stebbins Wed | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/aid-for-latin-america.html | AID FOR LATIN AMERICA | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/charles-c-bradford.html | CHARLES C. BRADFORD | True | | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-09 | 1953-03-09 | https://www.nytimes.com/1953/03/09/archives/george-mlinn-dies-philadelphia-sports-announcer-was-a-veteran.html | GEORGE M'LINN DIES; Philadelphia Sports Announcer Was a Veteran Newsman | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092737 | B00000403664 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/upstate-hotel-in-deal-property-in-sharon-springs-is-taken-by-new.html | UPSTATE HOTEL IN DEAL; Property in Sharon Springs Is Taken by New Owner | True | | 1981-05-15 | RE0000092738 | B00000403665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/elks-steward-dies-in-crash.html | Elks Steward Dies in Crash | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/websterchicago-names-two.html | Webster-Chicago Names Two | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/preparing-the-groundwork.html | PREPARING THE GROUNDWORK | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/55family-building-conveyed-in-bronx-syndicate-takes-property-on.html | 55-FAMILY BUILDING CONVEYED IN BRONX; Syndicate Takes Property on East Mosholu Parkway South -- Other Borough Trading | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/u-s-is-seen-trailing-soviet-in-propaganda.html | U. S. IS SEEN TRAILING SOVIET IN PROPAGANDA | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/helicopter-mail-speeded-threeairport-shuttle-eliminates-stops-at.html | HELICOPTER MAIL SPEEDED; Three-Airport Shuttle Eliminates Stops at Post Offices | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/parsons-threatens-crime-article-suit-parsons-threatens-suit-for.html | Parsons Threatens Crime Article Suit; Parsons Threatens Suit for Libel Against The Saturday Evening Post | True | By George Cable Wrightspecial To the New York Times. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/investigating-korea.html | INVESTIGATING KOREA | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/mrs-henry-gross.html | MRS. HENRY GROSS | True | secial to T NEW YORK TnES | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/7-general-freight-rate-increase-granted-to-canadian-roads-making-98.html | 7% General Freight Rate Increase Granted To Canadian Roads, Making 98% Since War | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/2-held-in-rent-rise-case-brooklyn-landlord-is-accused-of-fraudulent.html | 2 HELD IN RENT RISE CASE; Brooklyn Landlord Is Accused of Fraudulent Petitions | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/doby-wynn-accept-indian-contracts-increases-of-5000-each-go-to.html | DOBY, WYNN ACCEPT INDIAN CONTRACTS; Increases of $5,000 Each Go to Outfielder and Hurler -- Early Shantz Cure Seen | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/milk-dating-issue-argued-at-hearing-dairy-interests-call-regulation.html | MILK DATING ISSUE ARGUED AT HEARING; Dairy Interests Call Regulation Outdated as Health Step -- High Cost Is Cited CONSUMERS FAVOR RULE They Stress Need to Insure 'Fresh' Product -- Labor Urges Stricter Measure | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/rose-and-candy-beaten.html | Rose and Candy Beaten | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/mayor-of-holoke-dead-henry-j-topefert-75-was-in-his-17th-year-as.html | MAYOR OF. HOLOKE DEAD; Henry J. Topefert, 75, Was in His 17th Year as City's Chief | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/pamphlet-is-dropped-federal-womens-bureau-loses-funds-for-its-facts.html | PAMPHLET IS DROPPED; Federal Women's Bureau Loses Funds for Its 'Facts' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/red-cross-in-city-appeals-for-gifts-work-of-5-chapters-described-as.html | RED CROSS IN CITY APPEALS FOR GIFTS; Work of 5 Chapters Described as 'People Helping People' at Home and Abroad YEAR'S WORK HERE CITED $7,000,000 Being Sought This Month, With $2,597,000 for Local Operations | True | By Edith Evans Asbury | 1981-05-15 | RE0000092738 | B00000403665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/brand-names-award-is-won-by-saks34th.html | BRAND NAMES AWARD IS WON BY SAKS-34TH | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/boys-life-saved-by-transfusions-as-court-bars-parents-objection.html | Boy's Life Saved by Transfusions As Court Bars Parents' Objection | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/lord-samuel-has-bronchitis.html | Lord Samuel Has Bronchitis | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/telephone-stock-on-market-today-300000-shares-of-the-general-system.html | TELEPHONE STOCK ON MARKET TODAY; 300,000 Shares of the General System Offered at $37.875 -- Subsidiaries to Benefit | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/reds-in-rome-honor-stalin-by-work-halt.html | REDS IN ROME HONOR STALIN BY WORK HALT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/dutch-reds-press-campaign-on-jews-following-policy-of-moscow-party.html | DUTCH REDS PRESS CAMPAIGN ON JEWS; Following Policy of Moscow, Party Forces Member to Quit Amsterdam Council | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/iceland-presents-a-stout-gavel-to-quiet-u-n-storms.html | Iceland Presents a Stout Gavel to Quiet U. N. Storms | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/writ-stands-in-slaying-case.html | Writ Stands in Slaying Case | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/general-teleradio-elects-vice-president-director.html | General Teleradio Elects Vice President, Director | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/heads-formal-wear-group.html | Heads Formal Wear Group | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/magsaysay-joins-quirinos-foes-in-bid-for-philippine-presidency.html | Magsaysay Joins Quirino's Foes In Bid for Philippine Presidency; MAGSAYSAY ENTERS PHILIPPINE RACE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/ticket-club-takes-shuberts-to-court-sylvia-siegler-files-antitrust.html | TICKET CLUB TAKES SHUBERTS TO COURT; Sylvia Siegler Files Anti-Trust Suit, Charging Restraint on Purchases by Her Group | True | By Louis Calta | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/dewey-gets-2-bills-on-insurance-costs.html | DEWEY GETS 2 BILLS ON INSURANCE COSTS | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/pakistanis-extol-stalin.html | Pakistanis Extol Stalin | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/supreme-court-upholds-army-in-barring-commission-to-doctor-balking.html | Supreme Court Upholds Army in Barring Commission to Doctor Balking at Red Test | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/in-the-nation-senators-who-are-going-to-night-school.html | In The Nation; Senators Who Are Going to Night School | True | By Arthur Krock | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/french-plan-note-on-british-policy-will-ask-closer-political-ties.html | FRENCH PLAN NOTE ON BRITISH POLICY; Will Ask Closer Political Ties and Stronger Commitment on European Army | True | By Harold Callenderspecial To the New York Times. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/max-seligman.html | MAX SELIGMAN | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/army-starts-final-winter-maneuver-at-drum-today.html | Army Starts Final Winter Maneuver at Drum Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/charles-a-thayer.html | CHARLES A. THAYER | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/dr-darmasetiawan-indonesian-aide-42.html | DR. DARMASETIAWAN, INDONESIAN AIDE, 42 | True | Special to the new york times | 1981-05-15 | RE0000092738 | B00000403665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/bonds-and-shares-on-london-market-fresh-advance-by-securities-of.html | BONDS AND SHARES ON LONDON MARKET; Fresh Advance by Securities of British Government Is Feature of Business | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/poles-in-3d-note-on-mig-but-denmark-has-not-yet-acted-on-request.html | POLES IN 3D NOTE ON MIG; But Denmark Has Not Yet Acted on Request for Return of Jet | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/in-moscows-red-square.html | IN MOSCOWS RED SQUARE | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/federal-insurance-co-names-board-member.html | Federal Insurance Co. Names Board Member | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/big-merger-seen-in-textile-trade-rumors-persist-without-denial-that.html | BIG MERGER SEEN IN TEXTILE TRADE; Rumors Persist, Without Denial, That American Woolen Will Purchase Robbins Mills WOULD PUT UNIT IN TOP 6 Deal Would Give the Northern Concern a Southern Facility for Blending Fibers | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/brazilian-doctors-plan-strike.html | Brazilian Doctors Plan Strike | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/mao-and-malenkov.html | MAO AND MALENKOV | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/farr-knocked-out-by-cockell-in-7th-referee-halts-english-contest.html | FARR KNOCKED OUT BY COCKELL IN 7TH; Referee Halts English Contest After Loser, 39, Sustains Cut Over His Left Eye | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/sydney-w-landon.html | SYDNEY W. LANDON | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/ex-a-clerk-appeals-loyalty-board-hears-newark-veteran-seeking-old.html | EX-V. A. CLERK APPEALS; Loyalty Board Hears Newark Veteran Seeking Old Job | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/local-quits-c-i-o-for-a-f-l.html | Local Quits C. I. O. for A. F. L. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/janitor-held-in-slaying-admits-killing-of-gambler-in-dispute-over.html | JANITOR HELD IN SLAYING; Admits Killing of Gambler in Dispute Over Wagers | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/girl-scouts-receive-anniversary-gift-from-boy-scouts.html | Girl Scouts Receive Anniversary Gift From Boy Scouts | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/r-ches-beury-ijug-de-resident-emeritus-of-temple-university.html | !R. CHES BEURY, IJ)uG ,Ta, DE; resident Emeritus. of Temple University Associated With Institution Since [ounding | True | Special to | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/mrs-joseph-w-gordon.html | MRS. JOSEPH W. GORDON | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/princeton-tops-columbia-70-to-58-as-tritschler-and-haabestad-star.html | Princeton Tops Columbia, 70 to 58, As Tritschler and Haabestad Star; Tiger Zone Defense Baffles Lions in Eastern League Basketball Contest | True | By Michael Strausspecial To the New York Times. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/pacific-gas-outlay-at-1-billion-mark-174-of-postwar-construction.html | PACIFIC GAS OUTLAY AT $1 BILLION MARK; 174% of Post-War Construction Program Has Been Paid for by Sale of Securities | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/miss-belle-walker.html | MISS BELLE WALKER | True | | 1981-05-15 | RE0000092738 | B00000403665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/jersey-democrats-stymied-on-choice-fail-to-agree-on-candidate-for.html | JERSEY DEMOCRATS STYMIED ON CHOICE; Fail to Agree on Candidate for Governor -- Wene Refuses to Withdraw From Race | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/dr-s-g-maraventano.html | DR. S. G. MARAVENTANO | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/welfare-revision-urged-at-albany-new-proposal-would-cut-outlay-in-5.html | WELFARE REVISION URGED AT ALBANY; New Proposal Would Cut Outlay in 5 Relief Categories and Add to Aid for TB Care | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/destroyers-escort-tito.html | Destroyers Escort Tito | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/prices-at-ceiling-no-coffee-is-sold-vegetable-oil-and-potatoes-up.html | PRICES AT CEILING, NO COFFEE IS SOLD; Vegetable Oil and Potatoes Up, Cocoa and Rubber Off, Sugar Futures Close Irregular | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/canadian-munitions-report.html | Canadian Munitions Report | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/canada-has-trade-deficit-january-imports-up-exports-off-imbalance.html | CANADA HAS TRADE DEFICIT; January Imports Up, Exports Off -- Imbalance $7,300,000 | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/3-convictions-upset-in-cicero-riot-case.html | 3 CONVICTIONS UPSET IN CICERO RIOT CASE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/south-leads-fight-on-hawaii-as-state-democrats-argue-over-racial.html | SOUTH LEADS FIGHT ON HAWAII AS STATE; Democrats Argue Over Racial, Red, Geographic Issues as House Debates Measure | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/dr-e-van-norman-emery.html | DR. E. VAN NORMAN EMERY | True | spc-,clal to Tax NEw you Thr. ' "I | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/4-homes-an-inn-bad-turn-in-road-why-its-minklers-corners-n-y-center.html | 4 Homes, an Inn, Bad Turn in Road: Why, It's Minklers Corners, N. Y.; Center of I. C. C. Dispute With Truck Line Found Nestled Near Canadian Border | True | By William M. Farrell | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/taft-now-opposed-to-korea-inquiry-says-he-never-advocated-it-wilson.html | TAFT NOW OPPOSED TO KOREA INQUIRY; Says He Never Advocated It -- Wilson Testifies Today About Munitions Supply TAFT NOW OPPOSED TO KOREA INQUIRY | True | By Harold B. Hintonspecial To the New York Times. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/slab-zinc-shipments-off-smallest-total-last-month-since-steel.html | SLAB ZINC SHIPMENTS OFF; Smallest Total Last Month Since Steel Strike in 1952 | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/korean-foe-takes-and-loses-outpost-stiff-attack-forces-un-back-but.html | KOREAN FOE TAKES AND LOSES OUTPOST; Stiff Attack Forces U.N. Back, but Ground Is Recaptured -- Sabres Down 3 MIG's | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/mrs-leonard-k-knox.html | MRS. LEONARD K. KNOX | True | Special to sw NoR. s. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/dr-rusk-arrives-in-tokyo.html | Dr. Rusk Arrives in Tokyo | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/parking-meters-for-flatbush.html | Parking Meters for Flatbush | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/g-is-in-england-praised.html | G. I.'s in England Praised | True | H. HALE. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/east-berliners-stage-stalin-parade-while-west-balks-public-displays.html | East Berliners Stage Stalin Parade While West Balks Public Displays | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/statement-by-dewey-on-citys-finances.html | Statement by Dewey on City's Finances | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/korea-rotation-plan-reviewed.html | Korea Rotation Plan Reviewed | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/cotton-prices-up-1-to-5-points-net-futures-market-here-opens-3-to-9.html | COTTON PRICES UP 1 TO 5 POINTS NET; Futures Market Here Opens 3 to 9 Points Above Friday, Holds to Narrow Range | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/2-missing-u-s-airmen-reported-held-by-reds.html | 2 Missing U. S. Airmen Reported Held by Reds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/blanket-mills-merge.html | Blanket Mills Merge | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/caroline-cole-married-she-and-guy-harloff-of-italian-b-cinema-wed.html | CAROLINE COLE MARRIED; !She and Guy Harloff of Italian b Cinema Wed in Positano | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/anniversary-in-cuba.html | ANNIVERSARY IN CUBA | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/local-gives-hand-to-new-ensemble-802-and-4-other-music-groups-will.html | LOCAL GIVES HAND TO NEW ENSEMBLE; 802 and 4 Other Music Groups Will Back Twice-Canceled Bow of Chamber Orchestra | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/ohio-kegler-ties-for-ninth.html | Ohio Kegler Ties for Ninth | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/two-tariff-plans-suggested-for-u-s-economists-in-geneva-point-to.html | TWO TARIFF PLANS SUGGESTED FOR U. S.; Economists in Geneva Point to French and U. N. Ideas as Solution of Problem | True | By Michael L Hoffmanspecial To the New York Times. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/feud-flares-again-over-public-lands.html | FEUD FLARES AGAIN OVER PUBLIC LANDS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/wood-field-and-stream-shooting-groups-will-present-arguments.html | Wood, Field and Stream; Shooting Groups Will Present Arguments Against Anti-Firearms Bill Today | True | By Raymond R. Camp | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/woman-excoach-dies-grace-m-durling-1st-principal-of-union-high-was.html | WOMAN EX-COACH DIES; Grace M. Durling, 1st Prin'cipal of Union High, Was Grid Mentor | True | SPecial to THE NEW YOItK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/b-c-stoneeditor-of-jewish-farmer.html | B. C. STONE-EDITOR OF JEWISH FARMER | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/bank-increases-capital.html | Bank Increases Capital | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/batista-fete-today-cuba-to-mark-his-seizure-of-power-one-year-ago.html | BATISTA FETE TODAY; Cuba to Mark His Seizure of Power One Year Ago | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/housing-bill-opposed-measure-to-permit-the-occupancy-of-basement.html | Housing Bill Opposed; Measure to Permit the Occupancy of Basement Quarters Is Criticized | True | IRA S. ROBBINS, | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/senate-votes-navy-bill-corrects-error-that-would-have-demoted-5400.html | SENATE VOTES NAVY BILL; Corrects Error That Would Have Demoted 5,400 Officers | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/texts-of-the-funeral-orations-delivered-by-malenkov-beria-and.html | Texts of the Funeral Orations Delivered by Malenkov, Beria and Molotov | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/store-denied-appeal-bonwit-teller-loses-review-of-decision-on-union.html | STORE DENIED APPEAL; Bonwit Teller Loses Review of Decision on Union | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/yugoslavia-to-accept-u-s-jets.html | Yugoslavia to Accept U. S. Jets | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/the-public-comes-first.html | THE PUBLIC COMES FIRST | True | | 1981-05-15 | RE0000092738 | B00000403665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/rain-in-southwest-depresses-grains-sharp-drop-in-wheat-prices.html | RAIN IN SOUTHWEST DEPRESSES GRAINS; Sharp Drop in Wheat Prices Extends to Other Futures -- Cash Markets Are Strong | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/timken-expanding-plant.html | Timken Expanding Plant | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/curran-to-speak-at-luncheon.html | Curran to Speak at Luncheon | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/greenwood-alters-sales-terms.html | Greenwood Alters Sales Terms | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/2-irt-expresses-to-cut-flushingtimes-sq-run.html | 2 I.R.T. Expresses to Cut Flushing-Times Sq. Run | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/type-set-as-bogus-is-declared-legal-high-court-also-upholds-63.html | TYPE SET AS 'BOGUS' IS DECLARED LEGAL; High Court Also Upholds, 6-3, Musician Union's Demand for 'Stand-By' Band | True | By Joseph A. Loftusspecial To the New York Times. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/idaughter-to-mrs-r-e-giffordl.html | IDaughter to Mrs. R. E. GiffordI | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/brazil-gains-dollars-bank-reports-on-effectiveness-of-new-free.html | BRAZIL GAINS DOLLARS; Bank Reports on Effectiveness of New 'Free' Exchange Rate | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/new-bill-assailing-soviet-shuns-pacts-g-o-p-chiefs-study-resolution.html | NEW BILL ASSAILING SOVIET SHUNS PACTS; G. O. P. Chiefs Study Resolution on Enslaved People Only -- Democrats Cool to It NEW BILL SCORING SOVIET SHUNS PACTS | True | By William S. Whitespecial To the New York Times. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/financing-studied-by-chicago-edison-280000000-expected-to-be-raised.html | FINANCING STUDIED BY CHICAGO EDISON; $280,000,000 Expected to Be Raised as Part of Four-Year Construction Program | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/lee-meng-not-informed.html | Lee Meng Not Informed | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/rabbi-defines-judaism-dr-mark-calls-it-a-simple-faith-based-on-the.html | RABBI DEFINES JUDAISM; Dr. Mark Calls It a Simple Faith Based on the Belief in God | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/14story-offices-to-rise-at-6571-east-52d-street.html | 14-Story Offices to Rise At 65-71 East 52d Street | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/inquiry-reopened-on-missing-greeks-u-n-unit-investigating-fate-of.html | INQUIRY REOPENED ON MISSING GREEKS; U. N. Unit Investigating Fate of 3,000 Captives Allegedly Held Behind Iron Curtain | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/john-a-delaney-sr.html | JOHN A. DELANEY SR. | True | Special to Nv Yo. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/labor-law-change-predicted-by-taft-senator-after-a-white-house.html | LABOR LAW CHANGE PREDICTED BY TAFT; Senator, After a White House Conference, Sees Passage of 15 Amendments | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/new-movie-screens-versatile.html | New Movie Screens Versatile | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/walter-f-nutt.html | WALTER F. NUTT | True | Special to T Nw YORK Tn. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/trial-of-expatrolman-today.html | Trial of Ex-Patrolman Today | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/united-fruit-appeals-to-guatemala-court.html | UNITED FRUIT APPEALS TO GUATEMALA COURT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/buyer-to-improve-west-sidehousing-will-modernize-apartments-in.html | BUYER TO IMPROVE WEST SIDE-HOUSING; Will Modernize Apartments in Three Four-Story Buildings at 8th Ave. and 29th St. | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/french-protest-tributes.html | French Protest Tributes | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/council-to-weigh-successor-to-lie-meets-tomorrow-on-new-head-of-u-n.html | COUNCIL TO WEIGH SUCCESSOR TO LIE; Meets Tomorrow on New Head of U. N. -- Assembly Debate on Personnel Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/5000-buyers-visit-american-toy-fair-attendance-sets-record-for.html | 5,000 BUYERS VISIT AMERICAN TOY FAIR; Attendance Sets Record for Opening Day -- New Items Are Most in Demand 5,000 BUYERS VISIT AMERICAN TOY FAIR | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/traffic-accidents-rise-weeks-total-in-city-is-531-as-against-491-a.html | TRAFFIC ACCIDENTS RISE; Week's Total in City Is 531 as Against 491 a Year Ago | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/amity-and-aid-urged-for-russian-people.html | AMITY AND AID URGED FOR RUSSIAN PEOPLE | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/bonn-studies-way-to-guard-economy-german-experts-map-program-to.html | BONN STUDIES WAY TO GUARD ECONOMY; German Experts Map Program to Raise Consumer Buying and Capital Investments | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/navy-acts-to-keep-atom-ship-expert-anderson-orders-passedover-capt.html | NAVY ACTS TO KEEP ATOM SHIP EXPERT; Anderson Orders Passed-Over Capt. H. G. Rickover Receive Consideration for Promotion | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/france-proposes-income-tax-cuts-government-says-reductions-would.html | FRANCE PROPOSES INCOME TAX CUTS; Government Says Reductions Would Lessen Dishonesty and Increase Revenue | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/browne-miss-gordon-win.html | Browne, Miss Gordon Win | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/red-cross-disasterrelief.html | Red Cross Disaster-Relief | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/treasures-of-art-here-from-japan-six-visiting-curators-unpack-rare.html | TREASURES OF ART HERE FROM JAPAN; Six Visiting Curators Unpack Rare Collection for Show at Metropolitan Museum DISPLAY OPENS MARCH 27 77 Paintings, 14 Sculptures of 6th to 19th Centuries on Loan for U. S. Tour | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/playoff-to-tottenham-hotspurs-beat-birmingham-10-gain-soccer-cup.html | PLAY-OFF TO TOTTENHAM; Hotspurs Beat Birmingham, 1-0, Gain Soccer Cup Semi-Finals | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/atom-plant-yields-useful-power-key-oak-ridge-makes-first-reactor-to.html | ATOM PLANT YIELDS USEFUL POWER KEY; Oak Ridge Makes First Reactor to Produce Electricity in Major Way -- Cost Is High | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/fund-builds-cash-reserves.html | Fund Builds Cash Reserves | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/politics-of-faculty-members.html | Politics of Faculty Members | True | WILLIAM A. CRAVEN. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/5th-theft-suspect-held-f-b-i-seizes-man-in-50000-tv-radio-tube-haul.html | 5TH THEFT SUSPECT HELD; F. B. I. Seizes Man in $50,000 TV, Radio Tube Haul Here | True | | 1981-05-15 | RE0000092738 | B00000403665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/title-company-names-directors.html | Title Company Names Directors | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/bristol-co-promote-beano.html | Bristol Co. Promote= Beano | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/text-of-dulles-statement.html | TEXT OF DULLES STATEMENT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/harrison-factory-in-jersey-trading.html | HARRISON FACTORY IN JERSEY TRADING | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/refinery-runs-up.html | Refinery Runs Up | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/sports-of-the-times-not-so-grimm.html | Sports of The Times; Not So Grimm | True | By Arthur Daley | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/lubitz-kuslmer.html | Lubitz--Kuslmer | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/elbert-h-brodhead.html | ELBERT H. BRODHEAD | True | Specla.t to Nv Yop. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/sawyer-on-burroughs-board.html | Sawyer on Burroughs' Board | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/miss-hoeffer-fiancee-april-11-date-of-her-marriage-to-2d-lieut.html | MISS HOEFFER FIANCEE; April 11 Date of Her Marriage to ; 2d Lieut, Clyde Pax, U. S. A. | | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/w-r-tillotson-dies-lawyer-96-was-believed-oldest-alumnus-of.html | W. R. TILLOTSON DIES; Lawyer, 96, Was Believed Oldest Alumnus of Dartmouth | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/police-seek-knife-in-2-girls-killing-believe-weapon-may-give-clue.html | POLICE SEEK KNIFE IN 2 GIRLS' KILLING; Believe Weapon May Give Clue in Murders -- State Hospital Confirms Escape Feb. 24 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/gets-venezuelan-oil-post.html | Gets Venezuelan Oil Post | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/mrs-henry-g-polson.html | MRS HENRY G. POLSON | True | Spedl to TFno NEW ORK Trnss. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/albany-deletes-rent-tie-to-taxes-commission-also-strikes-out-plan.html | ALBANY DELETES RENT TIE TO TAXES; Commission Also Strikes Out Plan to Decontrol Stores of Statutory Tenants | True | By Douglas Dalesspecial To the New York Times. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/celanese-profits-show-sharp-drop-inventories-and-scare-buying-are.html | CELANESE PROFITS SHOW SHARP DROP; Inventories and Scare Buying Are Blamed -- Outlook for 1953 'Looks Favorable' | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/news-of-food-new-meat-thermometer-a-sandwich-sealer-and-device-to.html | News of Food; New Meat Thermometer, a Sandwich Sealer and Device to Make Instant Coffee Cited | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/cornelia-e-wight-is-wed-to-ensign-she-becomes-bride-of-donald-s.html | CORNELIA E. WIGHT IS WED TO ENSIGN; She Becomes Bride of Donald S. Mann, U. S. N. R., in Brick Presbyterian Church | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/6month-notes-up-from-2-14-to-2-38-dealers-in-commercial-paper.html | 6-MONTH NOTES UP FROM 2 1/4% TO 2 3/8%; Dealers in Commercial Paper Follow Interest Trend, Raise 'Prime Borrower' Rates | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/dykes-stops-dick-vess.html | Dykes Stops Dick Vess | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/deweylauds-charity-group.html | Dewey-Lauds Charity Group | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/brother-l-sixtus.html | BROTHER L. SIXTUS | True | Special to Tsm Nv YOP. K Tmizs. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092738 | B00000403665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/stocks-surrender-early-price-gains-markets-pattern-is-repeated-as.html | STOCKS SURRENDER EARLY PRICE GAINS; Market's Pattern Is Repeated as Enthusiasm Evaporates, for Negligible Net Change VOLUME OFF TO 1,600,000 Combined Average Rises 0.07 -- Of 1,159 Issues Traded, 506 Are Up, 385 Down | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/commodity-index-up-prices-advance-to-90-on-friday-from-897-last.html | COMMODITY INDEX UP; Prices Advance to 90 on Friday From 89.7 Last Thursday | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/israel-fund-head-here-granott-to-consult-on-work-with-jewish.html | ISRAEL FUND HEAD HERE; Granott to Consult on Work With Jewish Leaders in U. S. | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/guilty-of-attempted-robbery.html | Guilty of Attempted Robbery | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/morgan-official-on-board-of-panhandle-eastern-co.html | Morgan Official on Board Of Panhandle Eastern Co. | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/named-auto-theft-bureau-aide.html | Named Auto Theft Bureau Aide | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/braves-vanquish-cardinals-6-to-4-mathews-belts-3run-homer-tigers.html | BRAVES VANQUISH CARDINALS, 6 TO 4; Mathews Belts 3-Run Homer -- Tigers Defeat Reds, 7-3 -- Indians Triumph, 12-7 | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/st-johns-nips-la-salle-manhattan-beats-louisville-niagara-wins.html | St. John's Nips La Salle, Manhattan Beats Louisville, Niagara Wins; REDMEN VANQUISH EXPLORERS, 75-74 St. John's Overcomes La Salle to Gain N. I. T. Semi-Finals in Contest at Garden MANHATTAN VICTOR, 79-66 Easily Beats Louisville Five -- Niagara Defeats Brigham Young in Overtime, 82-76 | True | By Louis Effrat | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/pagans-66-paces-so-florida-golf-gains-medal-with-4underpar-score-in.html | PAGAN'S 66 PACES SO. FLORIDA GOLF; Gains Medal With 4-Under-Par Score in the Annual Title Tourney at Palm Beach | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/promoted-by-columbia-press.html | Promoted by Columbia Press | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/argentine-arrests-protested.html | Argentine Arrests Protested | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/maglies-pitching-marks-94-victory-giants-ace-allows-cubs-only-2.html | MAGLIE'S PITCHING MARKS 9-4 VICTORY; Giants' Ace Allows Cubs Only 2 Singles in 3-Inning stint -- Winners Get 3 Homers | True | By John Drebingerspecial To The New York Times. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/senate-subcommittee-to-check-foreign-vessels-mortgaged-by-u-s-for.html | Senate Subcommittee to Check Foreign Vessels Mortgaged by U. S. for $25,000,000; SHIPS IN RED TRADE UNDER SENATE FIRE | True | By C. P. Trussellspecial To The New York Times. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/house-subpoena-scored-grudge-issue-raised-as-trial-of-hollywood.html | HOUSE SUBPOENA SCORED; ' Grudge' Issue Raised as Trial of Hollywood Writer Opens | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/berra-and-mantle-pace-bomber-drive-their-450foot-wallops-big-blows.html | BERRA AND MANTLE PACE BOMBER DRIVE; Their 450-Foot Wallops Big Blows as Yankees Turn Back Red Sox, 6-4 LATE BOSTON RALLY FAILS Double Play Started in Ninth by Bollweg Saves Victory -- Kuzava Stars in Box | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/malenkov-eulogy-of-stalin-stresses-peace-and-plenty-beria-pledges.html | MALENKOV EULOGY OF STALIN STRESSES PEACE AND PLENTY; Beria Pledges Civil Liberties, Assuring Soviet Populace It Can 'Work Calmly' MOLOTOV URGES VIGILANCE Chinese and Eastern Satellite Chiefs Attend to Show They Support New Hierarchy MALENKOV PLEDGES PEACE AND PLENTY | True | By Harrison E. Salisbury special To the New York Times. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/dulles-to-get-peace-award.html | Dulles to Get Peace Award | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/americanstandard-sales-fell-in-52-despite-a-late-spurt-carrying.html | American-Standard Sales Fell in '52 Despite A Late Spurt, Carrying Earnings Lower Also | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/whirla-lea-beats-pensava-in-mileandsixteenth-gulfstream-test-6to1.html | Whirla Lea Beats Pensava in Mile-and-Sixteenth Gulfstream Test; 6-TO-1 SHOT SCORES BY NECK IN FLORIDA Whirla Lea, Burr Up, Captures Top Section of the Osceola for First 1953 Triumph GOLDEN TREND IN FRONT Atkinson Boots 13-10 Winner in 2d Division of Purse -Boulmetis Set Down | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/barbara-ann-wigger-fiancee.html | Barbara Ann Wigger Fiancee | True | Specla. t to N-'w yOP. K [sts. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/irans-reply-on-oil-expected-this-week.html | IRAN'S REPLY ON OIL EXPECTED THIS WEEK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/niland-quits-at-canisius.html | Niland Quits at Canisius | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/egypt-says-britain-abuses-south-sudan.html | EGYPT SAYS BRITAIN ABUSES SOUTH SUDAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/l-i-university-lists-polk-awards-for-52.html | L. I. UNIVERSITY LISTS POLK AWARDS FOR '52 | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/a-drive-for-child-labor.html | A DRIVE FOR CHILD LABOR | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/events-of-interest-in-shipping-world-staff-officers-win-9-12-rise.html | EVENTS OF INTEREST IN SHIPPING WORLD; Staff Officers Win 9 1/2% Rise in Basic Pay -- British Allot Coronation Anchorages | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/siepi-takes-lead-in-boris-godunov-appears-in-english-version-of.html | SIEPI TAKES LEAD IN 'BORIS GODUNOV'; Appears in English Version of Opera at 'Met' -- House Again Sold Out for Production | True | By Olin Downes | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/malay-step-raises-hopes-for-sanders-london-likely-to-review-ban-on.html | MALAY STEP RAISES HOPES FOR SANDERS; London Likely to Review Ban on Hungarian Offer to Trade Him for Reprieved Red | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/correspondents-elect-white-house-news-men-honor-herald-tribune.html | CORRESPONDENTS ELECT; White House News Men Honor Herald Tribune Writer | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/deweys-proposal-on-colleges-gains-westchester-board-reverses.html | DEWEY'S PROPOSAL ON COLLEGES GAINS; Westchester Board Reverses Opposition to Conversion of State Institutes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/taxpayer-sold-in-white-plains.html | Taxpayer Sold in White Plains | True | | 1981-05-15 | RE0000092738 | B00000403665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/dividends-gained-6-in-januaryfebruary.html | DIVIDENDS GAINED 6% IN JANUARY-FEBRUARY | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/car-crash-kills-woman-husband-instructor-for-auto-school-only.html | CAR CRASH KILLS WOMAN; Husband, Instructor for Auto School, Only Slightly Hurt | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/harold-marcus.html | HAROLD MARCUS | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/newburgh-offers-city-a-financial-lesson-newburgh-offers-financial.html | Newburgh Offers City A Financial Lesson; NEWBURGH OFFERS FINANCIAL LESSON | True | By Joseph C. Ingrahamspecial To the New York Times. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/arthur-l-perkins.html | ARTHUR L. PERKINS | True | Special to TE lv YO | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/jean-orto__nn-be___tbotheb-larchmont-girl-plans-marriagei-in-june.html | JEAN ORTO__NN BE___TBOTHEB; Larchmont Girl Plans Marriagel in June to R. E, Hilof'eN ] 91uecial to 5z | True | N]w YORK 'rifles. { | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/heads-mathieson-division.html | Heads Mathieson Division | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/iranian-reds-honor-stalin.html | Iranian Reds Honor Stalin | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/u-n-unit-approves-korea-relief-plan-political-committee-endorses.html | U. N. UNIT APPROVES KOREA RELIEF PLAN; Political Committee Endorses Aid Program by 54-5 Vote -- Soviet Bloc Dissents | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/pacific-rwy-sells-passenger-business.html | PACIFIC RWY. SELLS PASSENGER BUSINESS | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/jarka-official-paroled-accused-of-payments-of-16400-for-peace-on.html | JARKA OFFICIAL PAROLED; Accused of Payments of $16,400 for Peace on Hoboken Docks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/austrian-parties-agree-two-main-groups-will-form-coalition.html | AUSTRIAN PARTIES AGREE; Two Main Groups Will Form Coalition Government | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/east-german-refugees-report-reds-communize-private-shops-and.html | East German Refugees Report Reds Communize Private Shops and Factories | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/training-stressed-for-mariner-ships-curriculum-at-sheepshead-bay.html | TRAINING STRESSED FOR MARINER SHIPS; Curriculum at Sheepshead Bay Altered to Give Personnel of New Ships 4-Week Course | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/jewish-fund-unit-reelects-weill.html | Jewish Fund Unit Re-Elects Weill | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/shenkerisaacs.html | Shenker--Isaacs | True | Special to THs Nrw Yo Tnss | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/dewey-hints-call-for-extra-session-on-pier-crime-here-report-on-the.html | DEWEY HINTS CALL FOR EXTRA SESSION ON PIER CRIME HERE; Report on the Racket Hearings Not Expected to Be Ready for the Regular Sitting CONVENING IN MAY LIKELY Reapportioning of Legislative Districts Is Also Scheduled at the Special Meeting DEWEY HINTS CALL FOR EXTRA SESSION | True | By Warren Weaver Jr.special To the New York Times. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/ferry-line-robbed-of-120.html | Ferry Line Robbed of $120 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/miss-mary-e-gavin-a-j-curley-engaged.html | MISS MARY E. GAVIN, A. J. CURLEY ENGAGED | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/yale-sextet-scores-51-defeats-dartmouth-in-benefit-contest-on-rye.html | YALE SEXTET SCORES, 5-1; Defeats Dartmouth in Benefit Contest on Rye Rink | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/rev-william-a-lynch.html | REV. WILLIAM A. LYNCH | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/2098-on-91day-bills-treasury-announces-average-price-of-9947-for.html | 2.098% ON 91-DAY BILLS; Treasury Announces Average Price of 99.47 for Issue | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/shipping-industry-may-ask-labor-to-bargain-same-each-year-plan.html | Shipping Industry May Ask Labor To Bargain Same Time Each Year; Plan for Nationwide Negotiating Called a Limiting Influence on Recurrent Stoppages | True | By George Horne | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/bergdorf-shows-european-styles-lavish-dresses-reflect-spring-and.html | BERGDORF SHOWS EUROPEAN STYLES; Lavish Dresses Reflect Spring and Summer Trends in France, England, Italy | True | By Virginia Pope | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/britain-will-help-jordan-3450000-to-be-made-available-for-economic.html | BRITAIN WILL HELP JORDAN; $3,450,000 to Be Made Available for Economic Development | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/chicago-symphony-plays-at-carnegie-kubelik-outgoing-conductor-wins.html | CHICAGO SYMPHONY PLAYS AT CARNEGIE; Kubelik, Outgoing Conductor, Wins an Ovation -- George Schick Is Piano Soloist | True | By Howard Taubman | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/fall-river-utility-loan-electric-light-company-borrows-6800000-in.html | FALL RIVER UTILITY LOAN; Electric Light Company Borrows $6,800,000 in Public Market | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/homemakers-advised-of-video-set-hazards.html | HOMEMAKERS ADVISED OF VIDEO SET HAZARDS | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/aid-on-plasma-cited-cheaper-method-of-producing-an-extender-is.html | AID ON PLASMA CITED; Cheaper Method of Producing an Extender Is Disclosed | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/williams-wins-on-points.html | Williams Wins on Points | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/stevenson-gets-lesson-in-eating-poi.html | Stevenson Gets Lesson in Eating Poi | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/accepts-calls-to-pastorate-of-west-end-presbyterian.html | Accepts Calls to Pastorate Of West End Presbyterian | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/notables-attend-funeral-for-hall-mayor-other-officials-among-800.html | NOTABLES ATTEND FUNERAL FOR HALL; Mayor, Other Officials Among! 800 Who Py Final Tribute to Richmond Leader | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/warners-perfect-3-d-sound-system-multitrack-recording-and-projection.html | WARNER'S 'PERFECT' 3-D SOUND SYSTEM; Multi-Track Recording and Projection Device Will Be Unveiled Here April 10 | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/new-rulers-talks-analyzed-by-u-s-little-new-found-in-them-comment.html | NEW RULERS' TALKS ANALYZED BY U. S.; Little New Found in Them -- Comment on the Russians Is Cautious in Britain | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/brazilian-official-at-west-point.html | Brazilian Official at West Point | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/provident-loan-average-up.html | Provident Loan Average Up | True | | 1981-05-15 | RE0000092738 | B00000403665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/flood-control-hearing-set.html | Flood Control Hearing Set | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/happy-ohio-coach-keeps-promise-walks-9-miles.html | Happy Ohio Coach Keeps Promise, Walks 9 Miles | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/island-entry-wins-garden-club-prize-matinecock-greenhouses-gets.html | ISLAND ENTRY WINS GARDEN CLUB PRIZE; Matinecock Greenhouses Gets Third Award for Its June Display of Perennials ORCHIDS SCORE AT EXHIBIT Summit, N. J., Professional Nets Dual Honors -- 5 Classes of Flower Settings Judged | True | By Dorothy H. Jenkins | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/youths-turn-meek-as-bus-strike-ends-atlantic-city-students-now-as.html | YOUTHS TURN MEEK AS BUS STRIKE ENDS; Atlantic City Students Now as Gentle as Lambs Under Eyes of Police, but Adults Aren't | True | By Murray Schumachspecial To the New York Times. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/miss-montfohiery-becomes-ficbb-california-girl-granddaughteri-of.html | MISS MONTfOhlERY BECOMES FTCBB; California Girl, Granddaughterl of Rudolph Spreckles, Will 'Be. Wed-to Putney Westerfield | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/museum-to-grant-fellowships.html | Museum to Grant Fellowships | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/charter-of-union-given-europeans-george-washington-is-quoted-as.html | CHARTER OF UNION GIVEN EUROPEANS; George Washington Is Quoted as Speak Presents Draft to Six Foreign Ministers | True | By Lansing Warrenspecial To the New York Times. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/governor-bars-chair-in-arson-blast-case.html | GOVERNOR BARS CHAIR IN ARSON BLAST CASE | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/musicians-concert-offers-new-sonata.html | MUSICIANS CONCERT OFFERS NEW SONATA | True | J. B. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/brief-is-prepared-on-theatre-code-30-copies-outlining-22-bills.html | BRIEF IS PREPARED ON THEATRE CODE; 30 Copies Outlining 22 Bills Proposed to Amend Existing Building Rules Go to City Hall | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/sloan-denies-du-pont-influence-on-him-as-general-motors-chief.html | Sloan Denies du Pont Influence On Him as General Motors Chief; Testifies He Was On His Own on Becoming President in 1923 -- Evolved Corporation's 'Decentralized' System of Management DU PONT INFLUENCE DENIED BY SLOAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/designer-favors-lower-waistline-slight-drop-noted-in-new-group-by.html | DESIGNER FAVORS LOWER WAISTLINE; Slight Drop Noted in New Group by Sally Milgrim, Who Also Prefers Slim Silhouette | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/panyushkin-is-replaced-as-soviet-envoy-to-china.html | Panyushkin Is Replaced As Soviet Envoy to China | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/molders-of-youths-opinions.html | Molders of Youth's Opinions | True | CHARLES WHITING. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/malenkov-believed-seeking-time-to-entrench-his-rule-he-is.html | Malenkov Believed Seeking Time to Entrench His Rule; He Is Reassuring Soviet People on Peace and Trying to Gain World Confidence | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/wells-alumnae-fete-saturday.html | Wells Alumnae Fete Saturday | True | | 1981-05-15 | RE0000092738 | B00000403665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/apartments-lead-in-brooklyn-sales-two-fivestory-buildings-at-8th.html | APARTMENTS LEAD IN BROOKLYN SALES; Two Five-Story Buildings at 8th Avenue and Plaza Street Pass to New Ownership | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/review-denied-gas-hall-convicted-communists-appeal-rejected-by.html | REVIEW DENIED GUS HALL; Convicted Communist's Appeal Rejected by Supreme Court | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/dulles-says-death-of-stalin-enhances-peace-prospects-dulles-sees.html | Dulles Says Death of Stalin Enhances Peace Prospects; DULLES SEES HOPE OF PEACE ENHANCED | True | By Thomas J. Hamiltonspecial To The New York Times. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/dayton-rubber-official-elected-vice-president.html | Dayton Rubber Official Elected Vice President | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/phone-directory-out.html | Phone Directory Out | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/rumely-is-cleared-of-house-contempt-supreme-court-70-upsets.html | RUMELY IS CLEARED OF HOUSE CONTEMPT; Supreme Court, 7-0, Upsets Conviction on Refusal to Give Data to Lobby Inquiry | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/gum-products-to-act-on-revision.html | Gum Products to Act on Revision | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/sgt-l-w-_-snell-jr-weds-he-takes-kitty-m-warmons-as-his-bride-in.html | SGT. L. W._SNELL JR. WEDS; He Takes Kitty M. Warmons as{ His Bride in Heidelberg { | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/malenkov-regime-approved-by-mao-chinese-leader-predicts-heir-will.html | MALENKOV REGIME APPROVED BY MAO; Chinese Leader Predicts Heir Will Pursue Stalin's Policies and 'Glorify' Communism | True | By Henry R. Liebermanspecial To The New York Times. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/satellites-forego-politics.html | Satellites Forego Politics | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/novel-bus-survey-started-in-queens.html | NOVEL BUS SURVEY STARTED IN QUEENS | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/cuban-drive-cuts-cloth-smuggling-textile-mills-applaud-efforts-to.html | CUBAN DRIVE CUTS CLOTH SMUGGLING; Textile Mills Applaud Efforts to Normalize' Imports -- Tariff Rise Doubted | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/sales-mark-is-set-by-phelps-dodge-262915557-volume-in-1952-highest.html | SALES MARK IS SET BY PHELPS DODGE; $262,915,557 Volume in 1952 Highest Yet but Earnings Decline to $3.67 a Share EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/albanian-chief-in-stalinist-vow.html | Albanian Chief in Stalinist Vow | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/malenkov-two-questions-capabilities-and-intentions-of-new-regime.html | Malenkov: Two Questions; Capabilities and Intentions of New Regime Watched for Signs of Moscow's Program | True | By Hanson W. Baldwin | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/brooks-trip-phils-under-lights-with-roberts-mound-loser-6-to-5.html | Brooks Trip Phils Under Lights, With Roberts Mound Loser, 6 to 5 | True | By Roscoe McGowenspecial To The New York Times. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/kremlin-guns-roar-in-dirge-for-stalin-thunder-30-times-then-hush.html | KREMLIN GUNS ROAR IN DIRGE FOR STALIN; Thunder 30 Times, Then Hush Settles Over Red Square as Leader Is Enshrined KREMLIN GUNS ROAR IN DIRGE FOR STALIN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/state-senate-gets-chiropractor-bill-finance-unit-approves-seelyes.html | STATE SENATE GETS CHIROPRACTOR BILL; Finance Unit Approves Seelye's Amended Measure on the Licensing Regulations | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/u-sbrazilian-accord-reached.html | U. S.-Brazilian Accord Reached | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/andrew-zuraw.html | ANDREW ZURAW | True | Spectat to Trn NsW NqRK Tncs. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/army-asks-fund-for-headstones.html | Army Asks Fund for Headstones | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/n-c-a-a-quintets-in-action-tonight-12-teams-meet-in-preliminary.html | N. C. A. A. QUINTETS IN ACTION TONIGHT; 12 Teams Meet in Preliminary Play -- Fordham and Navy in Philadelphia Games | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/farm-bill-is-opposed-by-child-labor-unit.html | FARM BILL IS OPPOSED BY CHILD LABOR UNIT | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/mrs-james-f-dalton.html | MRS. JAMES F. DALTON | True | ' Special to THE I,'"w Yor. r Tnvms. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/allen-t-burns-77-h-social-orkeri-ornr-co-o-community-chests.html | ALLEN T, BURNS, 77, [ h SOCIAL ORKERI; ;ornr Co o; Community Chests, Councils of America Dies in Florida | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/tito-due-to-reveal-korea-policy-fear-yugoslavs-expect-him-to-tell.html | TITO DUE TO REVEAL KOREA POLICY FEAR; Yugoslavs Expect Him to Tell British That U. S. Moves May Balk Peiping-Soviet Split | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/queen-mary-slightly-better.html | Queen Mary Slightly Better | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/new-executive-manager-of-american-transit-unit.html | New Executive Manager Of American Transit Unit | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/bank-names-officers-first-state-of-union-n-j-picks-f-m-pitt-for.html | BANK NAMES OFFICERS; First State, of Union, N. J., Picks F. M. Pitt for President | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/service-allotment-bill-gains.html | Service Allotment Bill Gains | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/mulloy-advances-in-florida-tennis-defeats-clarkson-61-62-at-st.html | MULLOY ADVANCES IN FLORIDA TENNIS; Defeats Clarkson, 6-1, 6-2, at St. Augustine -- Seixas Wins From Wellford, 6-2, 7-5 | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/3-know-their-onions-have-180000-profit.html | 3 KNOW THEIR ONIONS, HAVE $180,000 PROFIT | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/blood-donations-slump-only-2658-pints-last-week-naval-depot-visit.html | BLOOD DONATIONS SLUMP; Only 2,658 Pints Last Week -Naval Depot Visit Today | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/3-indicted-on-tax-charge-defunct-dress-company-also-is-accused-of.html | 3 INDICTED ON TAX CHARGE; Defunct Dress Company Also Is Accused of Evading Payment | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/strauss-is-appointed-to-atom-liaison-post.html | STRAUSS IS APPOINTED TO ATOM LIAISON POST | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/employer-upheld-in-picket-line-case-high-court-backs-dropping-of.html | EMPLOYER UPHELD IN PICKET LINE CASE; High Court Backs Dropping of Rockaway Union Driver Who Refused to Pass Strikers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/edward-henry-gallwey.html | EDWARD HENRY GALLWEYi | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/iranian-planes-to-bomb-rebels.html | Iranian Planes to Bomb Rebels | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/named-deputy-chief-here-by-atomic-energy-office.html | Named Deputy Chief Here By Atomic Energy Office | True | | 1981-05-15 | RE0000092738 | B00000403665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/bridges-wins-review-from-supreme-court.html | BRIDGES WINS REVIEW FROM SUPREME COURT | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/senator-will-get-barkleys-tv-time-n-b-c-to-relinquish-period-sunday.html | SENATOR WILL GET BARKLEY'S TV TIME; N. B. C. to Relinquish Period Sunday to Holland of Florida for Views on Offshore Oil | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/high-court-denies-right-of-judges-to-arms-secrets.html | High Court Denies Right Of Judges to Arms Secrets | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/japan-to-restore-home-cartel-law-cabinet-approves-amending.html | JAPAN TO RESTORE HOME CARTEL LAW; Cabinet Approves Amending Anti-Monopoly Act to Ease Many Business Curbs INTERNATIONAL BAN HOLDS Fair Trade Commission Will Continue to Have Control of Enforcement Power JAPAN TO RESTORE HOME CARTEL LAW | True | By Burton Crane | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/change-to-speed-branch-bank-bill-albany-now-expected-to-pass.html | CHANGE TO SPEED BRANCH BANK BILL; Albany Now Expected to Pass Controversial Measure With New Limiting Amendments To SATISFY ITS OPPONENTS District Restrictions, 25-Mile Distance Provisions to Bar Manhattan, Bronx Units | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/jane-froman-suit-in-crash-is-begun-singers-counsel-accuses-pilot-in.html | JANE FROMAN SUIT IN CRASH IS BEGUN; Singer's Counsel Accuses Pilot in Disaster at Lisbon -- She Seeks $2,500,000 | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/kramer-increases-lead-defeats-sedgman-61-64-for-2719-edge-in-net.html | KRAMER INCREASES LEAD; Defeats Sedgman, 6-1, 6-4, for 27-19 Edge in Net Series | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/british-find-trade-vital-for-defense-insist-success-of-alliance.html | BRITISH FIND TRADE VITAL FOR DEFENSE; Insist Success of Alliance Depends on More Liberal Policy by Washington | True | By Felix Belair Jr.special To the New York Times. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/first-lady-to-meet-press.html | First Lady to Meet Press | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/-russian-thrusts-test-wests-arms-in-war-games-of-allied-generals.html | ' Russian' Thrusts Test West's Arms In War Games of Allied Generals; Make-Believe European Campaigns Plotted by Montgomery Have Officers of Many Nations Vying With Each Other | True | By Benjamin Wellesspecial To the New York Times. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/miss-elizabeth-andrews1.html | MISS ELIZABETH ANDREWS | True | . speclsl to Tin= NEW YOP- - J | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/work-on-sewage-project-begun.html | Work on Sewage Project Begun | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/maids-of-city-sweep-to-theatre-victory.html | MAIDS OF CITY SWEEP TO THEATRE VICTORY | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/3-troopships-due-this-week.html | 3 Troopships Due This Week | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/music-for-1953-gives-pergolesi-flaminio.html | MUSIC FOR 1953 GIVES PERGOLESI 'FLAMINIO' | True | R. P. | 1981-05-15 | RE0000092738 | B00000403665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/boxing-writers-to-award-trophy-to-honor-dawson.html | Boxing Writers to Award Trophy to Honor Dawson | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/edwin-norman-hickman.html | EDWIN NORMAN HICKMAN | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/pricefixing-seen-out-of-bank-trust-case.html | PRICE-FIXING SEEN OUT OF BANK TRUST CASE | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/to-build-natural-gasoline-plant.html | To Build Natural Gasoline Plant | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/news-trust-suit-expanded.html | News Trust Suit Expanded | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/mrs-leighton-lqidell-has-child.html | Mrs. Lei'ghton LQl)dell Ha.s. Child | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/importers-oppose-standby-quotas-continuance-of-cheese-curbs-seen-in.html | IMPORTERS OPPOSE 'STAND-BY' QUOTAS; Continuance of Cheese Curbs Seen in Proposals to Follow Expiration of Present Act | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/119500-raised-in-drive-protestant-council-reports-on-campaign-for.html | $119,500 RAISED IN DRIVE; Protestant Council Reports on Campaign for $315,230 | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/garden-files-protest-kilpatrick-charges-richard-deliberately-hurt.html | GARDEN FILES PROTEST; Kilpatrick Charges Richard Deliberately Hurt Kullman | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/plane-off-hong-kong-sends-sos.html | Plane Off Hong Kong Sends SOS | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/argentine-congress-to-meet.html | Argentine Congress to Meet | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/to-expand-montreal-refinery.html | To Expand Montreal Refinery | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/colts-set-exhibition-date.html | Colts Set Exhibition Date | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/denies-slaying-wife-man-paralyzed-by-leap-from-5th-floor-pleads-in.html | DENIES SLAYING WIFE; Man Paralyzed by Leap From 5th Floor Pleads in Stabbing | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/indiana-five-on-top-6861-ends-big-ten-season-beating-iowa-illinois.html | INDIANA FIVE ON TOP, 68-61; Ends Big Ten Season, Beating Iowa -- Illinois Wins, 86-70 | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/senate-backs-cole-as-u-s-housing-chief.html | SENATE BACKS COLE AS U. S. HOUSING CHIEF | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/bridges-has-no-comment.html | Bridges Has No Comment | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/books-and-authors.html | Books and Authors | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/caras-has-a-run-of-115-record-string-beats-crane-in-pocket-billiard.html | CARAS HAS A RUN OF 115; Record String Beats Crane in Pocket Billiard Tourney | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/tanforan-to-open-with-eight-races-meeting-set-for-start-today.html | TANFORAN TO OPEN WITH EIGHT RACES; Meeting Set for Start Today Despite 'Strike' of Owners' Group for Higher Purses | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/john-mkinlay-78-0tl0oago-er0ttant-etir-d-president-of-marshall.html | JOHN MKINLAY, 78, 0tl0OAGO ER0ttANT; etir d President of Marshall Field's and National Tea Dies --Began as Cash Boy | True | 1' Special to Tins Nmv YOX TJZiZS. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/21-hurt-as-fire-rages-in-wilmington-n-c.html | 21 HURT AS FIRE RAGES IN WILMINGTON, N. C. | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/barbara-f-tomb-smith-alumna-betrothed-to-rolf-lundberg-norwegian.html | Barbara F. Tomb, Smith Alumna, Betrothed To Rolf Lundberg, Norwegian Air Official | True | | 1981-05-15 | RE0000092738 | B00000403665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/rev-lewis-werner.html | REV. LEWIS WERNER | True | Special to the new york times. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/throng-at-opening-of-antiques-show-200-exhibits-are-in-the-7day.html | THRONG AT OPENING OF ANTIQUES SHOW; 200 Exhibits Are in the 7-Day Fair That Is Being Staged at Madison Sq. Garden | True | By Sanka Knox | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/penn-victor-7749-takes-ivy-honors-routs-harvards-five-as-beck-adds.html | PENN VICTOR, 77-49, TAKES IVY HONORS; Routs Harvard's Five as Beck Adds 27 Points, Gains Third Straight Scoring Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/points-noted-in-london.html | Points Noted in London | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/group-in-house-may-attempt-next-year-to-learn-whether-religious-are.html | Group in House May Attempt Next Year to Learn Whether Religious Are Infiltrated; INQUIRY MAY HUNT REDS IN CHURCHES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/elected-vice-president-of-cocacola-company.html | Elected Vice President Of Coca-Cola Company | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/governor-to-offer-city-revenue-plan-he-chides-officials-program-is.html | GOVERNOR TO OFFER CITY REVENUE PLAN; HE CHIDES OFFICIALS; Program Is Expected to Order End of Transit Deficit and Authorize Income Tax RISE IN FARE SEEN LIKELY Dewey Charges 'Catastrophic Mismanagement,' 'Miserable Failure' to Meet Crisis DEWEY WILL OFFER CITY FISCAL BILLS | True | By Leo Eganspecial To the New York Times. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/joseph-rotundo.html | JOSEPH ROTUNDO | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/camarda-denies-theft-former-union-officer-to-be-tried-on-larceny.html | CAMARDA DENIES THEFT; Former Union Officer to Be Tried on Larceny Charge | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/fellow-union-veteran-hails-hard.html | Fellow Union Veteran Hails Hard | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/another-case-allowed.html | Another Case Allowed | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/careergirl-styles-seen-slim-lines-are-trend-in-show-of-20to70.html | CAREER-GIRL STYLES SEEN; Slim Lines Are Trend in Show of $20-to-$70 Apparel | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/police-inquiry-discussed-no-contract-seen-possible-between-justice.html | Police Inquiry Discussed; No Contract Seen Possible Between Justice Department and Police | True | JAMES LAWRENCE FLY. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/erinusa-for-rko-houses.html | Erin-U.S.A.' for R.K.O. Houses | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/german-clergyman-missing.html | German Clergyman Missing | True | By Religious News Service. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/tax-origin-recalled-fortyyear-history-of-income-tax-legislation-is.html | Tax Origin Recalled; Forty-Year History of Income Tax Legislation Is Traced | True | ALEX M. HAMBURG. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/5-retired-generals-promoted.html | 5 Retired Generals Promoted | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/fire-delays-some-ships.html | Fire Delays Some Ships | True | | 1981-05-15 | RE0000092738 | B00000403665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/u-s-gambling-law-wins-in-high-court-tribunal-63-reverses-lower.html | U. S. GAMBLING LAW WINS IN HIGH COURT; Tribunal, 6-3, Reverses Lower Bench on Registration and Purchase of Tax Stamp U. S. GAMBLING LAW WINS IN HIGH COURT | True | By Luther A. Hustonspecial To the New York Times. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/3-eastern-stars-will-ski-in-west-mrs-lawrence-miller-tibbits-will.html | 3 EASTERN STARS WILL SKI IN WEST; Mrs. Lawrence, Miller, Tibbits Will Compete in National Alpine Meet at Aspen | True | By Frank Elkinsspecial To the New York Times. | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-10 | 1953-03-10 | https://www.nytimes.com/1953/03/10/archives/young-on-yales-staff-former-dartmouth-coach-will-be-aide-to-jordan.html | YOUNG ON YALE'S STAFF; Former Dartmouth Coach Will Be Aide to Jordan Olivar | True | | 1981-05-15 | RE0000092738 | B00000403665 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/house-of-swansdown-to-produce-highstyle-french-fall-fashions-paris.html | House of Swansdown to Produce High-Style French Fall Fashions; Paris Designer Is Engaged, With Output Set at 25,000 to 30,000 Garments to Retail at $100 to $200 in 300 Stores | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/21500000-issue-is-sold-by-chicago-bankers-trust-syndicate-gets.html | $21,500,000 ISSUE IS SOLD BY CHICAGO; Bankers Trust Syndicate Gets Offering With Bid of 96.158 -- Other Financing Listed | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/hawaii-statehood-approved-by-house-margin-is-274138-after-move-to.html | HAWAII STATEHOOD APPROVED BY HOUSE; Margin Is 274-138 After Move to Recommit Is Lost - - Early Senate Action Expected | True | By John D. Morrisspecial To the New York Times. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/bonds-and-shares-on-london-market-prices-move-narrowly-in-dull.html | BONDS AND SHARES ON LONDON MARKET; Prices Move Narrowly in Dull Trading, With Losses and Gains Nearly Equal | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/child-to-mrs-m-goodman-jr.html | Child to Mrs. M. Goodman Jr. | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/bud-smith-extends-saxton.html | Bud Smith Extends Saxton | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/bella-dodd-asserts-reds-got-presidential-advisory-posts-reds-in.html | Bella Dodd Asserts Reds Got Presidential Advisory Posts; REDS IN HIGH POSTS, BELLA DODD SAYS | True | By C. P. Trussellspecial To the New York Times. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/nuclear-scientist-gets-carnegie-post.html | NUCLEAR SCIENTIST GETS CARNEGIE POST | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/local-encounters-increase-in-korea-2-un-raids-chop-up-enemys.html | LOCAL ENCOUNTERS INCREASE IN KOREA; 2 U.N. Raids Chop Up Enemy's Defense Positions - - Probing Attacks by Reds Halted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/accused-of-homicide-apartment-superintendent-held-in-dismemberment.html | ACCUSED OF HOMICIDE; Apartment Superintendent Held in Dismemberment Case | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/troubled-teheran.html | TROUBLED TEHERAN | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/robert-h-gardner.html | ROBERT H. GARDNER | True | SPecial to THE NEW YOP. K TMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/transit-courage-by-dewey.html | TRANSIT COURAGE -- BY DEWEY | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/3-indicted-on-tax-charge-accountant-2-others-accused-of-preparing.html | 3 INDICTED ON TAX CHARGE; Accountant, 2 Others Accused of Preparing False Returns | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/active-in-welfare-work.html | Active In Welfare Work | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/wood-field-and-stream-sports-groups-attack-antifirearms-bill-at.html | Wood, Field and Stream; Sports Groups Attack Anti-Firearms Bill at Hearing Before City Council | True | By Raymond R. Camp | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/prudential-assets-go-above-10-billion-insurance-company-reports-it.html | PRUDENTIAL ASSETS GO ABOVE 10 BILLION; Insurance Company Reports It Led in New Business in 1952 for Third Year | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/cheney-gets-greeff-fabrics.html | Cheney Gets Greeff Fabrics | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/museum-to-make-new-study-of-man-rockefellers-gift-to-natural.html | MUSEUM TO MAKE NEW STUDY OF MAN; Rockefeller's Gift to Natural History Institution Will Be Used for Hall of Biology | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/walden-five-scores-8835.html | Walden Five Scores, 88-35 | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/impasse-takes-gulfstream-dash-by-two-lengths-1090for2-shot-defeats.html | Impasse Takes Gulfstream Dash by Two Lengths; $10.90-FOR-$2 SHOT DEFEATS HILARIOUS Impasse Wins From Favorite in Gulfstream 3-Year-Old Race -- Big Mark Next ANNOTATED PAYS $135.10 Outsider Is Home First Under DiMauro to Set Up $498 Double With Blessusgals | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/judiciary-plan-watched-lawyer-fears-lack-of-action-in-albany-on.html | JUDICIARY PLAN WATCHED; Lawyer Fears Lack of Action in Albany on Investigation | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/mrs-roger-hickey-jr-has-son.html | Mrs. Roger Hickey Jr. Has Son | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/soviet-cementing-bonds-with-china-naming-of-kuznetsov-as-new-envoy.html | SOVIET CEMENTING BONDS WITH CHINA; Naming of Kuznetsov as New Envoy Laid to Malenkov's Association With Mao | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/news-of-food-first-sour-grass-of-season-arrives-here-from-florida.html | News of Food; First Sour Grass of Season Arrives Here From Florida to Delight Soup Enthusiasts | True | By June Owen | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/rain-again-causes-decline-in-wheat-corn-and-oats-are-influenced-by.html | RAIN AGAIN CAUSES DECLINE IN WHEAT; Corn and Oats Are Influenced by Bread Grain -- Rye Firms After Early Weakness | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/slezak-returns-to-stage-tonight-film-actor-will-star-in-my-3-angels.html | SLEZAK RETURNS TO STAGE TONIGHT; Film Actor Will Star in 'My 3 Angels' -- Bette Davis Show Concludes Run | True | By Sam Zolotow | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/estimate-board-will-weigh-governors-proposals-today-special-session.html | Estimate Board Will Weigh Governor's Proposals Today; Special Session Called as Mayor Assails New Financial Program -- Joseph Says Dewey's Criticism Is Unfair | True | By Charles G. Bennett | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/49-died-in-52-crop-spraying.html | 49 Died in '52 Crop Spraying | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/jersey-standard-reports-decline-oil-concerns-net-dips-to-855-from.html | JERSEY STANDARD REPORTS DECLINE; Oil Concern's Net Dips to $8.55 From $8.72 a Share in '51 -- Other Corporate Reports | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/earl-mountbatten-gets-post.html | Earl Mountbatten Gets Post | True | | 1981-05-15 | RE0000092739 | B00000403666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/slump-in-tv-sales-seen-in-some-cities-but-manufacturers-say-its-not.html | SLUMP IN TV SALES SEEN IN SOME CITIES; But Manufacturers Say It's Not as Bad as in '52 Quarter -Find It Offset Elsewhere | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/houston-school-tv-set-texas-station-is-scheduled-to-begin-operating.html | HOUSTON SCHOOL TV SET; Texas Station Is Scheduled to Begin Operating April 6 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/policeman-is-held-in-brutality-case-u-s-indictment-charges-civil.html | POLICEMAN IS HELD IN BRUTALITY CASE; U. S. Indictment Charges Civil Rights Violation in 1952 Beating of Motorman | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/aj-groesbook-79-michigan-exh-governor-who-served-three-terms-1921.html | A.J. GROESBEOK, 79, MICHIGAN EX-H; Governor Who Served Three Terms, 1921 to 1927, Dies in Detroit--Defeated 3 Times | True | special to T Nxw YOK TnZS. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/strongest-protest-lodged.html | 'Strongest' Protest Lodged | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/kuznetsov-worked-in-detroit.html | Kuznetsov Worked in Detroit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/lead-recovers-12-c-on-rise-in-london-returns-to-last-weeks-level-of.html | LEAD RECOVERS 1/2 C ON RISE IN LONDON; Returns to Last Week's Level of 13 1/2 c, New York Basis, in First Advance of Year | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/indianhead-meeting-called.html | Indian-Head Meeting Called | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/2-billion-upper-yukon-power-plan-is-blueprinted-by-frobisher-ltd.html | 2 Billion Upper Yukon Power Plan Is Blueprinted by Frobisher, Ltd.; YUKON POWER PLAN IN BLUEPRINT STAGE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/soda-ash-up-15c.html | Soda Ash Up 15c | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/benefit-april-3o-aids-cancer-fund-prominent-women-planning.html | BENEFIT APRIL 3O AIDS CANCER FUND; Prominent Women Planning Moonlight Mist Ball, With Fashion Show Featured | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/swedish-six-gains-53-upsets-czech-team-in-world-event-swiss-advance.html | SWEDISH SIX GAINS, 5-3; Upsets Czech Team in World Event -- Swiss Advance | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/m-i-t-role-clarified-on-voice-stations.html | M. I. T. ROLE CLARIFIED ON 'VOICE' STATIONS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/n-y-u-drops-its-football-team-cost-of-supporting-sport-stressed-n-y.html | N. Y. U. Drops Its Football Team; Cost of Supporting Sport Stressed; N. Y. U. ABOLISHES ITS FOOTBALL TEAM | True | By Kalman Seigel | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/west-rebuts-reds-in-debate-on-labor-britain-and-france-condemn.html | WEST REBUTS REDS IN DEBATE ON LABOR; Britain and France Condemn Communist Degradation of Workers at U. N. Parley | True | By Michael L Hoffmanspecial to the New York Times. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/lebanon-valley-five-upsets-rams-by-8067-after-holy-cross-wins.html | Lebanon Valley Five Upsets Rams By 80-67 After Holy Cross Wins; Crusaders Move Into Eastern Regional N. C. A. A. Play by Stopping Navy, 87-74 | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/gerald-k-tyner.html | GERALD K. TYNER | True | Special to Tm N'W YO Trrs. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/moskovitz-meyer.html | Moskovitz -- Meyer | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/giambra-is-victor-over-otis-graham-gains-verdict-in-a-10round-bout.html | GIAMBRA IS VICTOR OVER OTIS GRAHAM; Gains Verdict in a 10-Round Bout Here -- Saxton, Floored Twice, Is Held to Draw | True | | 1981-05-15 | RE0000092739 | B00000403666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/tax-rate-rise-seen-in-elizabeth.html | Tax Rate Rise Seen in Elizabeth | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/cornelius-donovan-sr.html | CORNELIUS DONOVAN SR. | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/educational-tv-urged-head-of-federal-agency-says-time-for-decision.html | EDUCATIONAL TV URGED; Head of Federal Agency Says Time for Decision Is Short | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/farouk-divorce-reported-cairo-papers-story-quoting-rome-source-is.html | FAROUK DIVORCE REPORTED; Cairo Paper's Story Quoting Rome Source Is Unconfirmed | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/carl-nagy.html | CARL NAGY | True | SLctal to Tins Nzw Yo Tnr | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/a-k-c-move-helps-obedience-events-they-obtain-same-standing-as-show.html | A. K. C. MOVE HELPS OBEDIENCE EVENTS; They Obtain Same Standing as Show and Field Contests -- Officers Re-elected | True | By John Rendel | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/ceremony-marks-start-of-work-on-elevated-highway.html | Ceremony Marks Start of Work on Elevated Highway | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/racketeer-payments-divulged.html | Racketeer Payments Divulged | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/symbolism-in-saigon.html | SYMBOLISM IN SAIGON | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/eisenhower-signs-f-h-a-repair-bill-guarantee-authority-is-raised.html | EISENHOWER SIGNS F. H. A. REPAIR BILL; Guarantee Authority Is Raised 500 Million on Maintenance and Improvement Loans EISENHOWER SIGNS F. H. A. REPAIR BILL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/city-council-fights-15-rise-in-rents-resolution-adopted-by-19to1.html | CITY COUNCIL FIGHTS 15% RISE IN RENTS; Resolution Adopted by 19-to-1 Vote Asks Albany to Defeat Plan or Give City Control | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/houses-dominate-trading-in-bronx-operators-are-among-buyers-of.html | HOUSES DOMINATE TRADING IN BRONX; Operators Are Among Buyers of Apartment Properties in the Borough | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/s-clvath-dies-l-wtdow-of-lawybr-oncert-and-operatic-singer-retired.html | !s, CIVATH DIES l wtDow of LAWYBR; [oncert and Operatic Singer Retired After her Marriage in 1892--Helped Artists | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/triple-plays-made-by-cubs-and-reds-chicago-halts-indians-104-but.html | TRIPLE PLAYS MADE BY CUBS AND REDS; Chicago Halts Indians, 10-4, but Cincinnati Is Beaten by Senators, 11 to 5 | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/oil-merger-approved.html | Oil Merger Approved | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/the-civil-service.html | The Civil Service | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/tennis-champion-killed-in-korea.html | Tennis Champion Killed in Korea | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/move-to-denounce-soviet-is-shelved-foreign-relations-unit-drops.html | MOVE TO DENOUNCE SOVIET IS SHELVED; Foreign Relations Unit Drops Plan -- Rejects Dulles' Plea for Quick Vote on Bohlen MOVE TO DENOUNCE SOVIET IS SHELVED | True | By William S. Whitespecial To the New York Times. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/arcaro-sought-for-race.html | Arcaro Sought for Race | True | | 1981-05-15 | RE0000092739 | B00000403666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/lili-boulanger-award-to-lee.html | Lili Boulanger Award to Lee | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/czar-said-to-run-atom-plant-union-house-unit-told-that-one-man.html | 'CZAR' SAID TO RUN ATOM PLANT UNION; House Unit Told That One Man Controls Local in Paducah -- Leader Denies Dictation | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/burstyn-named-head-of-new-movie-group.html | BURSTYN NAMED HEAD OF NEW MOVIE GROUP | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/power-for-freeze-reported-favored-capehart-says-eisenhower-inclines.html | POWER FOR FREEZE REPORTED FAVORED; Capehart Says Eisenhower Inclines to 90-Day Curb on Prices, Pay, Rent in Crisis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/patrick-lennon.html | PATRICK LENNON | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/20000-join-in-suffolk-raid-drill.html | 20,000 Join in Suffolk Raid Drill | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/joins-board-of-directors-of-unitedcarr-fastener.html | Joins Board of Directors Of United-Carr Fastener | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/electrical-inspectors-to-dance.html | Electrical Inspectors to Dance | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/bayonne-properties-among-jersey-deals.html | BAYONNE PROPERTIES AMONG JERSEY DEALS | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/floor-lamp-demand-up-shipments-reported-20-to-60-above-same-1952.html | FLOOR LAMP DEMAND UP; Shipments Reported 20 to 60% Above Same 1952 Season | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/vote-is-scheduled-on-capital-changes.html | VOTE IS SCHEDULED ON CAPITAL CHANGES | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/commodity-index-up-prices-rise-to-901-on-monday-from-90-last-friday.html | COMMODITY INDEX UP; Prices Rise to 90.1 on Monday From 90 Last Friday | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/four-frenchmen-abstain.html | Four Frenchmen Abstain | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/television-in-review-eddie-albert-suffering-from-inertia-on-matinee.html | TELEVISION IN REVIEW; Eddie Albert Suffering From Inertia on Matinee Show - Blair Moody Clicks | True | By Jack Gould | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/iron-curtain-exiles-to-convene.html | Iron Curtain Exiles to Convene | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/lutheran-units-raise-118280.html | Lutheran Units Raise $118,280 | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/concessions-won-in-renegotiation-institute-cites-ruling-setting.html | CONCESSIONS WON IN RENEGOTIATION; Institute Cites Ruling Setting Life of Tools and Times Used for Defense as Basis | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/abroad-the-new-angloamerican-approach-is-twosided.html | Abroad; The New Anglo-American Approach Is Two-Sided | True | By Anne O'Hare McCormick | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/jersey-cites-court-action.html | Jersey Cites Court Action | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/storm-is-delaying-ships-up-to-2-days-gales-of-terrific-intensity.html | STORM IS DELAYING SHIPS UP TO 2 DAYS; Gales of 'Terrific Intensity' Hit Lanes Off Cape Race -- Queen Mary Among Affected Craft | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/nurse-training-bill-offered-for-3d-time.html | NURSE TRAINING BILL OFFERED FOR 3D TIME | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/dickinson-pays-honor-to-alumnusscientist.html | Dickinson Pays Honor To Alumnus-Scientist | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/australia-unveils-us-memorial.html | Australia Unveils U.S. Memorial | True | | 1981-05-15 | RE0000092739 | B00000403666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/news-photo-pioneer-dies-alna-crane-90-said-to-havet-been-first-in.html | NEWS PHOTO PIONEER DIES; [ Alna Crane, 90, Said to Havet Been First in Nation | True | SpeedaJ to Nrw NoP 'lk. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/expoliceman-guilty-of-contempt-charge.html | EX-POLICEMAN GUILTY OF CONTEMPT CHARGE | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/county-fair-racing-seen.html | 'County Fair' Racing Seen | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/takes-venders-relations-post.html | Takes Venders' Relations Post | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/israeli-killed-in-jordan-clash.html | Israeli Killed in Jordan Clash | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/kramer-routs-sedgman-beats-australian-by-61-61-segura-stops.html | KRAMER ROUTS SEDGMAN; Beats Australian by 6-1, 6-1 -- Segura Stops McGregor | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/messing-is-advanced.html | Messing Is Advanced | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/brown-buys-market-building.html | Brown Buys Market Building | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/queens-crowning-to-cost-three-times-her-fathers.html | Queen's Crowning to Cost Three Times Her Father's | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/spa-medical-chief-to-retire.html | Spa Medical Chief to Retire | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/11-mau-maus-reported-slain.html | 11 Mau Maus Reported Slain | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/lie-assails-soviet-pressure-defends-un-loyalty-policy-lie-scores.html | Lie Assails Soviet Pressure, Defends U.N. Loyalty Policy; LIE SCORES SOVIET FOR U. N. PRESSURE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/jail-term-upheld-in-oil-shakedown-morans-sentence-in-extortion-by.html | JAIL TERM UPHELD IN OIL SHAKEDOWN; Moran's Sentence in Extortion by Fire Department Unit Is Affirmed by High Court | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/seton-hall-and-duquesne-fives-gain-at-garden-fordham-loses-in-n-c-a.html | Seton Hall and Duquesne Fives Gain at Garden; Fordham Loses in N. C. A. A.; PIRATE RALLY TRIPS NIAGARA MEN, 79-74 | True | By Peter Brandwein | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/has-anybody-seen-kiner-pirates-havent-and-no-1-holdout-hides-out.html | Has Anybody Seen Kiner? Pirates Haven't -- And No. 1 Holdout 'Hides Out' From Press | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/500-volunteers-for-korea.html | 500 Volunteers for Korea | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/decorative-paper-and-fabric-shown-patterns-in-three-collection-take.html | DECORATIVE PAPER AND FABRIC SHOWN; Patterns in Three Collection Take Motifs From Art or Events of the Past | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/jansen-also-wants-names.html | Jansen Also Wants Names | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/french-and-turks-confer.html | French and Turks Confer | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/eugene-h-fowler.html | EUGENE H. FOWLER | True | Spec/a/to Ngw Yolu T''nt,. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/naguib-sees-sudan-coerced-by-british-premier-alleges-intimidation.html | NAGUIB SEES SUDAN COERCED BY BRITISH; Premier Alleges Intimidation and Arrests -- Doubts Good Faith in Suez Negotiation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/chaminade-five-advances.html | Chaminade Five Advances | True | | 1981-05-15 | RE0000092739 | B00000403666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/stevenson-warns-peace-is-no-nearer-on-arrival-in-tokyo-he-says-it.html | STEVENSON WARNS PEACE IS NO NEARER; On Arrival in Tokyo, He Says It Is Unwise to Count on Soviet Policy Change | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/bonn-group-urges-red-europe-study-bundestags-foreign-affairs.html | BONN GROUP URGES RED EUROPE STUDY; Bundestag's Foreign Affairs Committee Favors Research for Future Commerce | True | By M. S. Handlerspecial To the New York Times. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/600-more-held-in-pakistan-riots.html | 600 More Held in Pakistan Riots | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/george-g-cromartie.html | GEORGE G. CROMARTIE | True | Nv YoP. '1'"... | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/flameproofing-improved-cotton-fabrics-technique-held-effective.html | FLAMEPROOFING IMPROVED; Cotton Fabrics Technique Held Effective After 15 Washings | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/named-by-transport-group.html | Named by Transport Group | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/m-s-t-s-awards-contracts.html | M. S. T. S. Awards Contracts | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/fruit-and-vegetables-given-away-in-price-war-on-upper-broadway.html | Fruit and Vegetables Given Away In Price War on Upper Broadway; Housewives at 110th Street Block Traffic After Supermarket and Shop Owner Split on His Expansion Into Canned Goods | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/two-trusts-draw-plans-for-merger-tricontinental-corp-capital-co.html | TWO TRUSTS DRAW PLANS FOR MERGER; Tri-Continental Corp., Capital Co. Vote on Deal March 31 and April 7, Respectively TWO TRUSTS DRAW PLANS FOR MERGER | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/charles-waterfield.html | CHARLES WATERFIELD | True | Special to-uu NV YaPJK Tl. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/new-standard-rail-car.html | New Standard Rail Car | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/ideas-save-army-11-millions.html | Ideas Save Army 11 Millions | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/archibald-g-kenyon.html | ARCHIBALD G. KENYON | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/church-references-in-resort-ads-upheld.html | CHURCH REFERENCES IN RESORT ADS UPHELD | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/ford-1953-trucks-put-in-192-styles-55000pound-vehicle-is-the.html | FORD 1953 TRUCKS PUT IN 192 STYLES; 55,000-Pound Vehicle Is the Largest Built by Concern -- Display Here on Friday | True | By Bert Pierce | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/cane-billiards-victor-defeats-lassiter-15047-in-world-tourney-on.html | CANE BILLIARDS VICTOR; Defeats Lassiter, 150-47, in World Tourney on Coast | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/c-i-o-urges-housing-controls.html | C. I. O. Urges Housing Controls | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/cavein-of-street-takes-auto-with-it-riverside-drive-phenomenon.html | CAVE-IN OF STREET TAKES AUTO WITH IT; Riverside Drive 'Phenomenon' Witnessed by Car's Owner -- Water Seepage Caused It | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/5th-ave-fire-routs-50-smoke-and-sulphur-dioxide-fumes-blanket-9th.html | 5TH AVE. FIRE ROUTS 50; Smoke and Sulphur Dioxide Fumes Blanket 9th St. Area | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/northwest-adds-air-coach-run.html | Northwest Adds Air Coach Run | True | | 1981-05-15 | RE0000092739 | B00000403666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/reed-to-call-vote-on-tax-cut-april-15-new-yorker-says-he-will-act.html | REED TO CALL VOTE ON TAX CUT APRIL 15; New Yorker Says He Will Act to Force House Test if Rules Unit Fails to Free Bill | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/ford-visits-white-house-his-talk-with-president-includes-review-of.html | FORD VISITS WHITE HOUSE; His Talk With President Includes Review of Tariff Proposal | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/ridgways-wife-donates-tv-set.html | Ridgway's Wife Donates TV Set | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/attributes-of-a-mayor-qualifications-for-candidates-seen-as.html | Attributes of a Mayor; Qualifications for Candidates Seen as Comparable to Those of La Guardia | | HENRY BRUERE, | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/2-dalessios-held-in-gaming-inquiry-with-bail-of-350000-set-for-each.html | 2 Dalessios Held in Gaming Inquiry With Bail of $350,000 Set for Each; $350,000 BAIL A MAN SET IN GAMING CASE | True | By Emanuel Perlmutter | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/students-protest-batista-coup-fete-cuban-police-hit-3-bystanders-in.html | STUDENTS PROTEST BATISTA COUP FETE; Cuban Police Hit 3 Bystanders in Firing on Mass March on First Anniversary | True | By Herbert L. Matthews | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/end-of-recession-is-seen-in-europe-official-of-oit-after-survey.html | END OF RECESSION IS SEEN IN EUROPE; Official of O.I.T., After Survey, Asserts Output Is on Upturn but Cites Other Problems | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/boy-gets-second-transfusion.html | Boy Gets Second Transfusion | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/22-escape-injury-in-runaway-bus-driver-gazes-in-horror-when-parked.html | 22 ESCAPE INJURY IN 'RUNAWAY' BUS; Driver Gazes in Horror When Parked School Vehicle Rolls Off Toward Highway | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/hearings-set-on-mexican-labor.html | Hearings Set on Mexican Labor | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/genovese-in-contempt-appeals-order-to-pay-wife-300-week-temporary.html | GENOVESE IN CONTEMPT; Appeals Order to Pay Wife $300 Week Temporary Support | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/mayoral-race-discussed-republican-women-urged-to-aid-man-who-can.html | MAYORAL RACE DISCUSSED; Republican Women Urged to Aid Man Who Can Woo Democrats | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/bromwich-head-gain-at-net.html | Bromwich, Head Gain at Net | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/revenues-and-earnings-of-united-air-lines-in-1952-were-highest-in.html | Revenues and Earnings of United Air Lines In 1952 Were Highest in 27-Year History | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/state-damages-asked-former-convict-seeks-145000-charging-troopers.html | STATE DAMAGES ASKED; Former Convict Seeks $145,000 Charging Troopers Beat Him | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1981-05-15 | RE0000092739 | B00000403666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/prisoner-aid-endorsed-group-proposes-legal-counsel-at-expense-of.html | PRISONER AID ENDORSED; Group Proposes Legal Counsel at Expense of State | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/seafarers-aid-red-cross-union-contributes-10000-in-300000-brooklyn.html | SEAFARERS AID RED CROSS; Union Contributes $10,000 in $300,000 Brooklyn Drive | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/mrs-roosevelt-asks-vote-on-rights-pact.html | MRS. ROOSEVELT ASKS VOTE ON RIGHTS PACT | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/a-c-f-gets-tank-car-order.html | A. C. F. Gets Tank Car Order | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/two-utilities-submit-data-for-financing-special-to-the-new-york.html | TWO UTILITIES SUBMIT DATA FOR FINANCING; Special to THE NEW YORK TIMES. | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/bevan-doubts-soviet-changes.html | Bevan Doubts Soviet Changes | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/otto-l-puth.html | OTTO L. PUTH | True | Special to Tm Nzw YoRx'nM]. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/stamp-to-honor-general-patton.html | Stamp to Honor General Patton | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/1924-stalin-speech-studied-for-clues-successors-eulogies-remind.html | 1924 STALIN SPEECH STUDIED FOR CLUES; Successors' Eulogies Remind Observers of Late Premier's Vows on Death of Lenin | True | By Harry Schwartz | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/congress-intent-disputed-in-suit-medina-u-s-lawyer-clash-on-aims-on.html | CONGRESS INTENT DISPUTED IN SUIT; Medina, U. S. Lawyer Clash on Aims on Stabilizing in Writing S. E. C. Measures | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/democracy-in-the-d-c.html | DEMOCRACY IN THE D. C. | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/8-firemen-are-honored-families-of-men-killed-on-duty-in-last-2.html | 8 FIREMEN ARE HONORED; Families of Men Killed on Duty in Last 2 Years Get Medals | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/c-t-w-e-worrell-slcbj-to-t-new-yo-.html | C. T. W. E. WORRELL; SlcbJ. to T NEW Yo . | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/war-games-near-close-final-phase-of-winter-exercise-at-camp-drum-is.html | WAR GAMES NEAR CLOSE; Final Phase of Winter Exercise at Camp Drum Is Started | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/crystal-stresses-sculptured-form-handmade-pieces-some-only.html | CRYSTAL STRESSES SCULPTURED FORM; Hand-Made Pieces, Some Only Decorative, Displayed in New Daum Collection | True | By Betty Pepis | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/u-s-delivers-jets-to-the-yugoslavs-craft-are-first-of-many-that.html | U. S. DELIVERS JETS TO THE YUGOSLAVS; Craft Are First of Many That Should Have Impact on Aggressors, Envoy Says | True | By Jack RaymondSpecial To the New York Times. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/vienna-reds-to-move-offices.html | Vienna Reds to Move Offices | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/school-board-sued-over-filthy-p-s-19.html | SCHOOL BOARD SUED OVER 'FILTHY' P. S. 19 | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/our-diminishing-farmers.html | OUR DIMINISHING FARMERS | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/niesberger-leads-chamber-program-geminianis-concerto-grosso-is-the.html | NIES-BERGER LEADS CHAMBER PROGRAM; Geminiani's Concerto Grosso Is the Major Work of Concert at Central Presbyterian | True | J. B. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/23-film-workers-sue-for-51750000-actors-and-picture-employes-cite-u.html | 23 FILM WORKERS SUE FOR $51,750,000; Actors and Picture Employes Cite U. S. Committee and 16 Movie Groups for 'Blacklist' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/strike-and-rain-cut-chile-copper-output.html | STRIKE AND RAIN CUT CHILE COPPER OUTPUT | True | | 1981-05-15 | RE0000092739 | B00000403666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/vatican-condemns-titos-london-visit.html | VATICAN CONDEMNS TITO'S LONDON VISIT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/greeks-smash-red-ring-19-alleged-communist-spies-are-arrested-in.html | GREEKS SMASH RED RING; 19 Alleged Communist Spies Are Arrested in Thrace | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/guatemala-votes-bond-issue.html | Guatemala Votes Bond Issue | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/to-assist-free-hospital-group-here-seeks-supporters-for-city-of.html | TO ASSIST FREE HOSPITAL; Group Here Seeks Supporters for City of Hope in West | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/senate-unit-hears-top-officials-deny-any-lack-of-shells-wilson.html | SENATE UNIT HEARS TOP OFFICIALS DENY ANY LACK OF SHELLS; Wilson, Stevens, Johnson and Collins Unanimously Dispute Testimony of Van Fleet | True | By Harold B. Hinton | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/canada-tax-haven-is-labeled-a-myth-proportion-of-national-income.html | CANADA TAX HAVEN IS LABELED A MYTH; Proportion of National Income Going for Levies Same as in U.S., Parley Here Is Told | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/chileans-to-rebuffperon-feminist-party-to-return-gift-from.html | CHILEANS TO REBUFFPERON; Feminist Party to Return Gift From Argentine President | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/volume-improve-for-commodities-lead-wool-and-vegetable-oils-gain.html | VOLUME IMPROVE FOR COMMODITIES; Lead, Wool and Vegetable Oils Gain -- Cocoa Drops -- Coffee Untraded for Sixth Day | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/dr-cecil_-d-horsley.html | DR. CECIL_ D. HORSLEY | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/unit-named-to-trace-drug-trade-to-reds.html | UNIT NAMED TO TRACE DRUG TRADE TO REDS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/utility-securities-on-market-today-fall-river-electric-light-bonds.html | UTILITY SECURITIES ON MARKET TODAY; Fall River Electric Light Bonds and Arizona Public Service Shares Will Be Offered | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/metal-quota-plan-to-end-on-june-30-flemming-announces-c-m-p-will-be.html | METAL QUOTA PLAN TO END ON JUNE 30; Flemming Announces C. M. P Will Be Supplanted With a Milder Controls Set-Up NO SURPRISE TO INDUSTRY 'Defense Materials System' Is Being Drawn Up -- Orderly Transition Sought | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/india-signs-for-u-n-aid.html | India Signs for U. N. Aid | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/joan-merciadis-victor-halts-mrs-davidson-at-net-seixas-gains-in.html | JOAN MERCIADIS VICTOR; Halts Mrs. Davidson at Net -Seixas Gains in Florida | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/john-j-winkler.html | JOHN J. WINKLER | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/british-m-p-barred-under-mcarran-act.html | BRITISH M. P. BARRED UNDER MCARRAN ACT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/delinquency-aid-seen-in-child-labor-curbs.html | DELINQUENCY AID SEEN IN CHILD LABOR CURBS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000092739 | B00000403666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/income-taxpayers-form-longer-lines-here-to-pay-directs-and-avoid.html | Income Taxpayers Form Longer Lines Here To Pay Directs and Avoid Any Repercussions | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/47family-housing-sold-in-brooklyn-new-group-acquires-building-on.html | 47-FAMILY HOUSING SOLD IN BROOKLYN; New Group Acquires Building on 43d Street -- Nostrand Avenue Suites in Deal | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/w-herbert-dole.html | W. HERBERT DOLE | True | Seel to Ts N-w Yox . | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/ousted-tax-agent-backed-he-tells-inquiry-members-of-congress-helped.html | OUSTED TAX AGENT BACKED; He Tells Inquiry Members of Congress Helped Restore Job | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/saga-of-overage-destroyer-seen-here.html | Saga of Overage Destroyer Seen Here | True | A. W. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/house-vote-on-hawaii-statehood.html | House Vote on Hawaii Statehood | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/edward-s-bassett.html | EDWARD S. BASSETT | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/argentina-and-chile-in-pact.html | Argentina and Chile in Pact | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/haggren-wolff.html | Haggren -- Wolff | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/antibiotics-farming-seen-scientist-predicts-new-pattern-will-double.html | ANTIBIOTICS FARMING SEEN; Scientist Predicts New Pattern Will Double Production | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/louis-v-urmy.html | LOUIS V. URMY | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/ban-on-antibiotics-queried.html | Ban on Antibiotics Queried | True | A. J. MUSTE, | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/new-packard-models-in-luxury-car-class.html | NEW PACKARD MODELS IN LUXURY CAR CLASS. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/mrs-rufus-j-smith.html | MRS. RUFUS J. SMITH | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/bar-on-deporting-physician-is-urged-congressional-bill-would-keep.html | BAR ON DEPORTING PHYSICIAN IS URGED; Congressional Bill Would Keep in U. S. Chinese Woman on U. of Michigan Faculty | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/honored-by-nurses-unit-lillian-hudson-gets-silver-bowl-marking.html | HONORED BY NURSES' UNIT; Lillian Hudson Gets Silver Bowl Marking Health Education Aid | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/30-named-for-yonkers-derby.html | 30 Named for Yonkers Derby | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/two-u-s-jets-crash-in-england.html | Two U. S. Jets Crash in England | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/roosroberts.html | Roos--Roberts | True | Special to TH Ngw ORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/6-danish-vessels-seized-by-poland-23-fishing-crewmen-arrested-while.html | 6 DANISH VESSELS SEIZED BY POLAND; 23 Fishing Crewmen Arrested While Taking Storm Shelter -- Detention Held 'Routine' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/unrest-in-bulgaria-reported.html | Unrest in Bulgaria Reported | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/moss-hart-gets-honor-today.html | Moss Hart Gets Honor Today | True | | 1981-05-15 | RE0000092739 | B00000403666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/legislators-push-pensions-program-dewey-plan-for-extending-us.html | LEGISLATORS PUSH PENSIONS PROGRAM; Dewey Plan for Extending U.S. Social Security Coverage Moves Ahead at Albany | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/r-k-o-pictures-names-walton1.html | R. K. O. Pictures Names Walton1 | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/tapestry-honors-hoover-belgian-gift-to-stanford-shows-expresident.html | TAPESTRY HONORS HOOVER; Belgian Gift to Stanford Shows Ex-President in Relief Role | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/advertising-merchandising-news.html | Advertising & Merchandising News | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/25-casualties-identified.html | 25 Casualties Identified | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/1903-auto-with-chain-drive.html | 1903 Auto With Chain Drive | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/sonya-levien-wins-film-writing-prize-collaborator-on-quo-vadis-is.html | SONYA LEVIEN WINS FILM WRITING PRIZE; Collaborator on 'Quo Vadis' Is Recipient of 'Screen Guild's First Achievement Award | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/deweys-message-on-city-transit.html | Dewey's Message on City Transit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/nostrike-pledge-rescinded-special-to-the-new-york-times.html | No-Strike Pledge Rescinded; Special to THE NEW YORK TIMES. | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/german-p-o-w-finally-caught.html | German P. O. W. Finally Caught | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/an-unexplained-move.html | AN UNEXPLAINED MOVE | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/state-asks-names.html | State Asks Names | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/excerpts-from-lies-statement-on-soviet-pressure-and-on-u-n-staffs.html | Excerpts From Lie's Statement on Soviet Pressure and on U. N. Staff's Loyalty | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/roberts-downs-wasson-triumphs-in-second-round-of-class-c-squash.html | ROBERTS DOWNS WASSON; Triumphs in Second Round of Class C Squash Racquets | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/movie-trade-pledges-support-to-red-cross.html | MOVIE TRADE PLEDGES SUPPORT TO RED CROSS | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/spain-asked-for-orphans-paris-hears-return-of-2-jewish-boys-is.html | SPAIN ASKED FOR ORPHANS; Paris Hears Return of 2 Jewish Boys Is Imminent | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/foreclosures-decline-only-five-distress-transfers-in-manhattan-for.html | FORECLOSURES DECLINE; Only Five Distress Transfers in Manhattan for January | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/chlorophyll-stirs-a-pungent-dispute-makers-say-it-will-kill-odors.html | CHLOROPHYLL STIRS A PUNGENT DISPUTE; Makers Say It Will Kill Odors but Scientists Insist It Can't Do More Than Mask Them | True | By Robert K. Plumb | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/gunther-jaeckel-shows-collection-creations-by-noted-designers.html | GUNTHER JAECKEL SHOWS COLLECTION; Creations by Noted Designers Included in Wide Variety of Warm Weather Styles | True | By Virginia Pope | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092739 | B00000403666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/brownell-starts-capital-bias-fight-brief-asking-high-court-to-bar.html | BROWNELL STARTS CAPITAL BIAS FIGHT; Brief Asking High Court to Bar Cafe Segregation Fulfills Pledge by Eisenhower | True | By Luther A. Huston | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/sewing-gift-for-germany.html | Sewing Gift for Germany | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/european-charter-is-approved-50-to-0-constitutional-assembly-acts.html | EUROPEAN CHARTER IS APPROVED, 50 TO 0; Constitutional Assembly Acts After the Territorial and Star Clauses Are Deleted | True | By Lansing Warrenspecial To the New York Times. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/wmrs-john-dorrance-succumbs-in-florida.html | WMRS. JOHN DORRANCE SUCCUMBS IN FLORIDA | True | Sp.Jal to NL'W YOC . | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/butler-says-eden-attained-accord-british-chancellor-declares-here.html | BUTLER SAYS EDEN ATTAINED ACCORD; British Chancellor Declares Here 'Understanding' With Dulles Will Aid World | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/study-grant-made-on-nerve-disease-multiple-sclerosis-society-aids.html | STUDY GRANT MADE ON NERVE DISEASE; Multiple Sclerosis Society Aids Research on Possibility That Origin Is Infectious | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/u-n-stamp-due-april-24.html | U. N. Stamp Due April 24 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/toy-bomb-maims-boy-13-islip-manor-lad-loses-eye-and-2-fingers-in.html | TOY BOMB MAIMS BOY, 13; Islip Manor Lad Loses Eye and 2 Fingers in Blast at Home | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/brooklyn-man-fined-in-toronto-adoption.html | BROOKLYN MAN FINED IN TORONTO ADOPTION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/geyer-advertising-elects-nash-man-vice-president.html | Geyer Advertising Elects Nash Man Vice President | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/decision-reserved-in-draft-act-case.html | DECISION RESERVED IN DRAFT ACT CASE | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/lili-with-leslie-caron-jean-pierre-aumont-mel-ferrer-receives-local.html | 'Lili,' With Leslie Caron, Jean Pierre Aumont, Mel Ferrer, Receives Local Premiere | True | By Bosley Crowther | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/position-of-the-waistline-varies-in-bendel-collection-of-imports.html | Position of the Waistline Varies in Bendel Collection Of Imports and Custom Designs; Chiffon Is Stressed | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/vishinsky-gay-at-party-after-captains-dinner.html | Vishinsky Gay at Party After Captain's Dinner | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/many-hostesses-for-loyola-event-annual-party-for-benefit-of-jesuit.html | MANY HOSTESSES FOR LOYOLA EVENT; Annual Party for Benefit of Jesuit Seminaries to Occur Tomorrow at Waldorf | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/storm-damages-u-s-shrimpers.html | Storm Damages U. S. Shrimpers | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/new-meter-aids-jets-in-stretching-range.html | NEW METER AIDS JETS IN STRETCHING RANGE | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/protection-for-tenants-clause-in-law-urged-for-removal-of.html | Protection for Tenants; Clause in Law Urged for Removal of Violations Before Rent Increase | True | Rev. GEORGE E. TODD, | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/chicago-kegler-19-rolls-702-in-a-b-c-ehrenberg-takes-second-place.html | CHICAGO KEGLER, 19, ROLLS 702 IN A. B. C.; Ehrenberg Takes Second Place in Singles -- Minten Tallies 700 for Third Position | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/xerxes-is-staged-by-hunter-college-handel-opera-in-an-english.html | 'XERXES' IS STAGED BY HUNTER COLLEGE; Handel Opera in an English Version Is Sung by Young Cast -- Landau Conducts | True | By Howard Taubman | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/bill-seeks-to-aid-dock-men.html | Bill Seeks to Aid Dock Men | True | | 1981-05-15 | RE0000092739 | B00000403666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/miss-hammond-fiancee-gouchercollege-junior-betrothed-i-te-samuel-m.html | MISS HAMMOND FIANCEE; GoucherCollege Junior Betrothed I te Samuel M. Murdoch | True | Special to THZ Nzw Nom rs. I | 1981-05-15 | RE000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/flower-admirers-coming-from-afar-international-show-attracts.html | FLOWER ADMIRERS COMING FROM AFAR; International Show Attracts Visitors by 5 Special Trains -- Striking Exhibits Today | True | By Dorothy H. Jenkins | 1981-05-15 | RE000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/sports-of-the-times-opinion-of-an-expert.html | Sports of The Times; Opinion of an Expert | True | By Arthur Daley | 1981-05-15 | RE000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/gamma-globulin-curb-westchester-pediatricians-warn-on.html | GAMMA GLOBULIN CURB; Westchester Pediatricians Warn on 'Indiscriminate Use' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/vitamin-corp-opens-in-canada.html | Vitamin Corp. Opens in Canada | True | | 1981-05-15 | RE000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/heads-french-chamber.html | Heads French Chamber | True | | 1981-05-15 | RE000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/canadian-crafts-shown-ceramics-and-handwoven-cloth-predominate-in.html | CANADIAN CRAFTS SHOWN; Ceramics and Handwoven Cloth Predominate in Exhibit Here | True | | 1981-05-15 | RE000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/to00-pay-tribute-to-jaiwes-dawso-coeaguesontimes-andsports-world.html | t,000 PAY TRIBUTE TO JAIWES DAWSO; Co!!eaguesonTimes andSports World Figures Attend Mass for Veteran Boxing Editor | True | | 1981-05-15 | RE000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/notre-dame-and-de-paul-gain.html | Notre Dame and De Paul Gain | True | | 1981-05-15 | RE000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/franchise-tax-bill-slated-for-change-state-board-asks-concession-to.html | FRANCHISE TAX BILL SLATED FOR CHANGE; State Board Asks Concession to Utilities, Repeal of Local Powers of Valuation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/israelis-bringing-life-to-dead-sea-workers-and-equipment-flow-to.html | ISRAELIS BRINGING LIFE TO DEAD SEA; Workers and Equipment Flow to Reopened Potash Plant and Rock Salt Quarry | True | By Dana Adams Schmidt | 1981-05-15 | RE000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/civil-defense-warning-mobilization-official-deplores-attitude-of.html | CIVIL DEFENSE WARNING; Mobilization Official Deplores 'Attitude of Indifference' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/albert-b-wells.html | ALBERT B. WELLS | True | Special to THE Nzw YO.K T3MES. | 1981-05-15 | RE000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/john-tate.html | JOHN TATE | True | | 1981-05-15 | RE000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/paperboard-output-up-225-above-same-1952-week-new-orders-gain-309.html | PAPERBOARD OUTPUT UP; 22.5% Above Same 1952 Week -- New Orders Gain 30,9% | True | | 1981-05-15 | RE000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/farm-land-values-ease-in-midwest-drop-in-prices-of-products-a.html | FARM LAND VALUES EASE IN MIDWEST; Drop in Prices of Products a Factor as Post-War Boom Levels Off | True | | 1981-05-15 | RE000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/dewey-signs-bill-for-300-troopers-measure-raising-driver-fees-also.html | DEWEY SIGNS BILL FOR 300 TROOPERS; Measure Raising Driver Fees Also Is Law -- Other Road Safety Measures Advance | True | By Warren Weaver Jr.special To The New York Times. | 1981-05-15 | RE000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/coffee-stabilization-seen.html | Coffee Stabilization Seen | True | | 1981-05-15 | RE000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/brooks-turn-back-phillies-by-32-in-rally-marked-by-hodges-homer-gil.html | Brooks Turn Back Phillies by 3-2 In Rally Marked by Hodges' Homer; Gil Ends Hitless String With 2-Run Tying Blow -- Single by Gilliam in 8th Decides | True | By Roscoe McGowen | 1981-05-15 | RE000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/pilot-killed-as-jets-collide.html | Pilot Killed as Jets Collide | True | | 1981-05-15 | RE000092739 | B00000403666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/gas-pattern-reversed-texas-concern-to-drill-wells-in-western.html | GAS PATTERN REVERSED; Texas Concern to Drill Wells in Western Pennsylvania | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/votes-seen-ample-to-pass-city-bills-dewey-believed-to-have-enough.html | VOTES SEEN AMPLE TO PASS CITY BILLS; Dewey Believed to Have Enough Republican Aid to Get Approval of Program | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/bermuda-air-service-approved.html | Bermuda Air Service Approved | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/j-r-bryson-dead-congressman-60-suffers-cerebral-hemorrhage-while-at.html | J. R. BRYSON DEAD; CONGRESSMAN, 60; Suffers Cerebral Hemorrhage While Attending a Dinner at Capital -- In House 14 Years | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/cotton-prices-rise-closing-is-steady-futures-up-3-to-15-points-net.html | COTTON PRICES RISE; CLOSING IS STEADY; Futures Up 3 to 15 Points Net With Continued Covering on March Contracts | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/jewish-educators-elect-goldberg-again-heads-assembly-of-united.html | JEWISH EDUCATORS ELECT; Goldberg Again Heads Assembly of United Synagogue | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/navy-abandons-site-gives-up-santa-catalina-plan-after-yachtsmen.html | NAVY ABANDONS SITE; Gives Up Santa Catalina Plan After Yachtsmen Protest | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/lofts-purchased-on-west-18th-st-investor-buys-building-altered.html | LOFTS PURCHASED ON WEST 18TH ST.; Investor Buys Building Altered After Fire -- Operators Resell East Side Dwelling | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/wiengoldring.html | Wien--Goldring | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/robert-f-chaffin.html | ROBERT F. CHAFFIN | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/rangers-and-wings-at-garden-tonight.html | RANGERS AND WINGS AT GARDEN TONIGHT | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/a-european-union-chapter.html | A EUROPEAN UNION CHAPTER | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/john-a-chickering.html | JOHN A. CHICKERING | True | Special to THz NEW No.c TrMzs. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/re-e-district-attorney-gains-prisoner-s-i-judge-agrees-60day-term-.html | ' Re Se, District Attorney Gains Prisoner s i Judge Agrees 60-Day Term Was Excessive | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/stocks-up-slightly-on-lower-volume-brief-whirl-in-some-motors.html | STOCKS UP SLIGHTLY ON LOWER VOLUME; Brief Whirl in Some Motors, Electronics, Chemicals and Golds Enlivens Session AVERAGE GOES 0.33 HIGHER Heavy Commitments Shunned -- 475 Issues Advance, 387 Decline, of 1,178 Traded | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/wagner-van-vlack.html | WAGNER VAN VLACK | True | SPecial to T' li',w Yolu Tm. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/peron-foes-to-boycott-ballot.html | Peron Foes to Boycott Ballot | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/protection-for-the-wife.html | Protection for the Wife | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/manila-gives-chinaman-life.html | Manila Gives Chinaman Life | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/member-of-house-twits-dewey-on-rent-program.html | Member of House Twits Dewey on Rent Program | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/c-p-taft-has-plan-for-u-s-personnel.html | C. P. TAFT HAS PLAN FOR U. S. PERSONNEL | True | | 1981-05-15 | RE0000092739 | B00000403666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/artisans-are-sought-red-cross-asks-for-volunteers-to-aid-in.html | ARTISANS ARE SOUGHT; Red Cross Asks for Volunteers to Aid in Veterans Hospital | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/lanston-deal-set-shareholders-will-get-proposal-for-monotype-stock.html | LANSTON DEAL SET; Shareholders Will Get Proposal for Monotype Stock Exchange | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/st-peters-quintet-easy-winner-8160-jersey-city-team-vanquishes.html | ST. PETER'S QUINTET EASY WINNER, 81-60; Jersey City Team Vanquishes Southwestern State of Okla. in N. A. I. A. Tournament | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/stock-split-authorized.html | Stock Split Authorized | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/2-pinball-indictments-dropped.html | 2 Pinball Indictments Dropped | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/steel-mills-set-february-record-8938000-tons-is-compared-with.html | STEEL MILLS SET FEBRUARY RECORD; 8,938,000 Tons Is Compared With January's 9,896,627, 8,657,210 a Year Ago AT PEAK FOR TWO MONTHS Furnaces Operated at 99.1% of Capacity, Against 100.7% for Same Month of 1952 | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/six-giant-homers-beat-white-sox-in-40hit-game-yanks-dodgers-triumph.html | Six Giant Homers Beat White Sox in 40-Hit Game; Yanks, Dodgers Triumph; 8-RUN EIGHTH WINS FOR JANSEN, 16-14 But Wilhelm Nips White Sox' Rally in 9th With One Out, 4 In and Bases Filled MUELLER, NOBLE CONNECT Lockman, Thomson, Spencer and Thompson Also Drive Home Runs for Giants | True | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/books-of-the-times.html | Books Of The Times | True | By Orville Prescott | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/9-hurt-slightly-in-crash-truck-is-overturned-in-queens-in-crash.html | 9 HURT SLIGHTLY IN CRASH; Truck Is Overturned in Queens in Crash With Bus | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/gm-profits-rise-to-558721179-on-record-sales-of-7549154419-g-m.html | G.M. Profits Rise to $558,721,179 On Record Sales of $7,549,154,419; G. M. PROFITS RISE ON RECORD VOLUME | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/collections-in-customs-district-here-drop-military-sea-service.html | Collections in Customs District Here Drop -- Military Sea Service Awards Contracts | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/prisoners-give-blood-209-pints-donated-on-rikers-island-among-days.html | PRISONERS GIVE BLOOD; 209 Pints Donated on Rikers Island Among Day's 611 | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/experience-of-52-spurs-toy-buying-last-years-hardtoget-items.html | EXPERIENCE OF '52 SPURS TOY BUYING; Last Year's Hard-to-Get Items Ordered in Volume at Fair -- Attendance Is Record | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/robert-talmage-85-a-former-architect.html | ROBERT TALMAGE, 85, A FORMER ARCHITECT | True | | 1981-05-15 | RE0000092739 | B00000403666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/bid-to-reopen-hall-in-levittown-gains-bill-albany-pronounced.html | BID TO REOPEN HALL IN LEVITTOWN GAINS; Bill Albany Pronounced Illegal Amended by Nassau to Set Up a Recreation District PASSAGE IS HELD ASSURED New Unit Would Run Center and 9 Pools Only for Oyster Bay and Hempstead Use | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/bill-on-redistricting-gains-in-connecticut.html | BILL ON REDISTRICTING GAINS IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/school-unification-loses-referendum-in-sea-cliff-l-i-defeats.html | SCHOOL UNIFICATION LOSES; Referendum in Sea Cliff, L. I., Defeats Consolidation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/sloan-describes-g-m-organization-chairman-at-trust-trial-calls.html | SLOAN DESCRIBES G. M. ORGANIZATION; Chairman at Trust Trial Calls Corporation as 'Democracy' -- du Ponts Overruled SLOAN DESCRIBES G. M. ORGANIZATION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/churchill-to-reconsider.html | Churchill to Reconsider | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/at-89-has-marriage-annulled.html | At 89, Has Marriage Annulled | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/dulles-aide-affirms-stand-on-boundaries.html | DULLES AIDE AFFIRMS STAND ON BOUNDARIES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/ethel-barrymore-to-star-in-tv-play-she-will-appear-on-omnibus-march.html | ETHEL BARRYMORE TO STAR IN TV PLAY; She Will Appear on 'Omnibus' March 29 in the Premiere of Tennessee Williams Work | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/u-s-bars-new-aid-to-u-n-child-fund-cuts-9814000-appropriation-for.html | U. S. BARS NEW AID TO U. N. CHILD FUND; Cuts $9,814,000 Appropriation for Agency From Proposed Mutual Security Allowance | True | By Kathleen Teltsch | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/clarita-c-navarro-becomes-a-fiancee.html | CLARITA C. NAVARRO BECOMES A FIANCEE | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/miss-howes-engaged-she-and-nell-c-dewitt-will-be-married-in-the.html | MISS HOWES ENGAGED; She and Nell C. DeWitt Will Be Married in the Summer | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/a-whodunit-vacation-for-truman-at-hawaii.html | A 'Whodunit' Vacation For Truman at Hawaii | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/milk-shakes-lure-the-african-negro.html | MILK SHAKES LURE THE AFRICAN NEGRO | True | Drink the Union's Whites Favor Becomes Symbol for Natives, Who Are Abandoning BeerBy Albion Rossspecial To the New York Times. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/ilo-launches-yugoslavia-aid.html | I.L.O. Launches Yugoslavia Aid | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/school-bond-issue-voted-yorktown-heights-backs-new-structure-559-to.html | SCHOOL BOND ISSUE VOTED; Yorktown Heights Backs New Structure, 559 to 520 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/dulles-bids-the-free-gird-to-avert-war.html | DULLES BIDS THE FREE GIRD TO AVERT WAR | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/german-named-to-u-n-post.html | German Named to U. N. Post | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092739 | B00000403666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/bill-is-due-today-entire-program-for-city-fiscal-relief-is-viewed.html | BILL IS DUE TODAY; Entire Program for City Fiscal Relief Is Viewed as Sure of Passage 5-MAN BOARD PROPOSED 'Genuinely Independent' Unit Sought by Governor -- Sale of Bus Lines Urged CITY TRANSIT BOARD IS ASKED BY DEWEY | True | By Leo Eganspecial To the New York Times. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/troth-made-known-of-faith-freedman.html | TROTH MADE KNOWN OF FAITH FREEDMAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/bergen-gaming-jury-indicts-3-officials.html | BERGEN GAMING JURY INDICTS 3 OFFICIALS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/oil-reserve-peak-set-at-years-end-natural-gas-supply-too-is-at-new.html | OIL RESERVE PEAK SET AT YEAR'S END; Natural Gas Supply, Too, is at New High in U. S. Despite Record '52 Production | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/red-inquiry-group-assails-chairman-members-disavow-any-plan-to.html | RED INQUIRY GROUP ASSAILS CHAIRMAN; Members Disavow Any Plan to Investigate Clergy in a Search for Communists | True | By Clayton Knowlesspecial To the New York Times. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/french-clergy-hit-drinking.html | French Clergy Hit Drinking | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/work-stops-at-fairbanks-studio.html | Work Stops at Fairbanks Studio | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/blind-persons-help-spot-planes-in-ground-corps.html | Blind Persons Help Spot Planes in Ground Corps | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/textile-group-names-reeves.html | Textile Group Names Reeves | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/2-czech-migs-down-american-fighter-in-us-german-zone-lead-satellite.html | 2 CZECH MIG'S DOWN AMERICAN FIGHTER IN U.S. GERMAN ZONE; Lead Satellite Craft Attacks F-84 Inside West's Frontier -- Parachute Saves Pilot STRONG PROTEST IS FILED 'Outrage' Denounced to Prague -- Conant Says 'Wanton' Act Merits Stern Measures U. S. Jet Pilots Attacked by Czech MIG's 2 CZECH MIG'S DOWN AMERICAN FIGHTER | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/ormandy-conducts-sibelius-symphony-his-philadelphia-orchestra-plays.html | ORMANDY CONDUCTS SIBELIUS SYMPHONY; His Philadelphia Orchestra Plays the No. 7 at Carnegie -- Milstein Violin Soloist | True | By Olin Downes | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/mrs-m-f-delaney.html | MRS. M. F. DELANEY | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/venezuelacolombia-talk-set.html | Venezuela-Colombia Talk Set | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/3-racketeers-indicted-income-tax-evasion-charged-in-sealed-us.html | 3 RACKETEERS INDICTED; Income Tax Evasion Charged in Sealed U. S. Court Action | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/soviet-chinese-scientists-meet.html | Soviet, Chinese Scientists Meet | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/traditional-veins-in-art-still-alive-new-examples-in-paintings-and.html | TRADITIONAL VEINS IN ART STILL ALIVE; New Examples in Paintings and Sculpture Found in Village and Uptown Exhibitions | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/jeffers-funeral-held-cardinal-mdntyre-assists-at-i-rites-for-rail.html | JEFFERS FUNERAL HELD; Cardinal McIntyre Assists at i Rites for Rail Executive | True | Special to T.g.zw YoP 'rz.-es. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/justice-e-a-wynne-of-brooklyn-is-dead.html | JUSTICE E. A. WYNNE OF BROOKLYN IS DEAD | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/miss-colket-to-bow-june-16.html | Miss Colket to Bow June 16 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/wells-takes-snipe-lead-allen-second-in-international-series-at.html | WELLS TAKES SNIPE LEAD; Allen Second in International Series at Clearwater | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/vanderbilts-twin-sons-enter-jersey-politics.html | Vanderbilt's Twin Sons Enter Jersey Politics | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/5th-ave-to-get-green-line-for-st-patricks-parade.html | 5th Ave. to Get Green Line For St. Patrick's Parade | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/sain-pitches-well-in-2t00-triumph-yankee-fans-5-in-3-innings-as.html | SAIN PITCHES WELL IN 2-T0-0 TRIUMPH; Yankee Fans 5 in 3 Innings as Wiesler, Schmitz Also Star Against Red Sox | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/stand-of-american-legion.html | Stand of American Legion | True | JAMES B. WHITE, | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/pier-union-council-opposes-shapeup-urges-hiring-at-12-centers-run.html | PIER UNION COUNCIL OPPOSES SHAPE-UP; Urges Hiring at 12 Centers Run Jointly With Employers -- Members to Vote Soon | True | By Arthur H. Richter | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/dean-young-slated-civil-service-head-columbia-educator-reported.html | DEAN YOUNG SLATED CIVIL SERVICE HEAD; Columbia Educator Reported Eisenhower Choice to Lead Entirely New Commission | True | By Anthony Levierospecial To the New York Times. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/art-show-to-trace-holy-laid-history-archeology-items-dating-from.html | ART SHOW TO TRACE HOLY LAID HISTORY; Archeology Items Dating From Stone Age Here From Israel for Metropolitan Exhibit | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/rail-fee-increases-in-jersey-granted-i-c-c-allows-interstate-lines.html | RAIL FEE INCREASES IN JERSEY GRANTED; I. C. C. Allows Interstate Lines in North to Raise 13-Mile Commuter Fares 4-6% STATE GETS 30-DAY ORDER It Must Let the Central and Affiliate Charge Prevailing Tariffs or U. S. Will Act | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/rise-in-attendance-over-1952-marks-tanforan-opening-despite-boycott.html | Rise in Attendance Over 1952 Marks Tanforan Opening Despite Boycott; Lacking Star Jockeys and Class Horses, Coast Track Draws 8,570, but Betting Is Under Last Year's Figures | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/mambas-daughters-here.html | 'Mamba's Daughters' Here | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/booklet-on-factor-out.html | Booklet on Factor Out | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/red-cross-volunteers.html | Red Cross Volunteers | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/u-s-residents-called-worlds-most-lawless.html | U. S. Residents Called World's 'Most Lawless' | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/heald-text-on-nyu-football.html | Heald Text on N.Y.U. Football | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/iran-charges-iraq-is-british-spy-base-note-demands-baghdad-stop.html | IRAN CHARGES IRAQ IS BRITISH SPY BASE; Note Demands Baghdad Stop Activities Against Teheran -- Rejection of Oil Plan Hinted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/ten-hoff-wins-by-knockout.html | Ten Hoff Wins by Knockout | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/january-sales-down-45753000000-total-is-below-december-report-shows.html | JANUARY SALES DOWN; $45,753,000,000 Total Is Below December, Report Shows | True | | 1981-05-15 | RE0000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/g-m-acceptance-placing-135000000-privately.html | G. M. Acceptance Placing $135,000,000 Privately | True | | 1981-05-15 | RE0000092739 | B00000403666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/stainless-steel-prices-up.html | Stainless Steel Prices Up | True | | 1981-05-15 | RE000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/will-lecture-on-haitian-music.html | Will Lecture on Haitian Music | True | | 1981-05-15 | RE000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/two-plead-guilty-to-assault.html | Two Plead Guilty to Assault | True | | 1981-05-15 | RE000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/british-fight-squirrels-government-offers-reward-for-tails-of.html | BRITISH FIGHT SQUIRRELS; Government Offers Reward for Tails of American Pests | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/2-killed-on-u-s-carrier-oriskaney-plane-loses-bomb-on-return-from.html | 2 KILLED ON U. S. CARRIER; Oriskaney Plane Loses Bomb on Return From Korean Mission | True | | 1981-05-15 | RE000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/ordinary-budget-offered-in-israel-balanced-216330000-plan-covers.html | ORDINARY BUDGET OFFERED IN ISRAEL; Balanced 216,330,000 Plan Covers Government Services -- Development Separate | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092739 | B00000403666 |
| 1953-03-11 | 1953-03-11 | https://www.nytimes.com/1953/03/11/archives/shooting-shows-in-korea-charged-former-officer-says-artillery.html | SHOOTING 'SHOWS IN KOREA CHARGED; Former Officer Says Artillery Banged Away for Visitors Despite Alleged Shell Lack | True | | 1981-05-15 | RE000092739 | B00000403666 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/communist-provocation.html | COMMUNIST PROVOCATION | True | | 1981-05-15 | RE000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/mrs-w-h-toussaint.html | MRS. W. H. TOUSSAINT | True | | 1981-05-15 | RE000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/president-names-7-as-policy-advisers-national-security-council-gets.html | PRESIDENT NAMES 7 AS POLICY ADVISERS; National Security Council Gets Consultants to Formulate 'New, Positive' Strategy | True | By Anthony Leviero special To the New York Times. | 1981-05-15 | RE000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/british-envoy-pays-call-on-molotov-first-ambassador-is-received-by.html | BRITISH ENVOY PAYS CALL ON MOLOTOV; First Ambassador Is Received by New Moscow Regime -- Soviet Unity Reiterated | True | By Harrison E. Salisbury special To the New York Times. | 1981-05-15 | RE000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/new-manual-issued-for-retail-reports.html | NEW MANUAL ISSUED FOR RETAIL REPORTS | True | | 1981-05-15 | RE000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/siamese-twin-improves-brodie-infant-under-surgery-for-covering-of.html | SIAMESE TWIN IMPROVES; Brodie Infant Under Surgery for Covering of His Brain | True | | 1981-05-15 | RE000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/14000000-lent-by-world-bank-for-rhodesia-railroad-expansion-new.html | $14,000,000 Lent by World Bank For Rhodesia Railroad Expansion; New 200-Mile Line to Connect Bannockburn With Mozambique, Relieve Port of Beira -- Materials Will Be Bought in U. K. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/431les-g-ijrtis-ihvehtor-is-dead-noted-leader-in-engine-field-was.html | 431LES G. (IJRTIS, IHVEHTOR, IS DEAD; Noted Leader in Engine Field Was Credited With First U.S. Gas Turbine in 1899 | True | Special to Tm Nz'w Yo.x | 1981-05-15 | RE000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-05-15 | RE000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/sports-of-the-times-its-in-the-cards.html | Sports of The Times; It's in the Cards | True | By Arthur Daley | 1981-05-15 | RE000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/father-of-erica-morin-first-teacher-of-noted-violinist-dies-here-at.html | FATHER OF ERICA MORIN!; First Teacher of Noted Violinist Dies Here at Age of 94 | True | | 1981-05-15 | RE000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/costello-indicted-as-u-s-tax-evader-accused-of-dodging-73417-for.html | COSTELLO INDICTED AS U. S. TAX EVADER; Accused of Dodging $73,417 for 1946 - 49 -- Conviction Would Aid in Deportation | True | | 1981-05-15 | RE000092740 | B00000404681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/speeders-nemesis-held-driver-accused-in-ruse-to-get-cash-from-other.html | SPEEDERS' NEMESIS' HELD; Driver Accused in Ruse to Get Cash From Other Motorists | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/mig-has-no-secrets-danish-air-chief-says.html | MIG HAS NO SECRETS, DANISH AIR CHIEF SAYS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/david-h-mcracken.html | DAVID H. M'CRACKEN | True | Special to Tr. NEW Yo.K TrMr. s. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/statement-by-magazine-writer-in-stamler-inquiry.html | Statement by Magazine Writer in Stamler Inquiry | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/british-to-move-gems-in-secrecy-to-abbey.html | BRITISH TO MOVE GEMS IN SECRECY TO ABBEY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/turkey-seen-as-bastion-will-be-strong-barrier-against-reds-envoy-to.html | TURKEY SEEN AS BASTION; Will Be Strong Barrier Against Reds, Envoy to U. S. Says | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/british-lose-first-round-in-test-for-iranian-oil-cargo-in-italy.html | British Lose First Round in Test For Iranian Oil Cargo in Italy; Venice Court Rules Against Impounding Plea -- Company Begins Ownership Suit in Rome -- Teheran Hails Verdict | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/spring-styles-get-touch-of-whimsy-carrie-munn-shows-costume.html | SPRING STYLES GET TOUCH OF WHIMSY; Carrie Munn Shows Costume Collection That She Calls 'Wonderful Nonsense' | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/hals-painting-yields-24500.html | Hals Painting Yields $24,500 | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/arbitration-association-installs-new-president.html | Arbitration Association Installs New President | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/u-s-backs-romulo-for-lies-u-n-post-nomination-of-philippine-envoy-s.html | U. S. BACKS ROMULO FOR LIE'S U. N. POST; Nomination of Philippine Envoy Splits West as Britain and France Support Pearson U. S. BACKS ROMULO FOR LIE'S U. N. POST Nominated for U. N. Secretary General | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/frances-assembly-approves-amnesty-deputies-vote-390210-to-free.html | FRANCE'S ASSEMBLY APPROVES AMNESTY; Deputies Vote 390-210 to Free Collaborators With the Nazis and Followers of Petain | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/mrs-frank-h-cooney.html | MRS. FRANK H. COONEY | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/28-survivors-in-stern-of-tanker-rescued-in-north-atlantic-storm.html | 28 Survivors in Stern of Tanker Rescued in North Atlantic Storm; Liberian Vessel Had Split After Fire and Explosion -- Bow Section Being Sought | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/heads-barnard-parent-group.html | Heads Barnard Parent Group | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/semifinal-games-in-invitation-basketball-set-tonight-st-johns-to.html | Semi-Final Games in Invitation Basketball Set Tonight; ST. JOHN'S TO FACE DUQUESNE QUINTET Seton Hall to Play Manhattan in Second Game of Garden Tournament Twin Bill | True | | 1981-05-15 | RE0000092740 | B00000404681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/o-montenegr0-49-bolivian-diplomat-foe-of-us-who-helped-found.html | O. MONTENEGR0, 49, BOLIVIAN DIPLOMAT; Foe of U.S., Who Helped Found Revolutionist Party, Dis , Here After Long Illness | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/city-sees-saving-on-coal-expects-to-get-900000-tons-for-294825-less.html | CITY SEES SAVING ON COAL; Expects to Get 900,000 Tons for $294,825 Less in Price Drop | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/miss-aurelia-b-crane.html | MISS AURELIA B. CRANE. | True | Special to Tm N,v Yo . | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/windsor-reaches-london-duke-reveals-his-ill-mother-never-has-used.html | WINDSOR REACHES LONDON; Duke Reveals His Ill Mother Never Has Used Telephone | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/eden-in-study-fund-plea-tells-fete-at-waldorf-program-to-bring.html | EDEN IN STUDY FUND PLEA; Tells Fete at Waldorf Program to Bring Britons Here Is Vital | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/symington-urges-publicity-on-arms-demands-government-publish.html | SYMINGTON URGES PUBLICITY ON ARMS; Demands Government Publish Figures on the Comparative Might of U. S. and Soviet | True | By William G. Weartspecial To the New York Times. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/browns-triumph-294.html | Browns Triumph, 29-4 | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/william-p-smedley.html | WILLIAM P. SMEDLEY | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/100000-for-jewish-drive-garment-group-donates-on-eve-of-appeals-53.html | $100,000 FOR JEWISH DRIVE; Garment Group Donates on Eve of Appeal's '53 Campaign | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/lafayette-tops-rutgers-leopards-score-6257-upset-for-middle-three.html | LAFAYETTE TOPS RUTGERS; Leopards Score 62-57 Upset for Middle Three Court Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/priest-guilty-in-morals-case.html | Priest Guilty in Morals Case | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/prague-has-mine-unrest-600-protest-production-goals-shout-down-red.html | PRAGUE HAS MINE UNREST; 600 Protest Production Goals, Shout Down Red Leaders | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/dont-like-your-job-well-.html | Don't Like Your Job? Well -- | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/stevenson-sees-clark-gets-toplevel-briefing-by-un-commander-talks.html | STEVENSON SEES CLARK; Gets Top-Level Briefing by U.N. Commander -- Talks to Yoshida | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/wide-interest-in-bout-10000-expected-at-garden-to-see-martinez-box.html | WIDE INTEREST IN BOUT; 10,000 Expected at Garden to See Martinez Box Véjar | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/contempt-case-dropped-action-in-charge-against-west-will-bar-his.html | CONTEMPT CASE DROPPED; Action in Charge Against West Will Bar His Early Parole | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/bishop-heads-temple-u-corson-will-act-as-president-in-absence-of.html | BISHOP HEADS TEMPLE U.; Corson Will Act as 'President' in Absence of Johnson | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/net-of-studebaker-climbs-13-in-1952-earnings-in-100th-year-put-at.html | NET OF STUDEBAKER CLIMBS 13% IN 1952; Earnings in 100th Year Put at $14,291,789, as Compared With $12,623,130 in 1951 NEW SALES RECORD IS SET Reports of Operations Given by Other Corporations With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000092740 | B00000404681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/helping-hand-of-red-cross.html | Helping Hand of Red Cross | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/nehru-to-tour-border.html | Nehru to Tour Border | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/brewery-in-baseball-leads-to-ban-on-beer.html | Brewery in Baseball Leads to Ban on Beer | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/to-lead-the-fund.html | TO LEAD THE FUND | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/at-loews-state.html | At Loew's State | True | H. H. T. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/purisgoldberg.html | Puris—Goldberg | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/japanese-teachers-go-on-strike.html | Japanese Teachers Go on Strike | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/floods-harass-ecuador.html | Floods Harass Ecuador | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/camp-drum-foe-recoils-enemy-in-exercise-snowstorm-loses-strategic.html | CAMP DRUM 'FOE' RECOILS; Enemy in Exercise Snowstorm Loses Strategic Heights | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/john-c-lockhart.html | JOHN C. LOCKHART | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/vice-president-in-charge-of-b-t-babbitt-marketing.html | Vice President in Charge Of B. T. Babbitt Marketing | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/masters-tennis-rained-out.html | Masters Tennis Rained Out | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/kenneth-guage-ive.html | KENNETH GUAGE IVES | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/jean-shaw-to-marry-is-columbia-graduate-student-engaged-to-angelo.html | JEAN SHAW TO MARRY; Is Columbia Graduate Student Engaged to Angelo Lucia | True | Special to lqzw NO.K TaES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/dr-jacob-skeer.html | DR. JACOB SKEER | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/crittenberger-to-direct-staff-of-new-york-fund.html | Crittenberger to Direct Staff of New York Fund | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/louis-6uelqther-publisher-here-chairman-and-a-founder-of-financial.html | LOUIS 6UElqTHER, 'PUBLISHER HERE; Chairman and a Founder of Financial World Dies at 78 – Exposed Security Frauds | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/india-gives-peiping-an-elephant.html | India Gives Peiping an Elephant | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/london-not-surprised.html | London Not Surprised | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/edmund-g-krimmel.html | EDMUND G. KRIMMEL | True | Special to Trlz !v Yo TIMZS. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/bronx-road-link-closed-deegan-traffic-to-be-rerouted-till-rail-span.html | BRONX ROAD LINK CLOSED; Deegan Traffic to Be Rerouted Till Rail Span Is Replaced | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/exotic-filmy-sheers-mark-evening-styles.html | EXOTIC FILMY SHEERS MARK EVENING STYLES | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/molotov-receives-finn.html | Molotov Receives Finn | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/mi-jliqepollaki-wed-to-ptpsii3ihlt-wisconsin-graduate-becomesi.html | MIS J/LlqEPOLLA(JKI WED TO PtP/Sli3Ihlt]; Wisconsin Graduate BecomesI Bride of Dr. Morton B. Qlenn, I Navy Veteran, in Home I | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/bryson-rites-tomorrow-martin-names-loman-group-to-represent-house.html | BRYSON RITES TOMORROW; Martin Names lO-Man Group to Represent House at Funeral | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/cambridge-crew-works-out.html | Cambridge Crew Works Out | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/u-n-briton-chosen-to-test-alien-law-ruling-sought-on-refusal-of.html | U. N. BRITON CHOSEN TO TEST ALIEN LAW; Ruling Sought on Refusal of Permanent Resident Here to Sign Immunity Waiver | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/fortyninth-state.html | FORTY-NINTH STATE? | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/u-n-economic-aide-rebuffs-russians-myrdal-refuses-to-bar-talks-by.html | U. N. ECONOMIC AIDE REBUFFS RUSSIANS; Myrdal Refuses to Bar Talks by Members of Commission With West Europe Units | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/3-corporations-win-civil-defense-praise.html | 3 CORPORATIONS WIN CIVIL DEFENSE PRAISE | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/wellerroslafsky.html | Weller--Roslafsky | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/grover-j-cronin.html | GROVER J. CRONIN | True | Sledal to Trm NEW YOKI[ T4r. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/news-of-food-adding-vitamin-d-to-white-bread-follows-nutritional.html | News of Food; Adding Vitamin D to White Bread Follows Nutritional Trend of 'the Cornell Loaf' | True | By Jane Nickerson | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/brook-42-victory-marks-dedication-dodgers-take-fifth-straight-after.html | BROOK 4-2 VICTORY MARKS DEDICATION; Dodgers Take Fifth Straight After Ceremony at Holman Field in Vero Beach BASEBALL HEADS ON HAND Snider's Double Drives In 2 of 3 First-Inning Tallies Scored Off Athletics | True | By Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/farm-group-named-to-step-up-exports-benson-creates-agency-to-spur.html | FARM GROUP NAMED TO STEP UP EXPORTS; Benson Creates Agency to Spur Sales Abroad -- International Food Reserve Urged in Bill | True | By Paul P. Kennedyspecial To the New York Times. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/skelly-oil-earnings-cut-in-52-by-strikes-and-cost-rises-despite.html | Skelly Oil Earnings Cut in '52 by Strikes And Cost Rises, Despite Increased Gross | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/u-s-airman-honored-again.html | U. S. Airman Honored Again | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/russia-blanks-norwegian-six.html | Russia Blanks Norwegian Six | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/aldrich-returns-to-london.html | Aldrich Returns to London | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/rookie-leads-reds.html | Rookie Leads Reds | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/net-ingome-down-santa-fe-reports-common-stock-earns-1329-in-52.html | NET INGOME DOWN, SANTA FE REPORTS; Common Stock Earns $13.29 in '52 -- Outlays on Facilities Placed at $80,100,000 NET INCOME DOWN, SANTA FE REPORTS | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/i-harold-d-toomey-55-served-in-assembly.html | I HAROLD D. TOOMEY, 55, SERVED IN ASSEMBLY | True | Special to TLE N° YOU TI.ES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092740 | B00000404681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/the-real-estate-tax.html | THE REAL ESTATE TAX | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/seavy-sets-snipes-pace-clearwater-skipper-wins-heat-in-heavy-going.html | SEAVY SETS SNIPES' PACE; Clearwater Skipper Wins Heat in Heavy Going for Series Lead | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/judge-hand-sells-bedford-tract.html | Judge Hand Sells Bedford Tract | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/pennsylyania-r-r-steps-up-dividend-semiannual-payment-of-75c.html | PENNSYLYANIA R. R. STEPS UP DIVIDEND; Semi-Annual Payment of 75c Declared, Rise of 25c -- Other Disbursements | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/roosevelt-seeks-veldes-removal-house-resolution-is-offered-for.html | ROOSEVELT SEEKS VELDE'S REMOVAL; House Resolution Is Offered for Ouster as Chairman for Church Red Inquiry Idea | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/young-g-o-p-convention-set.html | Young G. O. P. Convention Set | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/skeleton-returns-to-metro-studio-comedian-recovered-from-long.html | SKELETON RETURNS TO METRO STUDIO; Comedian, Recovered From Long Illness, Will Appear in 'Half a Hero,' by Shulman | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/power-output-up-9-8172952000-kwh-is-greater-than-both-week-and-year.html | POWER OUTPUT UP 9%; 8,172,952,000 k.w.h. Is Greater Than Both Week and Year Ago | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/korea-honors-monaghan.html | Korea Honors Monaghan | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/two-trade-possessions-just-to-pep-things-up.html | Two Trade Possessions Just to Pep Things Up | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/rockefeller-on-indian-visit.html | Rockefeller on Indian Visit | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/sham-dock-reform.html | SHAM DOCK REFORM | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/commodity-index-gains-prices-rise-to-903-on-tuesday-from-901-thc.html | COMMODITY INDEX GAINS; Prices Rise to 90.3 on Tuesday From 90.1 the Day Before | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/u-s-jury-indicts-hallinan-for-income-tax-evasion.html | U. S. Jury Indicts Hallinan For Income Tax Evasion | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/new-yugoslav-era-forecast-by-allen-u-s-envoy-leaving-says-tie-to.html | NEW YUGOSLAV ERA FORECAST BY ALLEN; U. S. Envoy, Leaving, Says Tie to West Heralds Better Times -- Kennan Rumor Gains | True | By Jack Raymondspecial To the New York Times. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/700000-horse-wins-in-irish-vote-dail-6523-with-quips-approves.html | $700,000 Horse Wins -- in Irish Vote; Dail, 65-23, With Quips Approves Purchase of Aga Khan's Tulyar | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/more-robert-hall-stores.html | More Robert Hall Stores | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/voice-forecasts-kremlin-struggle-broadcasts-over-iron-curtain.html | VOICE' FORECASTS KREMLIN STRUGGLE; Broadcasts Over Iron Curtain Predict 'Blood Will Flow' in Battle for Power | True | By Walter H. Waggonerspecial To the New York Times. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/more-brazil-trade-a-west-coast-hope.html | MORE BRAZIL TRADE A WEST COAST HOPE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/four-films-make-debuts-here-stars-are-singing-presented-at-astor.html | FOUR FILMS MAKE DEBUTS HERE; ' Stars Are Singing' Presented at Astor -- Paramount Has 'She's Back on Broadway' ' City Beneath the Sea' Shown by State and 'Thunderbirds' Lands at Holiday Theatre | True | By Bosley Crowther | 1981-05-15 | RE0000092740 | B00000404681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/charter-held-step-to-union-of-europe-drafters-view-plan-as-decisive.html | CHARTER HELD STEP TO UNION OF EUROPE; Drafters View Plan as Decisive if Modest Advance Despite Start With Only 6 Nations | True | By Lansing Warrenspecial To The New York Times. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/constance-sanders-classmates-fiancee.html | CONSTANCE SANDERS, CLASSMATE'S FIANCEE | True | Special to N,v Yo: TL | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/blue-law-change-opposed-in-albany-group-rejects-plan-to-allow.html | BLUE LAW CHANGE OPPOSED IN ALBANY; Group Rejects Plan to Allow Sunday Business by Persons Who Worship on Saturday 'WIDE 'ABUSES' ARE FEARED Report to Legislature Denies Statute Infringes on Civil and Religious Freedoms | True | By Warren Weaver Jr.special To The New York Times. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/tahitian-king-out-of-40000-derby-fair-grounds-books-owner-for.html | TAHITIAN KING OUT OF $40,000 DERBY; Fair Grounds Books Owner for Hearing After Change of Track Discrimination | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/added-dependency-of-children-noted-yale-psychiatrist-asks-more.html | ADDED DEPENDENCY OF CHILDREN NOTED; Yale Psychiatrist Asks More Studies on Needs of Those Who Stay Home Longer | True | By Dorothy Barclay | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/fight-on-malanism-led-by-churchmen-they-are-major-white-element-in.html | FIGHT ON MALANISM LED BY CHURCHMEN; They Are Major White Element in South Africa to Speak Out Against Racist Policies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/sand-pit-measure-gains-assembly-clears-bill-requiring-fencing-of.html | SAND PIT MEASURE GAINS; Assembly Clears Bill Requiring Fencing of Sumps and Wells | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/lumber-mutual-casualty-elects-lawyer-to-board.html | Lumber Mutual Casualty Elects Lawyer to Board | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/saving-berlin-for-the-west-program-offered-to-forestall-citys.html | Saving Berlin for the West; Program Offered to Forestall City's Sealing Off by Soviet | True | KARL BRANDT | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/president-to-keep-yacht-williamsburg-will-be-used-for-secret.html | PRESIDENT TO KEEP YACHT; Williamsburg Will Be Used for Secret Parleys, Navy Says | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/teheran-is-jubilant.html | Teheran Is Jubilant | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/frbd-toney-01q-nohitter-in-t9-fl-ormer-cincinnati-hurler-64-who.html | FRBD TONEY, /01q NO-HITTER IN t9; fl ormer Cincinnati Hurler, 64, Who Played Also for Giants and Cardinals, is Dead | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/its-o-r-t-day-here-today.html | It's O. R. T. Day Here Today | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/mary-pickford-in-bond-tour.html | Mary Pickford in Bond Tour | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/todays-offerings-total-50000000-debt-securities-of-a-finance.html | TODAY'S OFFERINGS TOTAL $50,000,000; Debt Securities of a Finance Concern and 2 Utilities Slated for Marketing TODAY'S OFFERINGS TOTAL $50,000,000 | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/ford-urges-mutual-understanding-basis-not-partisan-hostility-toward.html | Ford Urges 'Mutual Understanding' Basis, Not Partisan Hostility, Toward Government | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/clothing-needed-by-hospital.html | Clothing Needed by Hospital | True | MARIE D. PARKER | 1981-05-15 | RE0000092740 | B00000404681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/chicago-surgeon-cleared-fee-splitting-charge-spurred-case-of.html | CHICAGO SURGEON CLEARED; Fee Splitting Charge Spurred Case of Unethical Conduct | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/dunsany-to-arrive-with-new-fantasy-irish-poet-plans-to-read-play.html | DUNSANY TO ARRIVE WITH NEW FANTASY; Irish Poet Plans to Read Play, 'Bureau de Change,' With Eye Toward Broadway Showing | True | By Louis Calta | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/railroad-strike-in-italy-200000-workers-walk-out-in-bid-for.html | RAILROAD STRIKE IN ITALY; 200,000 Workers Walk Out in Bid for Promotions | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/tax-waiver-for-diplomats-bill-favored-granting-exemption-on.html | Tax Waiver for Diplomats; Bill Favored Granting Exemption on Property of Foreign Governments | True | ROBERT DELSON | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/norwegian-sees-no-soviet-shift.html | Norwegian Sees No Soviet Shift | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/missourikansasTexas-elects-attorney-to-board.html | Missouri-Kansas-Texas Elects Attorney to Board | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/tom-williams.html | TOM- WILLIAMS | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/acceptance-concern-gets-loan.html | Acceptance Concern Gets Loan | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/2-named-to-touring-quintet.html | 2 Named to Touring Quintet | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/paul-lamkoff.html | PAUL LAMKOFF | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/steel-leader-on-board-of-pittsburgh-lake-erie.html | Steel Leader on Board Of Pittsburgh, Lake Erie | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/films-for-the-young.html | Films for the Young | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/mcgowan-joins-east-five.html | McGowan Joins East Five | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/35-prored-italians-seized.html | 35 Pro-Red Italians Seized | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/u-s-reimburses-south-korea.html | U. S. Reimburses South Korea | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/edelsonsunshine.html | Edelson—Sunshine | True | Special to T1 NEw YOV. K Tnazs, | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/at-the-holiday.html | At the Holiday | True | O. A. G. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/mrs-robert-watts-has-son.html | Mrs. Robert Watts Has Son | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/fashions-feature-fluid-silhouette-formal-gowns-of-fullskirted.html | FASHIONS FEATURE FLUID SILHOUETTE; Formal Gowns of Full-Skirted Picture Variety Also Mark Elizabeth Arden Collection | True | By Virginia Pope | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/charles-v-bossert.html | CHARLES V. BOSSERT | True | Special to Tm N'w YoP T[MF, S. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/churchmen-assail-congress-abuses-in-school-red-hunt-council.html | CHURCHMEN ASSAIL CONGRESS' 'ABUSES IN SCHOOL RED HUNT; Council Protests That 'Blanket Indictments' Harm Education -- Creates 'Watchdog' Body OUTRAGEOUS' ACTS SEEN Roosevelt Asks Velde Ouster as Inquiry Head for Talk of Investigating Clergy CHURCHMEN SCORE SCHOOL RED HUNTS | True | By Russell Porter | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/michigan-columnist-80-dies.html | Michigan Columnist, 80, Dies | True | | 1981-05-15 | RE0000092740 | B00000404681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/rangers-shut-out-first-time-this-season-at-garden-as-red-wings.html | Rangers Shut Out First Time This Season at Garden as Red Wings Triumph; DETROIT SIX TAKES EIGHTH IN ROW, 2-0 Wings Beat Goalie Worsley of Rangers Twice in Second Period of Contest GOLDHAM OPENS SCORING Howe Tallies 47th Marker of Season and Needs 4 More to Establish Record | True | By William J. Briordy | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/knifed-shot-in-holdup-brooklyn-butcher-resists-3-teenage-suspects.html | KNIFED, SHOT IN HOLD-UP; Brooklyn Butcher Resists -- 3 Teen-Age Suspects Caught | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/decision-discontinue-football-gets-mixed-reception-at-n-y-u-opinion.html | Decision Discontinue Football Gets Mixed Reception at N. Y. U.; OPINION IS DIVIDED ON VIOLET CAMPUS N. Y. U. Press Is Split, 2 to 2, on Dropping of Football -- Coach Devote Lauded | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/o-r-t-anniversary.html | O. R. T. ANNIVERSARY | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/centenarian-dies-at-home-here.html | Centenarian Dies at Home Here | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/canada-adds-to-nato-aid-radar-sets-airplane-engines-and.html | CANADA ADDS TO NATO AID; Radar Sets, Airplane Engines and Minesweepers on List | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/smith-to-speak-at-university.html | Smith to Speak at University | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/prof-charles-sarolea-.html | PROF. CHARLES SAROLEA . | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/tuskegee-head-quitting-pattersons-resignation-effective-june-1-to.html | TUSKEGEE HEAD QUITTING; Patterson's Resignation Effective June 1 -- To Join Stokes Fund | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/line-removes-aide-named-in-inquiry.html | LINE REMOVES AIDE NAMED IN INQUIRY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/cole-sworn-as-housing-chief.html | Cole Sworn as Housing Chief | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/probate-of-colby-will-upheld.html | Probate of Colby Will Upheld | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/laniers-slick-hurling-helps-beat-chicago-on-phoenix-diamond-73.html | Lanier's Slick Hurling Helps Beat Chicago on Phoenix Diamond, 7-3; Giants Get 8 Hits for 6 Runs in First 3 Innings Against Rogovin of White Sox | True | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/travel-agents-rate-cut-commission-on-plane-tickets-abroad-now-set.html | TRAVEL AGENTS' RATE CUT; Commission on Plane Tickets Abroad Now Set at 7% | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/senators-4-in-5th-trip-bombers-74-cicotte-falters-with-a-30-lead-as.html | SENATORS' 4 IN 5TH TRIP BOMBERS, 7-4; Cicotte Falters With a 3-0 Lead as Yankees' Victory Streak Ends at Three | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/governors-views-on-city-taxes.html | Governor's Views on City Taxes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/apartment-house-sold-in-sunnyside-16family-building-is-taken-by.html | APARTMENT HOUSE SOLD IN SUNNYSIDE; 16-Family Building Is Taken by Investor -- Dwellings in Other Deals on Island | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/sugar-prices-raised-national-posts-14-c-rise-as-3-others-follow.html | SUGAR PRICES RAISED; National Posts 1/4 c Rise as 3 Others Follow Suit | True | | 1981-05-15 | RE0000092740 | B00000404681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/victor-j-niestrom-special-to-nzw-yo-tnzs.html | VICTOR J.' NIESTROM; Special to Nzw Yo Tnzs.. | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/australia-sets-inquiry-will-survey-security-measures-at-secret.html | AUSTRALIA SETS INQUIRY; Will Survey Security Measures at Secret Rocket Range | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/brownell-stand-lauded-praised-for-views-on-race-bias-in-washington.html | BROWNELL STAND LAUDED; Praised for Views on Race Bias in Washington Brief | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/500000-lynbrook-fire-telephone-and-red-cross-trucks-are-lost-in.html | $500,000 LYNBROOK FIRE; Telephone and Red Cross Trucks Are Lost in Flash Blaze | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/primrose-honors-gov-lodges-wife-new-hybrid-given-to-daughter-at.html | PRIMROSE HONORS GOV. LODGE'S WIFE; New Hybrid Given to Daughter at Flower Show -- Brooklyn Garden Wins State Prize | True | By Dorothy H. Jenkins | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/army-seeks-53000-in-may-draft-call.html | ARMY SEEKS 53,000 IN MAY DRAFT CALL | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/child-to-mrs-t-e-curran-jr.html | Child to Mrs. T. E. Curran Jr. | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/cocoa-wool-oils-advance-in-price-sugar-rubber-potatoes-drop-in.html | COCOA, WOOL, OILS ADVANCE IN PRICE; Sugar, Rubber, Potatoes Drop in Futures Markets Here -- Coffee Again Untraded | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/sixth-earl-of-lonsdale1.html | SIXTH EARL OF LONSDALE1 | True | Special to IEW Yo TZMSS, I | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/britain-is-accused-by-saudi-arabian-feisal-lays-dispute-on-to.html | BRITAIN IS ACCUSED BY SAUDI ARABIAN; Feisal Lays Dispute on Oasis to 'Provocative Acts' but Bars U. N. Airing of Case Now | True | By Kathleen Teltschspecial To the New York Times. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/wild-car-injures-24-in-a-matinee-throng-wild-car-hurts-24-in.html | Wild Car Injures 24 In a Matinee Throng WILD CAR HURTS 24 IN MATINEE THRONG | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/mosconi-clinches-title-defender-gains-eleventh-world-cue-crown-in-2.html | MOSCONI CLINCHES TITLE; Defender Gains Eleventh World Cue Crown in 2 Innings | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/syndicate-is-formed-for-newfoundland.html | SYNDICATE IS FORMED FOR NEWFOUNDLAND | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/st-francis-prep-victor-terriers-five-beats-lasalle-for-catholic.html | ST. FRANCIS PREP VICTOR; Terriers' Five Beats LaSalle for Catholic Title by 59-49 | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/british-repudiate-charges-on-sudan-call-cairo-accusations-of-bad.html | BRITISH REPUDIATE CHARGES ON SUDAN; Call Cairo Accusations of Bad Faith 'Absolutely Untrue' -- Map Talks on Suez Exit | True | By Clifton Danielspecial To the New York Times. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/sauer-connects-in-eighth.html | Sauer Connects in Eighth | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/urban-league-unit-elects.html | Urban League Unit Elects | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/moses-threatens-to-halt-bronx-job-he-tells-mayor-he-will-shift.html | MOSES THREATENS TO HALT BRONX JOB; He Tells Mayor He Will Shift Highway Fund Elsewhere if Lyons Changes Route | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/cultural-groups-here-unite-to-win-at-least-one-tv-educational-unit.html | Cultural Groups Here Unite to Win At Least One TV Educational Unit | True | | 1981-05-15 | RE0000092740 | B00000404681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/vigorous-advance-staged-by-grains-rise-is-laid-to-shooting-down-of.html | VIGOROUS ADVANCE STAGED BY GRAINS; Rise Is Laid to Shooting Down of U. S. Plane in Germany by Russian-Built MIG's | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/8-cabinet-exaides-criticized-on-pay-they-and-other-officials-drew.html | 8 CABINET EX-AIDES CRITICIZED ON PAY; They and Other Officials Drew $709,538 for Leaves Due -- House Unit Objects | True | By Clayton Knowlesspecial To the New York Times. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/girl-scouts-receive-eisenhowers-praise.html | GIRL SCOUTS RECEIVE EISENHOWER'S PRAISE | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/prussian-command-in-pentagon-is-seen.html | PRUSSIAN' COMMAND IN PENTAGON IS SEEN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/3-sea-unions-score-u-s-aid-proposal-shippers-await-presidential.html | 3 SEA UNIONS SCORE U. S. AID PROPOSAL; Shippers Await Presidential Reaction to Report Urging Easing 50-50 Cargo Rule | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/june-dahlgards-troth-connecticut-girl-to-be-wed-in-may-to-w-b.html | JUNE DAHLGARD'S TROTH; Connecticut Girl to Be Wed in May to W. B, Liverance | True | special to sw Yo . | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/mrlie-reports.html | MR.LIE REPORTS | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/raucolwell.html | Rau----Colwell | True | Specta2 to The NflW YOP. K Tlfr. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/sled-on-rail-hits-1500-mph-speed-air-force-tests-instruments.html | SLED ON RAIL HITS 1,500 M.P.H. SPEED; Air Force Tests Instruments, Materials With 50,000-Pound Thrust Coaster in Desert | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/protest-voiced-over-champlain.html | Protest Voiced Over Champlain | True | PAT HAMILTON EWING | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/kiner-ready-to-report-set-to-join-pirates-if-rickeys-previous-offer.html | KINER READY TO REPORT; Set to Join Pirates if Rickey's Previous Offer Holds Good | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/housing-conveyed-in-gramercy-area-investor-buys-house-on-21st-st.html | HOUSING CONVEYED IN GRAMERCY AREA; Investor Buys House on 21st St. Near Park -- Operator Gets Office on E. 27th St. | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/hebrew-college-founders-day.html | Hebrew College Founder's Day | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/john-f-osborne.html | JOHN F, OSBORNE | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/richardg-tobin-71-publicist-exeditor.html | RICHARD G. TOBIN, 71, PUBLICIST, EX.EDITOR | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/gaylord-is-pennroad-president.html | Gaylord Is Pennroad President | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/miss-pellett-affianced-radcliffe-junior-prospective-bride-of-d-w.html | MISS PELLETT AFFIANCED; Radcliffe Junior Prospective Bride of D. W. Fuerstenau | True | Special to N'z'w T'oP.x T'nr. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/dr-major-g-seelig.html | DR. MAJOR G. SEELIG | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/dance-group-gets-alvin.html | Dance Group Gets Alvin | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/employment-rises-400000-over-january-1200000-over-february-a-year-a.html | EMPLOYMENT RISES; 400,000 Over January, 1,200,000 Over February a Year Ago | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/two-bills-51-years-apart-depict-rise-in-met-costs.html | Two Bills 51 Years Apart Depict Rise in 'Met' Costs | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/halifax-shipyard-burns-machine-shop-destroyed-with-loss-of-1000000.html | HALIFAX SHIPYARD BURNS; Machine Shop Destroyed With Loss of $1,000,000 | True | | 1981-05-15 | RE0000092740 | B00000404681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/meyner-to-enter-jersey-primaries-exstate-senator-to-seek-the.html | MEYNER TO ENTER JERSEY PRIMARIES; Ex-State Senator to Seek the Democratic Nomination for Governor Against Wene | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/no-artillery-shows-korea-officer-says.html | NO ARTILLERY 'SHOWS,' KOREA OFFICER SAYS | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/army-brain-no-square-on-matching-peg-to-hole.html | Army Brain No 'Square' On Matching Peg to Hole | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/fire-at-brewery-kills-14-in-newark-victims-trapped-in-corklined.html | FIRE AT BREWERY KILLS 14 IN NEWARK; Victims Trapped in Cork-lined Tanks Die of Fumes in Anheuser-Busch Plant Firemen Battle Newark Brewery Blaze Where 14 Died FIRE AT BREWERY KILLS 14 IN NEWARK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/fsa-elevation-bill-due-today.html | F.S.A. Elevation Bill Due Today | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/floyd-c-roe.html | FLOYD C. ROE | True | Special to Tmc NLV N0 TnS.. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/2-nations-get-u-s-arms-order.html | 2 Nations Get U. S. Arms Order | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/miss-amy-f-rowland-i.html | MISS AMY F. ROWLAND I | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/civil-rights-held-now-up-to-people-future-progress-will-depend-on.html | CIVIL RIGHTS HELD NOW UP TO PEOPLE; Future Progress Will Depend on Community Action, Not Courts, Teachers Hear | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/jock-men-ffef.html | JOCK MEN F--FEF-- | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/ram-o-war-tribe-score-in-florida-winner-of-second-division-of.html | RAM O' WAR, TRIBE SCORE IN FLORIDA; Winner of Second Division of Handicap Breaks Ankle -- Admirals Pride Victor | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/jersey-police-chief-3-others-are-indicted-police-chief-held-in.html | Jersey Police Chief, 3 Others Are Indicted; POLICE CHIEF HELD IN RACKETS INQUIRY | True | By Charles Grutzner | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/gold-fizdale-offer-music-for-2-pianos.html | GOLD, FIZDALE OFFER MUSIC FOR 2 PIANOS | True | J. B. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/magistrate-rebukes-baiter-of-policeman.html | MAGISTRATE REBUKES 'BAITER' OF POLICEMAN | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/u-n-weather-parley-on-today.html | U. N. Weather Parley On Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/miss-tourtellot-becomes-engaged-du-mont-production-assistant-to-be.html | MISS TOURTELLOT BECOMES ENGAGED; Du Mont Production Assistant to Be Bride of Lieut. Alex Waren of the Air Force | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/joseph-de-bobes.html | JOSEPH DE BOBES | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/parsons-gave-aid-on-crime-article-its-writer-avows-furnished-bulk.html | PARSONS GAVE AID ON CRIME ARTICLE, ITS WRITER AVOWS; Furnished Bulk of Data for the Story He Now Calls Libelous, Jersey Legislators Hear CONCERN LAID TO DRISCOLL Attorney General Advised Not to Sue -- Stamler Admits He Lacked Moretti Evidence CRIME STORY DATA LINKED TO PARSONS | True | By George Cable Wrightspecial To the New York Times. | 1981-05-15 | RE0000092740 | B00000404681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/newspaper-fights-antitrust-ruling-new-orleans-timespicayune-asks.html | NEWSPAPER FIGHTS ANTI-TRUST RULING; New Orleans Times-Picayune Asks Supreme Court to Lift Advertising Policy Curb | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/russell-to-coach-schreiner.html | Russell to Coach Schreiner | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/janas-in-agents-concern.html | Janas in Agents' Concern | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/new-head-of-steel-union-pledges-ore-mines-drive.html | New Head of Steel Union Pledges Ore Mines Drive | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/new-plan-to-spur-foreign-investing-johnston-of-advisory-board.html | NEW PLAN TO SPUR FOREIGN INVESTING; Johnston, of Advisory Board, Offers 'Dramatic Approach' to Development Abroad FOUR YEAR LAG IN POINT 4' Special Ambassador Is Urged With Extraordinary Powers to Visit Backward Nations NEW PLAN TO SPUR FOREIGN INVESTING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/rodney-boyntons-have-son.html | Rodney Boyntons Have Son | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/chemists-briefed-on-nuclear-fission-larson-asserts-improvements-in.html | CHEMISTS BRIEFED ON NUCLEAR FISSION; Larson Asserts Improvements in Use of Such Materials Are 'Snowballing' | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/korean-relief-drive-set.html | Korean Relief Drive Set | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/connecticut-opens-theatre-site-hearing.html | CONNECTICUT OPENS THEATRE SITE HEARING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/cotton-is-steady-trade-moderate-futures-412-points-higher-57-march.html | COTTON IS STEADY, TRADE MODERATE; Futures 4-12 Points Higher -- 57 March Notices Stopped in New York Market | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/ductile-metal-powder-chryslers-steel-oilite-able-to-stand-70000lb.html | DUCTILE METAL POWDER; Chrysler's 'Steel Oilite' Able to Stand 70,000-Lb. Pressure | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/more-u-s-bills-offered.html | More U. S. Bills Offered | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/border-violated-czechs-say-us-airmen-ridicule-charge-border.html | Border Violated, Czechs Say; U.S. Airmen Ridicule Charge; BORDER VIOLATED, PRAGUE CONTENDS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/mission-to-help-ill-is-greeted-in-korea.html | MISSION TO HELP ILL IS GREETED IN KOREA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/events-of-interest-in-shipping-world-irish-tourist-executive-will.html | EVENTS OF INTEREST IN SHIPPING WORLD; Irish Tourist Executive Will Make a Survey Here -- Panel Discusses Tugboat Crews | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/fire-fatal-to-7-racers-lincoln-downs-barn-is-razed-3-days-before.html | FIRE FATAL TO 7 RACERS; Lincoln Downs Barn Is Razed 3 Days Before Track Opening | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/lol-ties-in-97-uthor-and-retired-editor-of-reserve-news-department.html | lOl TIES IN '97; uthor and Retired Editor of Reserve News Department Aided Young Reporters | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/congress-is-stalled-on-coastal-oil-land.html | CONGRESS IS STALLED ON COASTAL OIL LAND | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/at-the-theatre-walter-slezak-in-my-3-angels-adapted-by-the-spewacks.html | AT THE THEATRE; Walter Slezak in 'My 3 Angels,' Adapted by the Spewacks From a French Play | True | By Brooks Atkinson | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/text-of-councils-statement.html | Text of Council's Statement | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/banker-asks-lifting-of-interest-ceiling.html | BANKER ASKS LIFTING OF INTEREST CEILING | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/dewey-for-raising-citys-realty-tax-to-add-50-million-asks-limited.html | DEWEY FOR RAISING CITY'S REALTY TAX TO ADD 50 MILLION; ASKS LIMITED YIED Would Authorize 100 Million but Let City Collect Only Half COUNTY LEVY CALLED FOR Proposed as Stand-By if the Voters Reject Wider Plan -- Income Impost Up Next DEWEY BACKS RISE IN CITY REALTY TAX | True | By Leo Eganspecial To the New York Times. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/dr-gordon-a-ryrie.html | DR. GORDON A. RYRIE | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/air-stopovers-extended.html | Air Stop-Overs Extended | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/bias-held-a-factor-in-communist-war-state-commission-calls-for-end.html | BIAS HELD A FACTOR IN COMMUNIST WAR; State Commission Calls for End of Discrimination in Jobs and Places Open to Public | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/korean-bristles-freed-for-import-treasury-announces-closing-of.html | KOREAN BRISTLES FREED FOR IMPORT; Treasury Announces Closing of Arrangements to Bar Chinese-Origin Items CERTIFICATE PLAN MAPPED Aim Is to Prevent Communists From Getting Exchange to Further Aggression | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/cornelius-j-curtin-sr.html | CORNELIUS J. CURTIN SR. | True | Spec.a] to .L'W YO | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/u-n-rejects-red-truce-charge.html | U. N. Rejects Red Truce Charge | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/morse-saddles-senate-with-account-of-itself.html | Morse Saddles Senate With Account of Itself | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/cleared-of-killing-baby-staten-island-mother-free-after-second.html | CLEARED OF KILLING BABY; Staten Island Mother Free After Second Trial for Son's Death | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/site-for-large-hotel-is-bought-in-toronto.html | SITE FOR LARGE HOTEL IS BOUGHT IN TORONTO | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/text-of-lodges-u-n-statement.html | Text of Lodge's U. N. Statement | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/ballet-biography-of-poe-performed-poor-eddy-with-weidman-in-title.html | BALLET BIOGRAPHY OF POE PERFORMED; ' Poor Eddy,' With Weidman in Title Role, an Experiment in Drama and Dance | True | By John Martin | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/a-few-americans-accused-by-burma-they-aid-chinese-nationalist.html | A FEW AMERICANS' ACCUSED BY BURMA; They Aid Chinese Nationalist Raiders, Defense Head Says, Holding U. S. Blameless | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/2-works-to-have-debut-compositions-by-teachers-listed-for.html | 2 WORKS TO HAVE DEBUT; Compositions by Teachers Listed for University Symposium | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/mgrath-denies-coverup-scoffs-at-change-by-grand-jury-inquiry-was-a.html | M'GRATH DENIES COVER-UP; Scoffs at Charge by Grand Jury --- Inquiry Was a "Smoke Screen' | True | | 1981-05-15 | RE0000092740 | B00000404681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/stocks-comeback-is-best-in-months-market-gets-away-slowly-but-picks.html | STOCKS' COMEBACK IS BEST IN MONTHS; Market Gets Away Slowly but Picks Up Rapidly for Gains of Fractions to 3 Points AVERAGE SHOWS 2.03 RISE Volume of 1,890,000 Shares Is Highest in Week -- Steels and Motors Pace-Makers | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/major-vietminh-drive-foreseen.html | Major Vietminh Drive Foreseen | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/everest-climb-leader-named.html | Everest Climb Leader Named | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/dr-louis-launer.html | DR. LOUIS LAUNER | True | Special to Trls t'Izw Yo Trr.s. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/farouk-aide-denies-rumors-of-divorce.html | FAROUK AIDE DENIES RUMORS OF DIVORCE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/bonds-and-shares-on-london-market-market-subdued-with-losses.html | BONDS AND SHARES ON LONDON MARKET; Market Subdued, With Losses Predominant on Influence of World Situation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/mrs-eisenhower-enjoys-new-job-reports-on-white-house-changes-tells.html | Mrs. Eisenhower Enjoys New Job; Reports on White House Changes; Tells Her First Press Conference of Redecorating Her Rooms -- Grandchildren Pay Visit MRS. EISENHOWER ENJOYS NEW TASKS | True | By Bess Furmanspecial To the New York Times. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/mrs-louis-bachrach.html | MRS. LOUIS BACHRACH | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/horsemens-boycott-at-tanforan-ends-as-track-makes-concessions.html | Horsemen's Boycott at Tanforan Ends As Track Makes Concessions; Purses Will Be Increased by $28,000 for Each Million Over 32 in Mutuels Play -- Return to Normal Speeded | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/korea-casualties-of-u-s-rise-by-260-weeks-list-brings-total-war.html | KOREA CASUALTIES OF U. S. RISE BY 260; Week's List Brings Total War Toll to 130,992, of Whom 23,134 Are Dead | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/alleged-red-in-albany-one-of-three-named-at-hearing-is-on-education.html | ALLEGED RED IN ALBANY; One of Three Named at Hearing Is on Education Payroll | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/long-island-trains-late-car-jumps-track-in-babylon-station-yard-at.html | LONG ISLAND TRAINS LATE; Car Jumps Track in Babylon Station Yard at 6 A.M. | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/reds-on-the-run-gideonse-asserts-brooklyn-college-head-tells.html | REDS 'ON THE RUN,' GIDEONSE ASSERTS; Brooklyn College Head Tells Inquiry He Found Sharp Infiltration in 1939 REDS 'ON THE RUN,' GIDEONSE ASSERTS | True | By C. P. Trussellspecial To the New York Times. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/mrs-may-calmer-i.html | MRS. MAY' CALMER I | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/a-dresel-64j-latr-pioneer1-retired-dirigible-commander-dies-in.html | A. DRESEL, 64,J L'AtR PIONEER1; Retired Dirigible Commander/ Dies in Newport Hospital 'Cited by Two Nations | True | Selal to TKZ BIzW YOK TIZZs. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/bid-to-briton-disavowed-but-american-jewish-congress-opposes.html | BID TO BRITON DISAVOWED; But American Jewish Congress Opposes Barring Silverman | True | | 1981-05-15 | RE0000092740 | B00000404681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/brazil-laws-bring-plant-shutdowns-general-motors-and-philips-radio.html | BRAZIL LAWS BRING PLANT SHUTDOWNS; General Motors and Philips Radio Hit by Import Bans -- Drought Cuts Power | True | By Sam Pope Brewerspecial To the New York Times. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/trieste-plebiscite-proposed.html | Trieste Plebiscite Proposed | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/st-peters-loses-in-tourney-8568-jersey-city-five-defeated-in-naia.html | ST. PETER'S LOSES IN TOURNEY; 85-68; Jersey City Five Defeated in N.A.I.A. Play by East Texas State at Kansas City | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/shells-over-korea-i-conflicts-in-testimony-on-ammunition-resolved.html | Shells Over Korea -- I; Conflicts in Testimony on Ammunition Resolved Partly by Defining Shortage | True | By Hanson W. Baldwin | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/wood-field-and-stream-bimini-tuna-tournament-to-start-may-18-winner.html | Wood, Field and Stream; Bimini Tuna Tournament to Start May 18 -- Winner Last Year Docked No Fish | True | By Raymond R. Camp | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/gasoline-supplies-show-rise-in-week-1822000-barrel-gain-is-noted-by.html | GASOLINE SUPPLIES SHOW RISE IN WEEK; 1,822,000 Barrel Gain Is Noted by A. P. I. -- Light Fuel Oil Inventories Are Lower | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/moore-defeats-valdes-on-points-lightheavyweight-champion-gains.html | MOORE DEFEATS VALDES ON POINTS; Light-Heavyweight Champion Gains Unanimous Decision in St. Louis Fight | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/home-for-the-aged-gets-brooklyn-site.html | HOME FOR THE AGED GETS BROOKLYN SITE | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/250000-fire-at-pier-laid-to-weld-sparks.html | $250,000 FIRE AT PIER LAID TO WELD SPARKS | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/poles-attack-soviet-train.html | Poles Attack Soviet Train | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/president-and-director-of-anaconda-aluminum.html | President and Director Of Anaconda Aluminum | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/c-i-o-textile-union-wins-vote.html | C. I. O. Textile Union Wins Vote | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/sugar-workers-open-conference.html | Sugar Workers Open Conference | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/jersey-pike-police-arrest-300-a-week-four-of-five-are-speeders.html | JERSEY PIKE POLICE ARREST 300 A WEEK; Four of Five Are Speeders -- Violations Clerks Take Fines From Out-of-State Drivers 711 AUTOS AIDED IN 7 DAYS Troopers Radio for Help for the Stranded -- Revenues Pay $500,000 Patrol Cost | True | By Joseph O. Haffspecial To the New York Times. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/syndicate-acquires-the-weylin-hotel.html | SYNDICATE ACQUIRES THE WEYLIN HOTEL | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/fear-of-own-public-sets-soviets-path-u-s-charges-in-u-n-lodge-says.html | FEAR OF OWN PUBLIC SETS SOVIET'S PATH, U. S. CHARGES IN U. N.; Lodge Says Aggressive Policy, Having No External Basis, Costs Worlds Respect DEBATE ON KOREA CLOSES 2 Votes Uphold West's Moves -- Eden Decries Talk That 3d World War Is On LODGE SAYS SOVIET FEARS OWN PEOPLE | True | By A. M. Rosenthalspecial To the New York Times. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/speed-discounted-in-mishaps.html | Speed Discounted in Mishaps | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/scotland-and-england-tie-22.html | Scotland and England Tie, 2-2 | True | | 1981-05-15 | RE0000092740 | B00000404681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/sloan-denies-g-m-bowed-to-du-pont-chairman-of-auto-company-says-he.html | SLOAN DENIES G. M. BOWED TO DU PONT; Chairman of Auto Company Says He Alone Set Buying Policies in 1922 Move | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/red-sox-vanquish-cardinals-53-with-two-runs-in-twelfth-inning.html | Red Sox Vanquish Cardinals, 5-3, With Two Runs in Twelfth Inning; Merson's Triple Scores Agganis With Tie-Breaking Tally -- Cubs Down Indians, 6-4 -- Reds Top Phils, 11-7 -- Tigers Win | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/bank-suit-defense-meets-a-setback-request-to-seek-brownells-stand.html | BANK SUIT DEFENSE MEETS A SETBACK; Request to Seek Brownell's Stand on S. E. C. Status Is Rejected by Medina | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/u-s-preparing-full-denial.html | U. S. Preparing Full Denial | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/-student-editors-here-columbia-scholastic-press-to-open-convention-.html | ; 'STUDENT EDITORS HERE; ' .Columbia Scholastic Press to] ;" Open Convention Today I | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/2000000-new-jobs-found-for-germans.html | 2,000,000 NEW JOBS FOUND FOR GERMANS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/bricker-amendment-opposed.html | Bricker Amendment Opposed | True | H. H. NORDLINGER | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/destroyer-unit-leader-admiral-hartman-takes-over-atlantic-fleet.html | DESTROYER UNIT LEADER; Admiral Hartman Takes Over Atlantic Fleet Force | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/cinerama-offering-today.html | Cinerama Offering Today | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/litsky-feinberg.html | Litsky---- Feinberg | True | Special to Ta Nzw YoRK TLZS. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/bill-seeks-desk-space-would-let-veterans-counselors-stay-in-v-a.html | BILL SEEKS DESK SPACE; Would Let Veterans' Counselors Stay in V. A. Hospitals | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/man-in-draft-case-freed-court-of-appears-overturns-sentence-of.html | MAN IN DRAFT CASE FREED; Court of Appears Overturns Sentence of Three Years | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/15000-strike-on-clyde-docks.html | 15,000 Strike on Clyde Docks | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/budapest-reported-under-army.html | Budapest Reported Under Army | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/900-restaurant-holdup-proprietor-of-swiss-pavilion-robbed-in-his-of.html | $900 RESTAURANT HOLD-UP; Proprietor of Swiss Pavilion Robbed in His Office | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/bostonians-play-beethovens-4th-munch-conducts-orchestra-at-carnegie.html | BOSTONIANS PLAY BEETHOVEN'S 4TH; Munch Conducts Orchestra at Carnegie Hall-- Schumann, Bartok and Debussy Heard | True | By Howard Taubman | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/press-conference-canceled.html | Press Conference Canceled | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/slum-study-planned-for-village-section.html | SLUM STUDY PLANNED FOR 'VILLAGE' SECTION | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/clark-gives-trip-plans-to-leave-on-visit-to-manila-and-indochina.html | CLARK GIVES TRIP PLANS; To Leave on Visit to Manila and Indo-China Tuesday | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/manuel-de-gongora.html | MANUEL DE GONGORA | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/in-the-nation-some-straight-talk-along-the-east-river.html | In The Nation; Some Straight Talk Along the East River | True | By Arthur Krock | 1981-05-15 | RE0000092740 | B00000404681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/first-flatbush-parking-meter.html | First Flatbush Parking Meter | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/braves-seek-curb-on-shifting-clubs-perini-proposes-ban-on-big.html | BRAVES SEEK CURB ON SHIFTING CLUBS; Perini Proposes Ban on Big League Move to Minor Loop City Before Oct. 1 | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/one-telegraph-unit-western-unions-aim.html | ONE TELEGRAPH UNIT WESTERN UNION'S AIM | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/mdermott-shift-seen-state-department-spokesman-is-expected-to-get.html | M'DERMOTT SHIFT SEEN; State Department Spokesman Is Expected to Get Envoy Post | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/sinn-fein-will-enter-race.html | Sinn Fein Will Enter Race | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/they-can-call-a-top-kick-darling-and-live-as-staten-island-woman.html | They Can Call a Top Kick 'Darling' and Live As Staten Island Woman Takes Job Upstate | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/elizabeth-printers-get-rise.html | Elizabeth Printers Get Rise | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/20-teachers-facing-redlink-inquiries-reports-of-party-membership-to.html | 20 TEACHERS FACING RED-LINK INQUIRIES; Reports of Party Membership to Be Checked -- Answers by Another 'Unsatisfactory' | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/chains-producers-cool-to-fair-trade-standard-factors-study-finds.html | CHAINS, PRODUCERS COOL TO FAIR TRADE; Standard Factors' Study Finds Wide Belief Price Pacts Are Unnecessary or Futile CHAINS, PRODUCERS COOL TO FAIR TRADE | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/stetson-leases-space-hat-company-to-have-store-and-office-at-589.html | STETSON LEASES SPACE; Hat Company to Have Store and Office at 589 5th Avenue | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/90-french-priests-in-factory-jobs-try-to-regain-workers-goodwill-90.html | 90 French Priests in Factory Jobs Try to Regain Workers' Goodwill; 90 FRENCH PRIESTS WORK TO WIN REDS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/adenauer-to-push-bonnparis-amity-chancellor-is-prepared-to-go-to.html | ADENAUER TO PUSH BONN-PARIS AMITY; Chancellor Is Prepared to Go to Great Lengths to Solve Problems Blocking Unity | | By Drew Middleton special To the New York Times. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/decorative-fabrics-use-new-yorker-rose.html | DECORATIVE FABRICS USE NEW YORKER ROSE | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/song-brings-blood-in-red-cross-plea.html | SONG BRINGS BLOOD IN RED CROSS PLEA | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/smith-club-plans-queens-event.html | Smith Club Plans Queens Event | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/united-corps-net-rises-to-3914926-equals-278c-a-share-in-1952-up.html | UNITED CORP.'S NET RISES TO $3,914,926; Equals 27.8c a Share in 1952, Up 5.8c -- City Levy Prompts Move to New Rochelle | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/state-act-barring-dam-appealed.html | State Act Barring Dam Appealed | True | ROCHESTER, N. Y., March 11 | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/knicks-win-113107-in-3-extra-periods-foul-shots-after-baltimore.html | KNICKS WIN, 113-107, IN 3 EXTRA PERIODS; Foul Shots After Baltimore Loses Four Players Help New York Five Score | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/migration-plan-pushed-four-countries-are-considering-agricultural.html | MIGRATION PLAN PUSHED; Four Countries Are Considering Agricultural Colonization | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/indonesia-unlikely-to-bar-red-shipping.html | INDONESIA UNLIKELY TO BAR RED SHIPPING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/treasury-bills-drop-145000000-u-s-government-deposits-off-by.html | TREASURY BILLS DROP $145,000,000; U. S. Government Deposits Off by $563,000,000 -- Loans to Business Rise | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/traubel-sings-isolde-in-1st-role-of-season.html | TRAUBEL SINGS ISOLDE IN 1ST ROLE OF SEASON | | H. C. S. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/captive-audience-of-labor-defended.html | CAPTIVE AUDIENCE OF LABOR DEFENDED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/agency-media-director-elected-vice-president.html | Agency Media Director Elected Vice president | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/licensing-spurred-for-chiropractors-state-senate-leader-predicts.html | LICENSING SPURRED FOR CHIROPRACTORS; State Senate Leader Predicts Passage -- Assembly Group Advances Measure | True | By Douglas Dalesspecial To the New York Times. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/colorado-ousts-8-professors.html | Colorado Ousts 8 Professors | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/mexican-sentry-shoots-shrimper-warning-shot-kills-crewman-of-one-of.html | MEXICAN SENTRY SHOOTS SHRIMPER; Warning Shot Kills Crewman of One of U. S. Vessels Held for 'Poaching' | True | By Sydney Grusonspecial To the New York Times. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/yonkers-track-resurfaced.html | Yonkers Track Resurfaced | | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/woman-doctor-commissioned.html | Woman Doctor Commissioned | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/heads-air-buying-district-gen-webber-is-now-in-charge-of-eastern.html | HEADS AIR BUYING DISTRICT; Gen. Webber Is Now in Charge of Eastern Procurement | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/senate-confirms-envoy-to-mexico-white-will-succeed-odwyer-juneau.html | SENATE CONFIRMS ENVOY TO MEXICO; White Will Succeed O'Dwyer -- Juneau Official Named to Be Alaska Governor | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/science-career-week-march-21.html | Science Career Week March 21 | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/harvard-picks-chicagoan-dr-hunt-school-head-named-eliot-education.html | HARVARD PICKS CHICAGOAN; Dr. Hunt, School Head, Named Eliot Education Professor | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/alaska-air-alert-called-definitely-not-practice.html | Alaska Air Alert Called 'Definitely' Not Practice | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/prr-wins-a-hearing-on-long-island-rates.html | P.R.R. WINS A HEARING ON LONG ISLAND RATES | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/6745000-raised-on-school-bonds-akron-ohio-issue-reoffered-for-yield.html | $6,745,000 RAISED ON SCHOOL BONDS; Akron, Ohio, Issue Reoffered for Yield of 1.3 to 2.95% -- Other Public Financing | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/at-the-paramount.html | At the Paramount | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/washington-delegate-advanced.html | Washington Delegate Advanced | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/montgomery-abandons-soviet-garb-in-paper-war.html | Montgomery Abandons Soviet Garb in 'Paper War' | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/wide-opportunities-in-india-trade-cited.html | WIDE OPPORTUNITIES IN INDIA TRADE CITED | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/australian-flies-333-missions.html | Australian Flies 333 Missions | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/gallery-to-sho-art-for-collee-exhibition-from-colooton-ofi-smith.html | GALLERY TO SHO' . ART FOR COLLE{]E{{; Exhibition From Col'loot {on ofl Smith Museum to Be Shown ] I at Knoedler's March. 30 ] | True | | 1981-05-15 | RE0000092740 | B00000404681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/buying-attendance-hold-up-at-toy-fair.html | BUYING, ATTENDANCE HOLD UP AT TOY FAIR | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/piano-winners-named-best-works-of-52-announced-by-teachers-service.html | PIANO WINNERS NAMED; ' Best Works' of '52 Announced by Teachers Service | True | | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/schoolboy-admits-slaying-of-2-girls-rockland-prosecutor-reports.html | SCHOOLBOY ADMITS SLAYING OF 2 GIRLS; Rockland Prosecutor Reports Confession of Youth, 16 -- Knife Is Recovered | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-12 | 1953-03-12 | https://www.nytimes.com/1953/03/12/archives/curran-suggests-9-for-mayoralty-his-republican-list-stresses-moses.html | CURRAN SUGGESTS 9 FOR MAYORALTY; His Republican List Stresses Moses -- He Calls Roosevelt Best Democratic Choice | True | By James A. Hagerty | 1981-05-15 | RE0000092740 | B00000404681 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/freight-loadings-gain-24-in-week-685016-cars-is-39-below-similar.html | FREIGHT LOADINGS GAIN 2.4% IN WEEK; 685,016 Cars Is 3.9% Below Similar Period Last Year, 8.6 % Fewer Than 1951 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/seton-hall-and-st-johns-fives-gain-final-of-national-invitation.html | Seton Hall and St. John's Fives Gain Final of National Invitation Tourney; PIRATES VANQUISH MANHATTAN, 74-56 18,014 at Garden See Dukes Pace Seton Hall's Quintet to Invitation Final ST. JOHN'S VICTOR, 64-55 Beats Duquesne After Leading Virtually All of the Way -- Davis, Satalino Star | True | By Michael Strauss | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/shawinigan-water.html | Shawinigan Water | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/protest-on-tunisia-due-u-n-intervention-to-be-asked-in-death.html | PROTEST ON TUNISIA DUE; U. N. Intervention to Be Asked in Death Sentences of 13 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/west-point-day-in-state-set.html | West Point Day' in State Set | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/red-investigators-put-curb-on-velde-bar-announcement-of-inquiry.html | RED INVESTIGATORS PUT CURB ON VELDE; Bar Announcement of Inquiry Before Full Committee Vote -- The Chairman Concurs | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/investment-bankers-warned-business-must-anticipate-end-of-defense.html | Investment Bankers Warned Business Must Anticipate End of Defense Outlay; BUSINESS IS URGED TO WOO CONSUMER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/a-stand-for-freedom.html | A STAND FOR FREEDOM | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/city-urged-to-end-slums-demolition-housing-program-on-builtup-land.html | CITY URGED TO END SLUMS DEMOLITION; Housing Program on Built-Up Land Attacked -- Tax Losses and Dislocation Deplored PLANNING STUDY DIRECTED Halley Would Help Modernize Flats, Build in Open Spaces -- Triborough Project Voted | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/pigeon-poisoner-hunted-a-fourth-of-morristown-n-j-flock-has-been.html | PIGEON POISONER HUNTED; A Fourth of Morristown, N. J., Flock Has Been Destroyed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/admiral-jeffs-weds-in-bremen.html | Admiral Jeffs Weds in Bremen | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/tug-of-war-pulls-browns-two-ways-one-report-sees-immediate-shift-to.html | TUG OF WAR PULLS BROWNS TWO WAYS; One Report Sees Immediate Shift to Baltimore, Other 1954 Move to Milwaukee | True | | 1981-05-15 | RE0000092741 | B00000404682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/unusual-hat-lines-are-used-for-dash-lively-colors-add-to-dramatic.html | UNUSUAL HAT LINES ARE USED FOR DASH; Lively Colors Add to Dramatic Group of Brief Silhouettes and Sweeping Brims | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/fete-for-benefit-aides-silver-cross-day-nursery-group-will-be.html | FETE FOR BENEFIT AIDES; Silver Cross Day Nursery Group Will Be Guests Today | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/12000-doctors-join-medical-veterans-new-group-seeks-to-influence.html | 12,000 DOCTORS JOIN MEDICAL VETERANS; New Group Seeks to Influence Draft Legislation in Parleys With Defense Officials | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/search-continues-for-8-on-split-ship-coast-guard-planes-and-cutters.html | SEARCH CONTINUES FOR 8 ON SPLIT SHIP; Coast Guard Planes and Cutters Hunt Drifting Tanker Bow 430 Miles Off Argentina | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/mrs-david-c-andrews-has-son.html | Mrs. David C. Andrews Has Son | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/elected-vice-president-of-curtisswright-corp.html | Elected Vice President Of Curtiss-Wright Corp. | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/exchange-seat-price-up-1000.html | Exchange Seat Price Up $1,000 | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/rites-for-morris-sayre-hoover-stassen-and-weeks-are-honorary.html | RITES FOR MORRIS SAYRE; Hoover, Stassen and Weeks Are Honorary Bearers in Montclair | True | Spec. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/bad-weather-delays-queen-mary-a-day.html | BAD WEATHER DELAYS QUEEN MARY A DAY | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/supersubway-so-super-boss-sardine-has-to-puff.html | Supersubway So Super Boss Sardine Has to Puff | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/phillips-oil-credit-enlarged.html | Phillips Oil Credit Enlarged | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/girl-15-wins-music-prize-dorothy-hill-takes-5th-annual-youth.html | GIRL, 15, WINS MUSIC PRIZE; Dorothy Hill Takes 5th Annual Youth Composition Award | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/churchill-orders-protest.html | Churchill Orders Protest | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/mdonald-helps-trip-detroit-50-yankee-righthander-permits-one-hit-in.html | M'DONALD HELPS TRIP DETROIT, 5-0; Yankee Right-Hander Permits One Hit in Five Innings -- Miller Effective at End | True | By Louis Effratspecial To the New York Times. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/soaring-contest-opens-july-7.html | Soaring Contest Opens July 7 | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/orders-freight-rate-rise-i-c-c-wants-intraminnesota-levels-up-by.html | ORDERS FREIGHT RATE RISE; I. C. C. Wants Intra-Minnesota Levels Up by $1,000,000 | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/lillian-oneill-engaged-i-i-briish-embassy-aide-fianceeof-icomdr.html | LILLIAN .o'NEILL.: ENGAGED; I I Briish Embassy Aide Fiancee.of) iComdr, Carl F.,Paul Jr., U.S.N.I | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/antitrust-hearing-against-n-f-l-ends.html | ANTI-TRUST HEARING AGAINST N. F. L. ENDS | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/arctic-studies-broadened.html | Arctic Studies Broadened | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/aggression-over-germany.html | AGGRESSION OVER GERMANY | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/panel-to-weigh-dismissals.html | Panel to Weigh Dismissals | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/knicks-win-clinch-eastern-laurels-rally-in-final-period-to-beat.html | KNICKS WIN, CLINCH EASTERN LAURELS; Rally in Final Period to Beat Philadelphia Five by 90-85 -- Simmons Is Star | True | | 1981-05-15 | RE0000092741 | B00000404682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/bruin-rally-ties-red-wings-at-22-sawchuk-excels-in-goal-for-detroit.html | BRUIN RALLY TIES RED WINGS AT 2-2; Sawchuk Excels in Goal for Detroit -- Canadiens Play 2-2 Game at Chicago | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/brokers-aide-made-partner.html | Brokers' Aide Made Partner | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/2-hit-by-runaway-car-in-serious-condition.html | 2 HIT BY RUNAWAY CAR IN SERIOUS CONDITION | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/naval-st-o_-re.html | NAVAI- ST O_ RES | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/legislature-criticized-state-body-said-to-operate-along-slipshod.html | Legislature Criticized; State Body Said to Operate Along Slipshod Lines | True | TIM F. HARTE. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/mrs-jacob-hel_er.html | MRS. JACOB HEL!_ER | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/7950000-borrowed-by-chesapeake-ohio.html | $7,950,000 BORROWED BY CHESAPEAKE & OHIO | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/egyptian-at-u-n-comments.html | Egyptian at U. N. Comments | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/member-bank-reserves-rise-122000000-stock-of-gold-decreases-by.html | Member Bank Reserves Rise $122,000,000; Stock of Gold Decreases by $51,000,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/pope-is-unable-to-go-to-anniversary-mass.html | POPE IS UNABLE TO GO TO ANNIVERSARY MASS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/conferees-refuse-funds-killing-economic-council.html | Conferees Refuse Funds, Killing Economic Council | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/accidentally-shot-dies-navy-employe-killed-with-pistol-marine.html | ACCIDENTALLY SHOT, DIES; Navy Employe Killed With Pistol Marine Sentry Was Cleaning | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/hide-prices-show-easing.html | Hide Prices Show Easing | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/mrs-burnett-w-straus.html | MRS. BURNETT W. STRAUS | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/commodity-prices-show-slight-rise.html | COMMODITY PRICES SHOW SLIGHT RISE | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/overseas-press-dinner-guests-to-hear-reports-here-on-various-topics.html | OVERSEAS PRESS DINNER; Guests to Hear Reports Here on Various Topics Thursday | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/extending-system-of-benefits-for-the-aged-recommended-in-52-social.html | Extending System of Benefits for the Aged Recommended in '52 Social Security Report | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/ismay-warns-u-s-on-soviet-output-asserts-in-washington-that-ominous.html | ISMAY WARNS U. S. ON SOVIET OUTPUT; Asserts in Washington That 'Ominous' Rise in Production Imperils Allied Supremacy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/program-for-arbitration.html | PROGRAM FOR ARBITRATION | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/styles-for-career-girls-fashion-show-puts-emphasis-on-office-and.html | STYLES FOR CAREER GIRLS; Fashion Show Puts Emphasis on Office and Street Wear | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/blood-donor-service-of-6-nurses-honored.html | BLOOD DONOR SERVICE OF 6 NURSES HONORED | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/col-van-r-sternbergh.html | COL. VAN R. STERNBERGH | True | Special to T Nv YORK Tzrs. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/mitzi-gaynor-has-surgery.html | Mitzi Gaynor Has Surgery | True | | 1981-05-15 | RE0000092741 | B00000404682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/new-red-program-fights-bonn-pacts-leaders-back-from-moscow-urge.html | NEW RED PROGRAM FIGHTS BONN PACTS; Leaders Back From Moscow Urge Strikes and Disorder to Prevent Ratification | | By Drew Middletonspecial To The New York Times. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/dewey-asks-05-tax-on-pay-expected-to-propose-study-of-city-manager.html | DEWEY ASKS 0.5% TAX ON PAY; EXPECTED TO PROPOSE STUDY OF CITY MANAGER PLAN HERE; 3D ITEM IN PROGRAM Employer and Worker Each Would Meet Half of the New Impost YIELD PUT AT $60,000,000 Bills Suggested by Governor All 'Permissive' -- Total Falls Short of Fiscal Needs DEWEY PROPOSES CITY PAYROLL TAX | True | By Leo Eganspecial To the New York Times. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/vejar-will-fight-martinez-tonight-young-welterweights-likely-to.html | VEJAR WILL FIGHT MARTINEZ TONIGHT; Young Welterweights Likely to Attract $40,000 'Gate' for Garden Meeting | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/26-lost-in-ecuador-flood.html | 26 Lost in Ecuador Flood | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/catholic-agencies-in-welfare-fight-threaten-to-quit-queens-unit-if.html | CATHOLIC AGENCIES IN WELFARE FIGHT; Threaten to Quit Queens Unit if the Planned Parenthood Groups Stay as Members | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/wilkov-named-captain-of-columbias-quintet.html | Wilkov Named Captain Of Columbia's Quintet | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/eden-urges-west-not-to-shift-policy-over-stalin-death-asks.html | EDEN URGES WEST NOT TO SHIFT POLICY OVER STALIN DEATH; Asks Continued 'Partial' War in Korea and World Talks When Reds Mean Business HITS 'BARBARIC' AIR ATTACK Says London Takes Grave View of Incident -- Partnership in World Trade Stressed Eden Advocates No Policy Change By West Because of Stalin Death | True | By Russell Porter | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/state-department-scored-on-housing-officials-lacked-authority-for.html | STATE DEPARTMENT SCORED ON HOUSING; Officials Lacked Authority for 28 Million Project in Bonn, Investigators Charge | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/offers-to-act-in-strike.html | Offers to Act in Strike | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/u-sfrench-team-speeds-air-bases-175-experts-supervise-task-of.html | U. S.-FRENCH TEAM SPEEDS AIR BASES; 175 Experts Supervise Task of Building Fields for Shifting of Jet Units From Germany | True | By Benjamin Wellesspecial To the New York Times. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/ronty-24yearold-center-is-selected-for-trophy-as-most-valuable-on.html | Ronty, 24-Year-Old Center, Is Selected For Trophy as Most Valuable on Rangers | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/miss-colt-gets-music-post.html | Miss Colt Gets Music Post | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/bill-on-union-gifts-revived-in-albany-measures-seeking-to-curtail.html | BILL ON UNION GIFTS REVIVED IN ALBANY; Measures Seeking to Curtail Labor's Political Activities Put Up in Both Houses | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/sales-crude-output-capital-outlays-in-52-highest-in-shells-history.html | Sales, Crude Output, Capital Outlays in '52 Highest in Shell's History Despite Shortages | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/simon-balicer.html | SIMON BALICER | True | | 1981-05-15 | RE0000092741 | B00000404682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/queens-postman-held-accused-of-throwing-a-bundle-of-mail-into-sewer.html | QUEENS POSTMAN HELD; Accused of Throwing a Bundle of Mail Into Sewer Basin | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/keating-sets-up-protection-for-witnesses-in-inquiries-rules-to.html | Keating Sets Up Protection For Witnesses in Inquiries; RULES TO PROTECT INQUIRY WITNESSES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/british-ease-politics-ban-220000-more-civil-servants-now-allowed.html | BRITISH EASE POLITICS BAN; 220,000 More Civil Servants Now Allowed Such Activity | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/vishinsky-weeps-at-le-havre.html | Vishinsky Weeps at Le Havre | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/athletics-defeat-brooklyn-8-to-2-hodges-wastes-2run-homer-as.html | ATHLETICS DEFEAT BROOKLYN, 8 TO 2; Hodges Wastes 2-Run Homer as Dodgers Suffer First Loss in Six Games | True | By Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/harry-barnett.html | HARRY BARNETT' | True | Special to THX Nw NoJ Tnzs. | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/rail-strike-in-sudan-is-ended.html | Rail Strike in Sudan Is Ended | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/democrat-mayor-urged.html | Democrat Mayor Urged | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/shinder-adoption-nearer-canadian-child-couple-desires-virtually-in.html | SHINDER ADOPTION NEARER; Canadian Child Couple Desires Virtually in Their Care | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/u-s-smelting-cuts-dividend-payment-25c-voted-on-common-stock.html | U. S. SMELTING CUTS DIVIDEND PAYMENT; 25c Voted on Common Stock, Against 75c a Year Ago -- Other Company Actions U. S. SMELTING CUTS DIVIDEND PAYMENT | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/ship-rate-war-looms-in-pacific-2-units-lift-japantou-s-curbs.html | Ship Rate War Looms in Pacific; 2 Units Lift Japan-to-U. S. Curbs; Conferences Let 41 Member Lines Quote Any Price on Wide Range of Items -- Action Is Aimed at Independents | True | By Joseph J. Ryan | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/u-s-envoy-leaves-israel.html | U. S. Envoy Leaves Israel | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/department-of-wellbeing.html | DEPARTMENT OF WELL-BEING | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/would-deduct-all-medical-costs.html | Would Deduct All Medical Costs | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/murray-critical-of-munger-acts-penn-plans-inquiry-of-athletics.html | Murray Critical of Munger Acts; Penn Plans Inquiry of Athletics | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/a-f-l-urges-rent-curbs-agent-tells-senate-group-low-income-families.html | A. F. L. URGES RENT CURBS; Agent Tells Senate Group Low Income Families Need Them | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/rise-predicted-in-colombia.html | Rise Predicted in Colombia | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/events-of-interests-in-shipping-world-towboat-men-accept-17cent.html | EVENTS OF INTERESTS IN SHIPPING WORLD; Towboat Men Accept 17-Cent Rise -- Launching Delayed by Strike Accomplished | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/lyons-gives-reply-to-poohbah-moses-says-charge-of-putting-kink-in.html | LYONS GIVES REPLY TO 'POOH-BAH' MOSES; Says Charge of Putting 'Kink' in Cross Bronx Expressway Plans Is 'Damnable Lie' | True | By Charles G. Bennett | 1981-05-15 | RE000092741 | B00000404682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/cardiff-city-won-10.html | Cardiff City Won, 1-0 | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/3-missing-in-crash-of-b26.html | 3 Missing in Crash of B-26 | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/flood-sufferers-aided-friends-of-holland-to-sell-franck-painting-of.html | FLOOD SUFFERERS AIDED; Friends of Holland to Sell Franck Painting of Times Square | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/bill-to-weed-out-vote-rolls-passed-check-of-upstate-registration.html | BILL TO WEED OUT VOTE ROLLS PASSED; Check of Upstate Registration 'Deadwood' Provided -- Bias Curb in Group Approved | True | By Douglas Dalesspecial To the New York Times. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/eisenhower-offers-plan-to-give-fsa-status-in-cabinet-proposal-is.html | EISENHOWER OFFERS PLAN TO GIVE F.S.A. STATUS IN CABINET; Proposal Is Basically the Same as Submitted by Truman but Approval Is Indicated CONGRESS SETS HEARINGS Mrs. Hobby Slated to Be Chief, With Agency Still Stressing Security and Health PRESIDENT OFFERS F.S.A. CABINET PLAN | True | By Anthony Levierospecial To the New York Times. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/london-show-staged-by-french-milliner.html | LONDON SHOW STAGED BY FRENCH MILLINER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/longshoremen-file-a-retaliatory-suit.html | LONGSHOREMEN FILE A RETALIATORY SUIT | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/red-cross-training.html | Red Cross Training | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/city-republicans-rallied-by-javits-he-calls-on-them-to-lead-forces.html | CITY REPUBLICANS RALLIED BY JAVITS; He Calls on Them to Lead Forces for Good Government in Municipal Elections | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/quincy-seeks-carrier-senator-kennedy-urges-navy-assign-work-to-bay.html | QUINCY SEEKS CARRIER; Senator Kennedy Urges Navy Assign Work to Bay State | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/cantelli-conducts-philharmonic-in-mozart-symphony-in-c-major.html | Cantelli Conducts Philharmonic In Mozart Symphony in C Major | True | By Olin Downes | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/gets-berlin-airlift-contract.html | Gets Berlin Airlift Contract | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/reuter-to-see-president-berlin-mayor-will-have-lunch-with.html | REUTER TO SEE PRESIDENT; Berlin Mayor Will Have Lunch With Eisenhower March 20 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/store-sales-show-8-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 8% GAIN IN NATION; Increase Reported for Week Compares With Year Ago -- New York City Off 1% | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/markets-provide-augurs-of-spring-louisiana-strawberries-jersey.html | MARKETS PROVIDE AUGURS OF SPRING; Louisiana Strawberries, Jersey Dandelions and Carolina Buck Shad Available | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/layoffs-in-brazil-are-laid-to-curbs-gm-philips-radio-shutdowns-held.html | LAY-OFFS IN BRAZIL ARE LAID TO CURBS; G.M., Philips Radio Shutdowns Held Attempts to Get Easing of Import Restrictions LAY-OFFS IN BRAZIL ARE LAID TO CURBS | True | | 1981-05-15 | RE0000092741 | B00000404682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/u-s-leave-pay-approved-retiring-appointees-of-truman-held-entitled.html | U. S. LEAVE PAY APPROVED; Retiring Appointees of Truman Held Entitled to $709,538 | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/georgia-bonds-go-on-market-today-part-of-10500000-hospital-issue-to.html | GEORGIA BONDS GO ON MARKET TODAY; Part of $10,500,000 Hospital Issue to Be Offered Publicly -- Other Activity Listed | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/new-records-are-set-by-consumers-power.html | NEW RECORDS ARE SET BY CONSUMERS POWER | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/kewaneeross-opens-in-canada.html | Kewanee-Ross Opens in Canada | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/daily-crime-war-urged-by-donegan-new-york-corruption-menace-to-u-s.html | DAILY CRIME WAR URGED BY DONEGAN; New York Corruption Menace to U. S., Bishop Tells State Chamber of Commerce | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/million-in-aid-asked-for-school-building.html | MILLION IN AID ASKED FOR SCHOOL BUILDING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/character-on-the-western-front.html | Character' on the Western Front | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/29-aliens-face-hearings.html | 29 Aliens Face Hearings | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/john-j-roonen.html | JOHN J. ROONEN | True | Special to Tmc Nsw Yo. TM. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/mrs-ferdinand-haber.html | MRS. FERDINAND HABER | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/atomic-hospital-for-cancer-to-open.html | ATOMIC' HOSPITAL FOR CANCER TO OPEN | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/ships-foil-blockade-at-island-off-china-isle-used-to-elude-embargo.html | Ships Foil Blockade At Island Off China; ISLE USED TO ELUDE EMBARGO OF CHINA | True | By Henry R. Liebermanspecial To the New York Times. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/shells-over-korea-ii-dispersion-of-pentagon-responsibility-held-to.html | Shells Over Korea -- II; Dispersion of Pentagon Responsibility Held to Snag Dispersion of Korea Ammunition | True | By Hanson W. Baldwin | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/woolen-sweaters-in-favor-for-fall-barclay-knitwear-president-plans.html | WOOLEN SWEATERS IN FAVOR FOR FALL; Barclay Knitwear President Plans 40% Rise in Output, Four-fifths in Worsted | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/general-blockade-favored-ban-on-trade-to-all-communist-countries.html | General Blockade Favored; Ban on Trade to All Communist Countries Deemed Necessary | True | J. R. BLOK. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/conference-board-economist-says-automation-is-near-for-retail.html | Conference Board Economist Says 'Automation' Is Near for Retail Operations; GOOD FUTURE SEEN IN VARIETY STORES | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/car-crash-kills-woman-accident-on-hutchinson-river-parkway-injures.html | CAR CRASH KILLS WOMAN; Accident on Hutchinson River Parkway Injures Her Husband | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/catholic-scholarships-set-up.html | Catholic Scholarships Set Up | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/dr-far-tosj-oldest-physici-watertown-practitioner-who-had-been.html | DR. . FAR', t.os,J 'OLDEST' PHYSICI/; [Watertown Practitioner, Who Had Been Active Until His Nineties in State, Dies | True | Special to Tm NSW YORV. TiMZS. | 1981-05-15 | RE0000092741 | B00000404682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/btbad-sitti-lig-a-.html | BtBA:D. SITti '-' li';g; - "',' a.. '', ';.,' | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/u-n-agency-to-ship-50000-books-to-korea-special-to-the-new-york.html | U. N. AGENCY TO SHIP 50,000 BOOKS TO KOREA; Special to THE NEW YORK TIMES. | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/narriman-leaves-farouk-in-rome-in-geneva-she-may-go-to-egypt-former.html | Narriman Leaves Farouk in Rome; In Geneva, She May Go to Egypt; Former Queen's Son Stays With His Father -- Ex-Ruler Blames Mother-in-Law and Homeland's Politics for Separation | True | By Arnaldo Cortesispecial To the New York Times. | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/beef-buying-urged-for-korean-troops-livestock-committee-advises.html | BEEF BUYING URGED FOR KOREAN TROOPS; Livestock Committee Advises Benson Program Would Help Stabilize Falling Market | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/plane-workers-to-vote-on-pact.html | Plane Workers to Vote on Pact | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/rough-fabrics-seen-losing-in-interest.html | ROUGH FABRICS SEEN LOSING IN INTEREST | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/hallinans-surrender-submit-to-arrest-on-charge-of-evading-65000.html | HALLINANS SURRENDER; Submit to Arrest on Charge of Evading $65,000 Taxes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/mexico-fines-shrimpers-levies-1700-on-14-boats-she-accused-of.html | MEXICO FINES SHRIMPERS; Levies $1,700 on 14 Boats She Accused of Poaching | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/political-demotion-charged-in-tax-unit.html | POLITICAL DEMOTION CHARGED IN TAX UNIT | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/alfred-corning-clark-divorced.html | Alfred Corning Clark Divorced | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/edwin-bret-hart-78-retired-biochemist.html | EDWIN BRET HART, 78, RETIRED BIOCHEMIST | True | Special to Tac Nc,v No TrMES. | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/4th-ship-docks-at-elath-egyptians-permit-craft-to-take-building.html | 4TH SHIP DOCKS AT ELATH; Egyptians Permit Craft to Take Building Material to Israel | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/british-circulation-up-rises-6344000-in-the-week-to-total-of.html | BRITISH CIRCULATION UP; Rises 6,344,000 in the Week to Total of 1,481,014,000 | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/new-office-proposed-in-judicial-system.html | NEW OFFICE PROPOSED IN JUDICIAL SYSTEM | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/atomic-shelling-fails-u-s-forces-withstand-attack-as-drum-exercise.html | ATOMIC SHELLING' FAILS; U. S. Forces Withstand Attack as Drum Exercise Ends | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/calculator-is-made-for-blind-users.html | Calculator Is Made for Blind Users | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/to-head-bar-center-drive-here.html | To Head Bar Center Drive Here | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/straight-face-scratched-from-rich-florida-derby.html | Straight Face Scratched From Rich Florida Derby | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/jane-abbott-fiancee-of-john-wiederhold.html | JANE ABBOTT FIANCEE OF JOHN WIEDERHOLD | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/zellerbach-joins-board-california-packing-fills-vacancy-votes-37-12.html | ZELLERBACH JOINS BOARD; California Packing Fills Vacancy, Votes 37 1/2 Cent Dividend | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/detroit-plans-concerts-nine-possibly-12-week-summer-season-being.html | DETROIT PLANS CONCERTS; Nine, Possibly 12-Week Summer Season Being Arranged | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092741 | B00000404682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/g-ms-duco-pacts-defended-at-trial-lynah-buying-aide-at-the.html | G. M.'S 'DUCO' PACTS DEFENDED AT TRIAL; Lynah, Buying Aide at the Time, Testifies He Sought Other Paint Supply Sources G. M.'S 'DUCO' PACTS DEFENDED AT TRIAL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/cuba-post-slated-for-industrialist-arthur-gardner-of-detroit-is.html | CUBA POST SLATED FOR INDUSTRIALIST; Arthur Gardner of Detroit Is Chosen -- Quaker Oats Head in Line as Canada Envoy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/kaye-will-be-drama-desk-guest.html | Kaye Will Be Drama Desk Guest | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/manila-seizes-funds-of-reds.html | Manila Seizes Funds of Reds | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/one-way-to-get-a-tax-refund.html | One Way to Get a Tax Refund | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/airplane-brain-does-all-but-dream-for-the-pilot.html | Airplane Brain Does All But Dream for the Pilot | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/wood-field-and-stream-state-bill-to-increase-penalties-for-fatal.html | Wood, Field and Stream; State Bill to Increase Penalties for Fatal Hunting Accidents Passes Committee | True | By Raymond R. Camp | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/trade-group-urges-jaywalker-curb-walkdont-walk-signs-are-failure.html | TRADE GROUP URGES JAYWALKER CURB; ' Walk'-'Don't Walk' Signs Are Failure, 34th St.-Midtown Association Tells Wiley SAYS 1 IN 500 USE SIGNALS Pedestrians Impede Traffic Flow, Spokesman Declares in Plea for Regulation | True | By Bert Pierce | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/france-and-venezuela-in-pact.html | France and Venezuela in Pact | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/jaivie8-a-har0-fii-of-uhion-army-die8-next-to-last-survivor-shook.html | JAIVIE8 A, HAR0, fii, OF UHION ARMY DIE8; Next to Last Surv} vor Shook Hands With Linco{n, Became Pension Attorney Upstate | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/dunsany-here-with-bag-of-poems-and-thoughts-on-wolves-at-door.html | Dunsany Here With Bag of Poems And Thoughts on Wolves at Door | True | By Anna Petersen | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/selling-to-a-woman-called-changing-art.html | SELLING TO A WOMAN CALLED CHANGING ART | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/william-fulkerson-r.html | WILLIAM FULKERSON SR. | True | Special to NV YO{ TIS. | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/challenge-for-oil-bill-senator-says-rhode-island-will-fight-bill-on.html | CHALLENGE FOR OIL BILL; Senator Says Rhode Island Will Fight Bill on Coast Lands | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/mrs-frank-bane.html | MRS. FRANK BANE | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/white-sox-beat-cubs-in-10-innings-75-red-sox-braves-and-reds-win.html | White Sox Beat Cubs in 10 Innings, 7-5; Red Sox, Braves and Reds Win Games | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/music-test-under-way-biennial-student-auditions-of-federation-are.html | MUSIC TEST UNDER WAY; Biennial Student Auditions of Federation Are Announced | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/library-to-modernize-its-central-circulation-branch.html | Library to Modernize Its Central Circulation Branch | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/chelf-quits-judiciary-body.html | Chelf Quits Judiciary Body | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/patty-leader-by-2-strokes.html | Patty Leader by 2 Strokes | True | | 1981-05-15 | RE000092741 | B00000404682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/yugoslavs-drop-protest-on-spain.html | Yugoslavs Drop Protest on Spain | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/daughter-to-mrs-paul-roberts.html | Daughter to Mrs. Paul Roberts | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/new-swiss-observer-sees-lie.html | New Swiss Observer Sees Lie | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/technicolor-alters-practice-on-output.html | TECHNICOLOR ALTERS PRACTICE ON OUTPUT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/u-s-aide-named-to-board.html | U. S. Aide Named to Board | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/tax-preparations-spur-trade-loans-borrowings-from-banks-here-by.html | TAX PREPARATIONS SPUR TRADE LOANS; Borrowings From Banks Here by Business Register Rise of $68,000,000 in Week ADVANCE IS THIRD IN ROW Gain of $119,000,000 Reported in Earning Assets -- Better Reserve Position Shown TAX PREPARATIONS SPUR TRADE LOANS | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/butter-prices-supported.html | Butter Prices Supported | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/ailing-queen-has-visitors-elizabeth-and-duke-of-windsor-pay-call.html | AILING QUEEN HAS VISITORS; Elizabeth and Duke of Windsor Pay Call Upon Mary | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/indians-down-giants-in-11th-yanks-blank-tigers-dodgers-halted-tribe.html | Indians Down Giants in 11th; Yanks Blank Tigers; Dodgers Halted; TRIBE VICTOR, 7-6, ON MAJESKI HOMER Blow in 11th Beats Gomez -- Thomson and Connelly Slam 4-Baggers for New York TRIPLE STEAL FOR GIANTS Thompson Paces Maneuver in Sixth -- Maglie Shuts Out Indians for 3 Innings | True | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/st-laurent-to-visit-u-s-canadian-prime-minister-to-be-white-house.html | ST. LAURENT TO VISIT U. S; Canadian Prime Minister to Be White House Guest May 7-8 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/mrs-howard-receives-post.html | Mrs. Howard Receives Post | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/stevenson-urges-free-asia-to-unite-sees-east-as-area-of-decision.html | STEVENSON URGES FREE ASIA TO UNITE; Sees East as 'Area of Decision' and Tells Tokyo Audience Strength Can Win Peace | True | By William J. Jordenspecial To the New York Times. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/r-p-i-six-defeated.html | R. P. I. Six Defeated | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/mossadegh-offers-deal-on-his-power-premier-would-exchange-some.html | MOSSADEGH OFFERS DEAL ON HIS POWER; Premier Would Exchange Some Plenary Rights for Control of Iran's Armed Forces | True | By Robert C. Dotyspecial To The New York Times. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/grains-turn-weak-after-mild-spurt-buying-on-reports-of-british.html | GRAINS TURN WEAK AFTER MILD SPURT; Buying on Reports of British Plane Being Shot Down Over Germany Fades Quickly | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/aluminum-industries-head-quits.html | Aluminum Industries Head Quits | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/rheem-sales-set-record.html | Rheem Sales Set Record | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/mrs-h-d-kennedy.html | MRS. H. D. KENNEDY | True | | 1981-05-15 | RE0000092741 | B00000404682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/sugar-workers-ask-voice-world-meeting-in-havana-also-seeks-minimum.html | SUGAR WORKERS ASK VOICE; World Meeting in Havana Also Seeks Minimum Wage | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/harry-n-goldberg.html | HARRy N. GOLDBERG | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/2-standout-shows-plan-road-jaunts-south-pacific-guys-and-dolls-will.html | 2 STAND-OUT SHOWS PLAN ROAD JAUNTS, ' South Pacific,' 'Guys and Dolls' Will Return After Tours -- 'Me and Juliet' Due May 28 | True | By Sam Zolotow | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/diplomats-under-inquiry-promotions-of-200-are-delayed-pending.html | DIPLOMATS UNDER INQUIRY; Promotions of 200 Are Delayed Pending Security Checks | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/l-c-harper-left-1118816.html | L. C. Harper Left $1,118,816 | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/state-department-aide-ends-life.html | State Department Aide Ends Life | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/reply-to-hungary-urged-churchill-implies-answer-on-prisoners-by.html | REPLY TO HUNGARY URGED; Churchill Implies Answer on Prisoners by Tuesday | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/lehigh-valley-cuts-bonded-debt-in-1952.html | LEHIGH VALLEY CUTS BONDED DEBT IN 1952 | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/stocks-start-fast-but-tire-at-close-tide-turns-on-news-of-british.html | STOCKS START FAST BUT TIRE AT CLOSE; Tide Turns on News of British Bomber Being Shot Down in Germany by Soviet Planes AVERAGE SHOWS 0.63 RISE Gain Due Entirely to Strength of Columbian Carbon -- 416 Stocks Higher, 462 Lower | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/braden-urges-action-on-reds-in-americas.html | BRADEN URGES ACTION ON REDS IN AMERICAS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/oberlin-flunks-only-one-of-50-picked-youngsters.html | Oberlin Flunks Only One Of 50 Picked Youngsters | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/dodge-to-expedite-spending-estimate-acts-at-request-of-taft-who.html | DODGE TO EXPEDITE SPENDING ESTIMATE; Acts at Request of Taft, Who Would Bar Further Delay in Deciding on Tax Cut | | By John D. Morrisspecial To the New York Times. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/col-serge-obolensky-is-host.html | Col. Serge Obolensky Is Host | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/britain-plans-special-welcome.html | Britain Plans Special Welcome | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/hats-are-presented-along-with-copies.html | HATS ARE PRESENTED ALONG WITH COPIES | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/boy-16-reenacts-killing-of-2-girls-6foot-student-at-same-school-as.html | BOY, 16, RE-ENACTS KILLING OF 2 GIRLS; 6-Foot Student at Same School as His Victims Jailed to Wait Murder Trial in Rockland | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/army-issues-denial.html | Army Issues Denial | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/green-to-star-in-table-settings.html | Green to Star in Table Settings | True | | 1981-05-15 | RE0000092741 | B00000404682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/aluminum-output-spurts-in-january-rises-12973008-pounds-from.html | ALUMINUM OUTPUT SPURTS IN JANUARY; Rises 12,973,008 Pounds From December on Capacity and Power Improvement ALUMINUM OUTPUT SPURTS IN JANUARY | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/morris-shumsky.html | MORRIS SHUMSKY | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/strike-terrorizes-town-in-louisiana.html | STRIKE TERRORIZES TOWN IN LOUISIANA | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/law-group-opposes-treaty-proposal-county-associations-federal.html | LAW GROUP OPPOSES TREATY PROPOSAL; County Association's Federal Legislation Unit Would Not Limit President's Powers | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/taft-law-held-bar-to-unions-growth-reuther-also-tells-house-unit.html | TAFT LAW HELD BAR TO UNIONS' GROWTH; Reuther Also Tells House Unit Employer-Labor Dealings Have Been Made Less Stable | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/u-of-p-unit-hits-inquiry-asks-faculty-senate-to-object-to-congress.html | U. OF P. UNIT HITS INQUIRY; Asks Faculty Senate to Object to Congress' Investigation | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/heidenreich-art-is-shifted-to-oils-watercolorist-luxuriates-in.html | HEIDENREICH ART IS SHIFTED TO OILS; Water-Colorist Luxuriates in Sensuous Pigments -- Hilde Kayn Shows Dance Views | True | S. P. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/sara-stamm-in-summer-deal.html | Sara Stamm in Summer Deal | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/highway-tax-distributed.html | Highway Tax Distributed | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/three-british-planes-crash.html | Three British Planes Crash | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/april-doctordentist-draft-set.html | April Doctor-Dentist Draft Set | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/ferrer-to-appear-in-film-of-shrike-actor-acquires-rights-to-play.html | FERRER TO APPEAR IN FILM OF 'SHRIKE'; Actor Acquires Rights to Play, Will Produce and Direct -- Ketti Frings to Adapt | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/names-delayed-in-senate.html | Names Delayed in Senate | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/mrs-everett-l-hunt.html | MRS. EVERETT L.. HUNT | True | Special to &T'z NEW No l'Mr.S. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/reynolds-metals-sets-sales-record-but-234738789-volume-leaves.html | REYNOLDS METALS SETS SALES RECORD; But $234,738,789 Volume Leaves $14,731,071 Profit, Less Than in 1951 $8.71 A SHARE IS CLEARED Reports of Operations Given by Other Companies, With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/attitude-of-soviet-citizens.html | Attitude of Soviet Citizens | True | MAX EASTMAN. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/j-carl-a-schleusing.html | J CARL A: SCHLEUSING | True | Special to T!g NL'w YO.K 'l'niy...s. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/godfrey-to-leave-air-for-operation-hip-surgery-in-april-will-keep-c.html | GODFREY TO LEAVE AIR FOR OPERATION; Hip Surgery in April Will Keep Comedian Off C. B. S. From Five Weeks to Four Months | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/dunn-leaves-for-post-in-madrid.html | Dunn Leaves for Post in Madrid | True | | 1981-05-15 | RE0000092741 | B00000404682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/britains-leftists-press-soviet-talk-urge-parley-among-churchill.html | BRITAIN'S LEFTISTS PRESS SOVIET TALK; Urge Parley Among Churchill, Eisenhower and Malenkov -- Prime Minister Cautious | True | By Clifton DanielsSpecial To the New York Times. | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/mrs-james-j-dwyer-sr-_.html | MRS. JAMES J. DWYER SR. _ | True | Special tTm= Nzw YOY. TXM, | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/court-frees-three-hindu-leaders.html | Court Frees Three Hindu Leaders | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/avila-agrees-to-terms-indians-second-baseman-takes-slight-cut-in.html | AVILA AGREES TO TERMS; Indians' Second Baseman Takes Slight Cut in Salary | | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/voice-sabotage-in-vienna-hinted-radio-consultant-testifies-plan-to.html | VOICE' SABOTAGE IN VIENNA HINTED; Radio Consultant Testifies Plan to Beam Truth to Russia Had Been 'Emasculated' | | By C. P. TrussellSpecial To the New York Times. | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/jewish-fund-here-opens-its-53-drive-dr-silver-denounces-report-u-s.html | JEWISH FUND HERE OPENS ITS '53 DRIVE; Dr. Silver Denounces Report U. S. Has Favored Israel -- Appeal Gets $7,500,000 | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/commodity-prices-generally-lower-trading-in-coffee-suspended-as.html | COMMODITY PRICES GENERALLY LOWER; Trading in Coffee Suspended as Ceilings Are Removed -- Sugar and Oils Mixed | | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/showcase-offering-next-week.html | Showcase Offering Next Week | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/hamiltonflood.html | Hamilton--Flood | True | Special tO TH NEW NO-E TIES. | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/exchef-at-morys-dies-joseph-s-margucci-catered-to-yale-men-from.html | EX-CHEF AT MORY'S DIES; Joseph S. Margucci Catered to ! Yale Men From 1941 to 1951 | | Specta to Tt Nsw NoE Es. | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/baroness-becomes-a-citizen.html | Baroness Becomes a Citizen | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/the-korean-debate.html | THE KOREAN DEBATE | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/britain-complains-in-cairo-on-sudan-envoy-presses-issue-of-naguib.html | BRITAIN COMPLAINS IN CAIRO ON SUDAN; Envoy Presses Issue of Naguib Accusation -- Former Leaders of Wafd Visit Khartum | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/executive-personnel-realigned-by-macys.html | EXECUTIVE PERSONNEL REALIGNED BY MACY'S | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/ally-lbt-r-s-smith-wiiry1-daughter-of-arnold-constable-president.html | ALLY LJBt, R. S. SMITH WIIRY1; .Daughter of Arnold Constable President Becomes the Bride' of UNESCO Delegate | | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/police-returning-furrier-man-arrested-in-belgium-faces-200000-theft.html | POLICE RETURNING FURRIER; Man Arrested in Belgium Faces $200,000 Theft Charge Here | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/food-news-lemon-accents-fish-flavor-juice-supplies-touch-of-acidity.html | Food News: Lemon Accents Fish Flavor; Juice Supplies Touch of Acidity That Sea Products Need | | By Jane Nickerson | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/wheat-in-storage-at-new-peak-in-52.html | WHEAT IN STORAGE AT NEW PEAK IN '52 | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/outdeal-new-deal-charged.html | Outdeal New Deal' Charged | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/3-inquiries-started-in-fatal-newark-fire.html | 3 INQUIRIES STARTED IN FATAL NEWARK FIRE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/court-reverses-itself-appellate-division-sustains-binghamton.html | COURT REVERSES ITSELF; Appellate Division Sustains Binghamton Convictions | True | | 1981-05-15 | RE000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/ceramics-expert-going-to-india.html | Ceramics Expert Going to India | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092741 | B00000404682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/max-g-ullman.html | MAX G. ULLMAN | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/list-of-previous-attacks.html | List of Previous Attacks | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/paris-school-airs-family-problems-talks-by-doctors-educators-and.html | PARIS SCHOOL AIRS FAMILY PROBLEMS; Talks by Doctors, Educators and Psychiatrists Found to Aid in Home Life | True | By Dorothy Vernonspecial To The New York Times. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/gescheidbmargolies.html | Gescheidb—Margolies | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/fined-5000-in-tax-case-jersey-man-pleads-no-defense-for-failing-to.html | FINED $5,000 IN TAX CASE; Jersey Man Pleads No Defense for Failing to File Return | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/us-enters-market-to-stockpile-zinc-g-s-a-move-causes-surprise-as.html | U.S. ENTERS MARKET TO STOCKPILE ZINC; G. S. A. Move Causes Surprise as Government Has Been on Sidelines Year PRIME WESTERN SOUGHT But Sellers Are Seen Unlikely to Make Big Commitments Because of 11c Price | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/yugoslavia-seeks-pact-with-britain-belgrade-reveals-friendship.html | YUGOSLAVIA SEEKS PACT WITH BRITAIN; Belgrade Reveals Friendship Treaty Bid -- London to Give Tito a Special Welcome | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/thoisexforemahtes-chief-of-composing-room-in-194250-dies-at.html | THOISEXFOREMAHTES; Chief of Composing Room in 1942-50 Dies at 63Served on Staff for 26 Years | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/dulles-expected-to-retire-kennan-considered-top-expert-on-soviet.html | Dulles Expected to Retire Kennan, Considered Top Expert on Soviet; DULLES EXPECTED TO RETIRE KENNAN | True | By W. H. Lawrencespecial To The New York Times. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/scholastic-press-opens-convention-3982-students-from-us-and-foreign.html | SCHOLASTIC PRESS OPENS CONVENTION; 3,982 Students From U.S. and Foreign Lands Begin 3-Day Session at Columbia | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/dartmouth-upsets-yale-indians-rally-for-6460-verdict-and-league-tie.html | DARTMOUTH UPSETS YALE; Indians Rally for 64-60 Verdict and League Tie for Third | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/candidates-rush-to-file-in-jersey-8-republican-and-4-democrat.html | CANDIDATES RUSH TO FILE IN JERSEY; 8 Republican and 4 Democrat Aspirants to Governorship Enter Fall Primaries | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/child-to-the-martin-widdifields.html | Child to the Martin Widdifields | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/u-n-unit-bids-reds-free-3000-greeks.html | U. N. UNIT BIDS REDS FREE 3,000 GREEKS | True | Political Committee Approves Resolution, 54-5, Asking Soldiers' RepatriationSpecial to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/ohrbach-swim-trio-wins-captures-metropolitan-senior-300yard-medley.html | OHRBACH SWIM TRIO WINS; Captures Metropolitan Senior 300-Yard Medley Relay | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/in-the-nation-an-administration-policy-that-needs-revising.html | In The Nation; An Administration Policy That Needs Revising | True | By Arthur Krock | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/genovese-home-on-block-sheriff-to-sell-the-racketeers-house-at.html | GENOVESE HOME ON BLOCK; Sheriff to Sell the Racketeer's House at Atlantic Highlands | True | | 1981-05-15 | RE0000092741 | B00000404682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/pakistan-and-india-talk-try-to-settle-dispute-over-indus-water.html | PAKISTAN AND INDIA TALK; Try to Settle Dispute Over Indus Water for Irrigation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/memory-of-blizzard-drowned-out-by-rain.html | MEMORY OF BLIZZARD DROWNED OUT BY RAIN | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/metal-finger-nails-offered.html | Metal Finger Nails Offered | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/house-unit-accuses-reds-of-37-treaty-violations.html | House Unit Accuses Reds Of 37 Treaty Violations | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/albert-w-reddy-70-artist-for-the-times.html | ALBERT W. REDDY, 70, ARTIST FOR THE TIMES | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/official-of-dan-river-mills-is-elected-vice-president.html | Official of Dan River Mills Is Elected Vice President | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/deferred-students-face-draft-despite-marriage.html | Deferred Students Face Draft Despite Marriage | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/move-almost-completed.html | Move Almost Completed | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/1o-senblatt-linclenbaum.html | 1o senblatt---Linclenbaum | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/u-n-force-rescues-lost-patrol-unit-troops-identified-as-european.html | U. N. FORCE RESCUES 'LOST' PATROL UNIT; Troops Identified as European Smash a Red Encirclement on Central Korea Front | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/prokofieffs-5th-listed-mitropoulos-will-conduct-work-in-memory-of.html | PROKOFIEFF'S 5TH LISTED; Mitropoulos Will Conduct Work in Memory of Russian | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/bonds-and-shares-on-london-market-most-of-early-gains-are-lost.html | BONDS AND SHARES ON LONDON MARKET; Most of Early Gains Are Lost Following Report British Bomber Is Downed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/besselink-mayer-and-harbeet-tie-pros-aided-by-winter-rules-in.html | BESSELINK, MAYER AND HARBEET TIE; Pros Aided by Winter Rules in Posting 64's in Florida -- Miss Berg's 72 Leads | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/group-staging-new-play.html | Group Staging New Play | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/all-controls-end-on-consumer-items-coffee-price-rise-ranging-to-7-a.html | ALL CONTROLS END ON CONSUMER ITEMS; Coffee Price Rise Ranging to 7 and 12c a Pound Expected -- Heating Oil, Beer Freed ALL CONTROLS END ON CONSUMER ITEMS | True | By Charles E. Eganspecial to The New York Times. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/midtown-button-fire-routs-200-injures-11.html | MIDTOWN BUTTON FIRE ROUTS 200, INJURES 11 | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/beoomeba-bridb-has-3-attendants-at-marriagel-here-to-william-j.html | BEOOMEB.A BRiDB Has 3; Attendants at Marriagel Here t'o William J. Fi.schman, ' .Accounting. Firm Partner 'i | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/senate-unit-votes-inquiry-on-shells-armed-services-subcommittee-to.html | SENATE UNIT VOTES INQUIRY ON SHELLS; Armed Services Subcommittee to Fix Blame for Shortage -- Charges 'Substantiated' SENATE UNIT VOTES INQUIRY ON SHELLS | True | By Harold B. Hintonspecial To the New York Times. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/fred-etzer.html | FRED SETZER | True | | 1981-05-15 | RE0000092741 | B00000404682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/obrien-scores-aboard-wardonna-and-two-other-mounts-at-gulfstream.html | O'Brien Scores Aboard Wardonna and Two Other Mounts at Gulfstream Park; VICTOR PAYS $13.40 IN DASH FOR FILLIES Wardonna Is Length and Half Ahead of Revolve -- Neaptide Takes Gulfstream Show O'BRIEN REGISTERS TRIPLE First With Winner of Feature, Harass and Ruth Hanson -- Double Returns $251.20 | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/pimlico-appoints-blind-again.html | Pimlico Appoints Blind Again | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/mcoy-outpoints-colucci-oregon-fighter-wins-decision-at-sunnyside.html | M'COY OUTPOINTS COLUCCI; Oregon Fighter Wins Decision at Sunnyside Gardens | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/flights-over-pole-to-europe-nearer-commercial-airline-operations.html | FLIGHTS OVER POLE TO EUROPE NEARER; Commercial Airline Operations Above Arctic May Be Started at Some Time This Year | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/vietminh-advance-on-laos-awaited-french-say-indochina-rebels-have.html | VIETMINH ADVANCE ON LAOS AWAITED; French Say Indo-China Rebels Have Three Divisions Ready for Spring Offensive | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/kirk-for-fair-play-in-school-inquiries-universities-should-not.html | KIRK FOR FAIR PLAY IN SCHOOL INQUIRIES; Universities Should Not Oppose Hearings, Head of Columbia Asserts in Puerto Rico | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/jam-on-promotions-ends-committee-approves-navy-list-held-up-by.html | JAM ON PROMOTIONS ENDS; Committee Approves Navy List Held Up by Rickover Issue | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/article-1-no-title-united-nations.html | Article 1 -- No Title; United Nations | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/flower-prize-goes-to-125year-strain-mailmaison-carnations-win-medal.html | FLOWER PRIZE GOES TO 125-YEAR STRAIN; Mailmaison Carnations Win Medal at Show -- Roses and Daffodils Also Score | True | By Dorothy H. Jenkins | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/250000-fire-in-maine.html | $250,000 Fire in Maine | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/suffolk-doctor-burned-in-fire.html | Suffolk Doctor Burned in Fire | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/long-litigation-forecast.html | Long Litigation Forecast | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/samuel-lowenstein.html | SAMUEL LOWENSTEIN | True | Special to Nw Yoa Tar.s. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/miss-hillis-directs-concert-choir-here.html | MISS HILLIS DIRECTS CONCERT CHOIR HERE | True | J. B. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/wage-rise-sought-by-pacific-messmen-unaffiliated-union-asks-gains.html | WAGE RISE SOUGHT BY PACIFIC MESSMEN; Unaffiliated Union Asks Gains to Match Advances to Others -- Owners Make an Offer | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/british-free-war-criminal.html | British Free War Criminal | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/grand-union-gets-loan.html | Grand Union Gets Loan | True | | 1981-05-15 | RE0000092741 | B00000404682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/michael-dalessio-held-in-tax-case-u-s-charges-staten-island-gambler.html | MICHAEL DALESSIO HELD IN TAX CASE; U. S. Charges Staten Island Gambler Has Evaded $93,118 Payments in Five Years | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/pakistan-bulls-sent-to-iran.html | Pakistan Bulls Sent to Iran | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/dr-mbain-i8-dead-noted-chemist-7-former-stanford-teacher-won-fame.html | DR. M'BAIN I8 DEAD NOTED CHEMIST, 7; Former Stanford Teacher Won Fame for Research-- Aided India in Development | True | Special to THE NEW Yo | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/manager-of-advertising-for-prince-matchabelli.html | Manager of Advertising For Prince Matchabelli | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/el-paso-gas-raises-15000000.html | El Paso Gas Raises $15,000,000 | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/rayon-acetate-show-decline-in-shipments.html | RAYON, ACETATE SHOW DECLINE IN SHIPMENTS | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/s-e-c-gets-plea-on-berkshire-gas-3-utilities-seek-property-sale.html | S. E. C. GETS PLEA ON BERKSHIRE GAS; 3 Utilities Seek Property Sale Approval -- Allied Chemical Plans $200,000,000 Issue | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/koussevitzky-unit-gives-800-to-strings-contest.html | Koussevitzky Unit Gives $800 to Strings Contest | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/cotton-futures-up-2-to-13-points-here-oldcrop-months-show-most.html | COTTON FUTURES UP 2 TO 13 POINTS HERE; Old-Crop Months Show Most Strength -- Today Is Last March Notice Day | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/gruenther-talks-booked-general-to-speak-in-detroit-and-louisville.html | GRUENTHER TALKS BOOKED; General to Speak in Detroit and Louisville Next Week | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/accord-is-reported-on-kidnapped-boys.html | ACCORD IS REPORTED ON 'KIDNAPPED' BOYS | True | By Religious News Service. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/scores-in-last-minute.html | Scores in Last Minute | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/peru-seizes-fugitive-red-chief.html | Peru Seizes Fugitive Red Chief | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/u-s-defers-its-comment.html | U. S. Defers Its Comment | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/eugene-blumenthal.html | EUGENE BLUMENTHAL | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/62-teams-in-college-debate.html | 62 Teams in College Debate | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/smoky-fire-snags-b-m-t-hot-box-delays-rush-traffic-8-minutes-at.html | SMOKY FIRE SNAGS B. M. T.;' Hot Box' Delays Rush Traffic 8 Minutes at 14th Street | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/press-sees-fashions-of-dallas-designers.html | PRESS SEES FASHIONS OF DALLAS DESIGNERS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/delivery-of-tools-is-back-to-normal-association-sees-time-ripe-for.html | DELIVERY OF TOOLS IS BACK TO NORMAL; Association Sees Time Ripe for Peacetime Industries to Replace Equipment | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/lake-george-rule-by-state-is-upheld-its-power-includes-right-to.html | LAKE GEORGE RULE BY STATE IS UPHELD; Its Power Includes Right to Regulate Level of Water, Appellate Court Says | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092741 | B00000404682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/yugoslav-army-chief-in-u-s.html | Yugoslav Army Chief in U. S. | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/bazaar-to-help-sisters-marienites-of-holy-cross-to-be-aided-by.html | BAZAAR TO HELP SISTERS; Marienites of Holy Cross to Be Aided by Event Opening Tonight | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/briton-confers-at-ottawa.html | Briton Confers at Ottawa | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/britons-design-of-iron-cage-selected-to-honor-unknown-political.html | Briton's Design of Iron Cage Selected To Honor Unknown Political Prisoners | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/mexican-minister-nips-bid-for-coeds-finds-normal-school-in-unfit.html | MEXICAN MINISTER NIPS BID FOR CO-EDS; Finds Normal School in Unfit Condition Even for Men -- Proponents Undaunted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/yugoslavia-to-free-some-who-held-crop.html | YUGOSLAVIA TO FREE SOME WHO HELD CROP | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/railway-head-testifies-tuohy-says-roads-never-hid-part-in-war.html | RAILWAY HEAD TESTIFIES; Tuohy Says Roads Never Hid Part in War Against Trucks | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/chlorophyll-makers-in-britain-indignant.html | CHLOROPHYLL MAKERS IN BRITAIN INDIGNANT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/italy-runs-few-trains-20-per-cent-service-maintained-during-redled.html | ITALY RUNS FEW TRAINS; 20 Per Cent Service Maintained During Red-Led Strike | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/garden-mariner-launched.html | Garden Mariner Launched | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/radiotv-world-review-comment-eva-gabor-latest-of-the-disk-jockeys.html | RADIO-TV WORLD: REVIEW, COMMENT; Eva Gabor, Latest of the Disk Jockeys, Gets Through to Winchell's Human Side | True | By Jack Gould | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/sports-of-the-times-youth-must-be-served.html | Sports of The Times; Youth Must Be Served | True | By Arthur Daley | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/exfootball-star-frees-friend-in-burning-plane.html | Ex-Football Star Frees Friend in Burning Plane | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/professor-witness-assails-house-unit.html | PROFESSOR WITNESS ASSAILS HOUSE UNIT | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/text-of-anthony-edens-address-before-the-foreign-policy-association.html | Text of Anthony Eden's Address Before the Foreign Policy Association | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/metallic-designs-win-2-of-3-prizes-fabric-wallcovering-chosen-by.html | METALLIC DESIGNS WIN 2 OF 3 PRIZES; Fabric, Wallcovering Chosen by Decorators -- Furniture Award Goes to a Wood | True | By Betty Pepis | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/11day-alabama-strike-ends.html | 11-Day Alabama Strike Ends | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/20mile-minimum-speed-set-for-hudson-tunnels.html | 20-Mile Minimum Speed Set for Hudson Tunnels | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/postmasters-under-civil-service.html | Postmasters Under Civil Service | True | LOUIS R. MANN, | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/no-city-payroll-tax.html | NO CITY PAYROLL TAX! | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/policeman-shoots-boy-14-youths-companion-seized-as-pair-acting.html | POLICEMAN SHOOTS BOY, 14; Youth's Companion Seized as Pair, Acting Suspiciously, Flee | True | | 1981-05-15 | RE0000092741 | B00000404682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/bridges-and-tubes-give-board-profit-port-authority-reports-losses.html | BRIDGES AND TUBES GIVE BOARD PROFIT; Port Authority Reports Losses From All Its Projects Except Six Crossings to Jersey AIRPORT DEFICITS AT PEAK Bus Terminal, However, Earns Way Before Debt Service -- Tenements to Be Razed | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/bank-clearings-rise-top-same-1952-period-by-66-but-fall-from-week.html | BANK CLEARINGS RISE; Top Same 1952 Period by 6.6% but Fall From Week Before | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/commissions-to-rise-on-ocean-air-travel.html | COMMISSIONS TO RISE ON OCEAN AIR TRAVEL | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/syndicate-bid-reported.html | Syndicate Bid Reported | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/sedgmansegura-in-draw.html | Sedgman-Segura in 'Draw' | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/u-s-drops-threat-of-foreign-aid-cut-administration-tells-un-chiefs.html | U. S. DROPS THREAT OF FOREIGN AID CUT; Administration Tells U.N. Chiefs It Plans Same Level, Even if European Army Fails U. S. DROPS THREAT OF FOREIGN AID CUT | True | By Thomas J. Hamiltonspecial to The New York Times. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/puerto-rican-migrants.html | Puerto Rican Migrants | True | GUY d'AULBY. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/horace-mann-takes-title.html | Horace Mann Takes Title | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/carrier-antietam-back-returns-from-sea-after-testing-new-canted.html | CARRIER ANTIETAM BACK; Returns From Sea After Testing New Canted Flight Deck | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/text-of-letter-by-chuikov.html | TEXT OF LETTER BY CHUIKOV | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/mrs-william-r-roe.html | MRS. WILLIAM R. ROE | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/moss-tops-palafox-in-masters-tennis.html | MOSS TOPS PALAFOX IN MASTERS TENNIS | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/german-confesses-in-linses-seizure-soviet-zone-resident-is-quoted.html | GERMAN CONFESSES IN LINSE'S SEIZURE; Soviet Zone Resident Is Quoted as Saying 4 Men Took Part in Kidnapping in Berlin | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/charles-b-helms.html | CHARLES B. HELMS | True | Spectel to Nv Yop. es. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/taxpayer-parcel-bought-in-queens-far-rockaway-building-has-6-stores.html | TAXPAYER PARCEL BOUGHT IN QUEENS; Far Rockaway Building Has 6 Stores and Twelve Suites -- Factory Sold in Freeport | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/exred-convicted-buchman-of-hollywood-guilty-of-contempt-of-congress.html | EX-RED CONVICTED; Buchman of Hollywood Guilty of Contempt of Congress | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/soviet-press-renews-emphasis-on-peace-calls-world-collaboration.html | Soviet Press Renews Emphasis on Peace; Calls World Collaboration Basis of Policy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/charles-e-liddell.html | CHARLES E, LIDDELL | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/deweys-message-on-city-payroll-tax.html | Dewey's Message on City Payroll Tax | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092741 | B00000404682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/wilson-tells-military-to-drop-39346-civilians-by-may-31-order-to.html | Wilson Tells Military to Drop 39,346 Civilians by May 31; Order to Cut Payroll Sent to Three Service Secretaries Along With Request for Trims in Desk-Holding Personnel MILITARY ORDERED TO REDUCE PAYROLL | True | By the United Press. | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-13 | 1953-03-13 | https://www.nytimes.com/1953/03/13/archives/wildlife-conference-gives-medal-to-conservationist.html | Wildlife Conference Gives Medal to Conservationist | True | | 1981-05-15 | RE0000092741 | B00000404682 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/u-s-to-push-hunt-for-tax-evaders-vigorous-and-impartial-drive-on.html | U. S. TO PUSH HUNT FOR TAX EVADERS;' Vigorous and Impartial' Drive on Big and Small Cases Alike Ordered in Capital | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/chaplin-rents-french-villa.html | Chaplin Rents French Villa | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/court-upholds-workers-rules-they-can-sue-cio-union-if-kept-from.html | COURT UPHOLDS WORKERS; Rules They Can Sue C.I.O. Union if Kept From Their Jobs | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/barkley-is-named-at-tax-unit-inquiry.html | BARKLEY IS NAMED AT TAX UNIT INQUIRY | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/kidnappers-get-diamonds-abducted-dealer-says-stones-worth-67000.html | KIDNAPPERS GET DIAMONDS; Abducted Dealer Says Stones Worth $67,000 Were Taken | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/samuel-marku.html | SAMUEL MARKU | True | Special to THE NSW YORK TltES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/korean-guerrillas-down-14000-killed-or-captured-in-15-months-police.html | KOREAN GUERRILLAS DOWN; 14,000 Killed or Captured in 15 Months, Police Head Says | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/rev-dr-c-r-kuebler.html | REV. DR. C. R. KUEBLER | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/rail-rate-action-put-off-icc-deadline-delayed-to-may-1-on-changes.html | RAIL RATE ACTION PUT OFF; I.C.C. Deadline Delayed to May 1 on Changes in South | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/soviet-is-pushing-coexistence-line-despite-plane-attacks-peace.html | SOVIET IS PUSHING 'COEXISTENCE' LINE; Despite Plane Attacks, Peace Propaganda Is Stressed by Communists in Europe | True | By C. L. Sulzbergerspecial to the New York Times. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/ball-at-city-college-tonight.html | Ball at City College Tonight | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/paul-remos.html | PAUL REMOS | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/albert-crampton-i-illinois-jurist-58t-chief-o-state-spreme-courtl.html | ALBERT CRAMPTON, I ILLINOIS JURIST, 58t; ' Chief' o State S-preme Courtl Under Rotation System Dies --Served on Moline Bench | True | Special to TH L'W YO Ttr.s. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/max-saretsky.html | MAX SARETSKY | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/importers-renew-cheese-curb-fight-appeal-to-committee-of-senate-to.html | IMPORTERS RENEW CHEESE CURB FIGHT; Appeal to Committee of Senate to End Quotas at Expiration of Defense Act on June 30 | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/designs-of-five-nations-important-trends-from-foreign-collections.html | DESIGNS OF FIVE NATIONS; Important Trends From Foreign Collections Are Displayed | True | | 1981-05-15 | RE0000092742 | B00000404683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/notre-dame-in-front-6957.html | Notre Dame in Front, 69--57 | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/court-study-move-revived-at-albany-governor-gives-assurances-that.html | COURT STUDY MOVE REVIVED AT ALBANY; Governor Gives Assurances That Meet Main Objections to Inquiry Into System | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/scholarship-fund-will-gain-by-play-young-matrons-aid-plans-for.html | SCHOLARSHIP FUND WILL GAIN BY PLAY; Young Matrons Aid Plans for Sarah Lawrence Benefit at 'Hazel Flagg' Wednesday | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/atomic-plant-uses-new-design-ideas-a-e-c-chemical-processing-unit-at.html | ATOMIC PLANT USES NEW DESIGN IDEAS; A. E. C. Chemical Processing Unit at Idaho Falls Allows Direct Maintenance | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/holland-relief-advances-philadelphia-check-for-61272-presented-at.html | HOLLAND RELIEF ADVANCES; Philadelphia Check for $61,272 Presented at Ceremony Here | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/prof-wilhelm-czermak.html | [PROF. WILHELM CZERMAK { | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/trial-of-basketball-referee-ends.html | Trial of Basketball Referee Ends | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/leave-pay-studies-begun-in-congress-senate-and-house-groups-will.html | LEAVE PAY STUDIES BEGUN IN CONGRESS; Senate and House Groups Will Look Into $709,538 Ex-Aides of Truman Received | True | By John D. Morrisspecial to the New York Times. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/allen-warns-on-soviet-returning-envoy-to-belgrade-sees-no-easing-of.html | ALLEN WARNS ON SOVIET; Returning Envoy to Belgrade Sees No Easing of Tension | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/west-held-weak-in-defense-of-own-economic-policies-spokesmen-in-u-n.html | West Held Weak in Defense Of Own Economic Policies; Spokesmen in U. N. Debate Found Too Casual Toward Accusation of Stagnancy | True | By Michael L Hoffmanspecial To the New York Times. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/news-of-food-cocoa-bean-fivecent-chocolate-bar-is-getting-smaller.html | News of Food: Cocoa Bean; Five-Cent Chocolate Bar Is Getting Smaller and Smaller as Tree Disease and Other Factors Cut Output of Kernel | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/more-g-i-limbs-saved-gen-armstrong-cites-progress-in-army-surgery-i.html | MORE G. I. LIMBS SAVED; Gen. Armstrong Cites Progress in Army Surgery in Korea | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/bengurion-rates-peace-above-arms-egypt-settlement-needed-first-hc.html | BEN-GURION RATES PEACE ABOVE ARMS; Egypt Settlement Needed First He Asserts in Praising U. S. After Reports of Pressure | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/yugoslavs-charge-violations.html | Yugoslavs Charge Violations | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/asks-wider-shell-study-byrd-suggests-inquiry-cover-stocks-of-all.html | ASKS WIDER SHELL STUDY; Byrd Suggests Inquiry Cover Stocks of All Services | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/stevenson-arrives-in-korea.html | Stevenson Arrives in Korea | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/utility-merger-planned-pennsylvania-power-and-light-would-buy.html | UTILITY MERGER PLANNED; Pennsylvania Power and Light Would Buy Scranton Electric | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/g-i-families-told-to-spurn-red-lure-washington-warns-that-letters.html | G. I. FAMILIES TOLD TO SPURN RED LURE; Washington Warns That Letters of Prisoners in Korea Are Loaded With Propaganda | True | | 1981-05-15 | RE0000092742 | B00000404683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/jeffries-named-niece-in-will.html | Jeffries Named Niece in Will | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/peru-cuts-off-soviet-trade.html | Peru Cuts Off Soviet Trade | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/chemistry-award-made-dr-fuson-of-the-university-of-illinois-gets.html | CHEMISTRY AWARD MADE; Dr. Fuson of the University of Illinois Gets Nichols Medal | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/latest-style-in-decorated-neckties-is-likely-to-collar-many.html | Latest Style in Decorated Neckties Is Likely to Collar Many Admirers; Figure of a Well-Stuffed Girl Is Appliqued to Broad End of a Four-in-Hand -- Swedish Industrialist Designs 7-Pointed Badge Latest Style in Decorated Neckties Is Likely to Collar Many Admirers | True | By Stacy V. Jonesspecial To the New York Times. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/88000000-assets-for-merged-banks-two-philadelphia-institutions.html | $88,000,000 ASSETS FOR MERGED BANKS; Two Philadelphia Institutions, Liberty Title and Real Estate, Take Vote on Consolidation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/lincoln-to-launch-spring-meet-today.html | LINCOLN TO LAUNCH SPRING MEET TODAY | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/new-karachi-demonstrations.html | New Karachi Demonstrations | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/conservatives-get-plea-carey-mcwilliams-says-they-can-silence.html | CONSERVATIVES GET PLEA; Carey McWilliams Says They Can Silence 'Demagogues' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/reds-slow-berlinwest-travel.html | Reds Slow Berlin-West Travel | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/argentina-seizes-seamen-and-170000-contraband.html | Argentina Seizes Seamen And $170,000 Contraband | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/government-rests-in-banking-action-defense-by-17-houses-accused-of.html | GOVERNMENT RESTS IN BANKING ACTION; Defense by 17 Houses Accused of Trust Conspiracy Slated to Begin Next Tuesday GOVERNMENT RESTS IN BANKING ACTION | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/philip-r-markley.html | PHILIP R. MARKLEY | True | Special to Trls Nzw NOK TXMzS. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/mellon-bank-stock-placed.html | Mellon Bank Stock Placed | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/sollazzo-guilty-again-basketball-fixer-admits-he-evaded-u-s-income.html | SOLLAZZO GUILTY AGAIN; Basketball Fixer Admits He Evaded U. S. Income Taxes | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/machinists-walk-out-at-g-e-jet-center.html | MACHINISTS WALK OUT AT G. E. JET CENTER | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/delay-in-color-tv-sifted-house-committee-will-start-hearings-after.html | DELAY IN COLOR TV SIFTED; House Committee Will Start Hearings After Easter | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/vehicles-for-mail-delivery.html | Vehicles for Mail Delivery | True | KENNETH F. LEMERE | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/labor-board-order-curbs-printer-union.html | LABOR BOARD ORDER CURBS PRINTER UNION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/butcher-outpoints-hendershot.html | Butcher Outpoints Hendershot | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/albania-rising-minimized-rome-awaits-belgrade-reports-are-greatly.html | ALBANIA RISING MINIMIZED; Rome Awaits Belgrade Reports Are Greatly Exaggerated | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/dr-granott-reports-on-israels-progress.html | DR. GRANOTT REPORTS ON ISRAEL'S PROGRESS | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/ruffner-returning-from-korea.html | Ruffner Returning From Korea | True | | 1981-05-15 | RE0000092742 | B00000404683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/patrick-h-mmahon.html | PATRICK H. M'MAHON | True | Special to TH N,v YoP. x Triers. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/silex-plans-to-buy-appliance-company.html | SILEX PLANS TO BUY APPLIANCE COMPANY | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/bond-group-holds-phone-parley.html | Bond Group Holds Phone Parley | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/murder-tale-uncovered-3-boys-admit-fabrication-after-25-policemen.html | MURDER TALE UNCOVERED; 3 Boys Admit Fabrication After 25 Policemen Dig for 2 Hours | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/three-czech-fliers-escape-they-flee-in-twoseater-plane-to-british.html | THREE CZECH FLIERS ESCAPE; They Flee in Two-Seater Plane to British Zone in Austria | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/turkish-chief-doubts-soviet-policy-change.html | TURKISH CHIEF DOUBTS SOVIET POLICY CHANGE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/tides-can-fall-but-not-taxes.html | Tides Can Fall, but Not Taxes | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/cubs-4run-third-stops-giants-43-schramkas-homer-launches-attack.html | CUBS 4-RUN THIRD STOPS GIANTS, 4-3; Schramka's Homer Launches Attack Against Picone -- Serena Drives In 3 | True | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/mrs-eugene-w-dutton.html | MRS. EUGENE W. DUTTON | True | Special to Tw NEW YORK TLr,S, | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/thea-hochleitner-ski-victor.html | Thea Hochleitner Ski Victor | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/michigan-sextet-wins-wolverines-rout-boston-u-142-to-gain-ncaa.html | MICHIGAN SEXTET WINS; Wolverines Rout Boston U., 14-2, to Gain N.C.A.A. Final | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/flier-accused-in-176593-tax.html | Flier Accused in $176,593 Tax | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/roberts-charges-plot-by-reporter-tells-kansas-inquiry-into-sale-of.html | ROBERTS CHARGES PLOT BY REPORTER; Tells Kansas Inquiry Into Sale of Building That Conspiracy Aims at Job as G.O.P. Head | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/tewomb-cltoh-dies-it6i-of-8-ormer-western-union-head-instituted-new.html | tEWOMB CLTOH DIES iT/6I OF 8,' ormer Western Union Head Instituted New Transmitting Methods--- Served 19 Years | True | Specta'to Ngw NoP.g Tnzs. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/delay-in-bridges-case-asked.html | Delay in Bridges Case Asked | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/five-mau-maus-killed-kenya-force-disperses-gang-near-nairobi.html | FIVE MAU MAUS KILLED; Kenya Force Disperses Gang Near Nairobi, Capturing One | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/world-war-i-group-to-meet.html | World War I Group to Meet | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/advance-in-grains-led-by-soybeans-wheat-corn-under-pressure-early.html | ADVANCE IN GRAINS LED BY SOYBEANS; Wheat, Corn Under Pressure Early Despite Loan Data but Wind Up Strong | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/conservative-holds-seat-defeats-laborite-in-byelection.html | CONSERVATIVE HOLDS SEAT; Defeats Laborite in By-Election | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/daughter-to-mrs-william-elliott.html | Daughter to Mrs. William Elliott | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/suspect-in-killing-seized.html | Suspect in Killing Seized | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/hoad-gains-title-net-final.html | Hoad Gains Title Net Final | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/senate-resolution-given-u-n.html | Senate Resolution Given U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/sybil-cohn-is-betrothed-alumna-of-new-school-will-be-wed-to-dr.html | SYBIL COHN IS BETROTHED; Alumna of New School Will Be Wed to Dr. Malcolm Levenson | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/ruling-deferred-on-tenants-oath-injunction-sought-to-prevent.html | RULING DEFERRED ON TENANTS OATH; Injunction Sought to Prevent Eviction of 2 in Newark Who Refused to Sign | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/yoshida-faces-diet-in-confidence-vote-may-force-new-election-if.html | YOSHIDA FACES DIET IN CONFIDENCE VOTE; May Force New Election if Opposition and Dissident Liberals Carry Motion | | By William J. Jordanspecial To the New York Times. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/jersey-tv-station-is-urged-by-board-educational-plan-is-pushed-in.html | JERSEY TV STATION IS URGED BY BOARD; Educational Plan Is Pushed in Request to Gov. Driscoll for $615,350 Fund NEW YORK VETO ASSAILED Commission Would Pave Way for Additional Telecast Facilities in Future | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/mrs-william-dwy-er.html | MRS. WILLIAM DWY. ER | | Special to Tz NEW YO TMrs. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/resigns-from-columbia-dean-is-praised-by-university-and-by-civil.html | RESIGNS FROM COLUMBIA; Dean Is Praised by University and by Civil Service League | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/baseball-weighs-shifting-of-browns-to-baltimore-and-braves-to.html | Baseball Weighs Shifting of Browns to Baltimore and Braves to Milwaukee; AMERICAN LEAGUE BACKS VEECK PLAN Owners' Unanimous Approval Is Indicated for Shift of Browns to Baltimore CERTAIN CONDITIONS SET National Circuit Also Meets Monday on Braves' Proposal to Move to Milwaukee | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/bronx-parcels-get-new-owners-small-apartment-buildings-in-borough.html | BRONX PARCELS GET NEW OWNERS; Small Apartment Buildings in Borough Figure in Latest Transactions | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/d-forbes-keith.html | D. FORBES KEITH | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/u-n-security-study-gains-four-more-members-support-collective.html | U. N. SECURITY STUDY GAINS; Four More Members Support Collective Measures Plan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/u-s-may-restore-child-fund-outlay-president-wants-9814333.html | U. S. MAY RESTORE CHILD FUND OUTLAY; President Wants $9,814,333 Appropriation for U. N. Unit Put Into a New Bill | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/germans-round-up-red-youth-leaders-western-officials-seek-to-balk.html | GERMANS ROUND UP RED YOUTH LEADERS; Western Officials Seek to Balk Strikes and Demonstrations Against Bonn Accords | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/tully-advances-to-final-beats-strauss-in-title-class-c-squash.html | TULLY ADVANCES TO FINAL; Beats Strauss in Title Class C Squash Racquets Play | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/acts-in-cemetery-strike-city-to-bar-permits-at-linden-hill-till-25.html | ACTS IN CEMETERY STRIKE; City to Bar Permits at Linden Hill Till 25 Bodies Are Buried | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/mrs-lee-g-preis-married.html | Mrs. Lee G. Preis Married | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/toward-free-markets.html | TOWARD FREE MARKETS | True | | 1981-05-15 | RE0000092742 | B00000404683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/coffee-prices-up-limit-for-the-day-hides-cocoa-wool-and-oils-also.html | COFFEE PRICES UP LIMIT FOR THE DAY; Hides, Cocoa, Wool and Oils Also Advance -- Potatoes Off -- Sugar Closes Mixed | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/educators-role-cited-boston-university-concludes-founders-day.html | EDUCATORS' ROLE CITED; Boston University Concludes Founders Day Observance | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/three-identified-as-slovaks.html | Three Identified as Slovaks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/boys-and-girls-influence-family-food-purchases.html | Boys and Girls Influence Family Food Purchases | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/lou1s-dubins.html | LOU1S DUBINS | True | Special f:o Nsw Yoc 'r[r.s. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/penn-state-paces-eastern-intercollegiate-wrestling-tourney-at.html | Penn State Paces Eastern Intercollegiate Wrestling Tourney at Princeton; DEFENDERS PLACE FIVE IN SEMI-FINALS Penn State's Wrestling Team Leads on Points as Lehigh Also Qualifies Quintet HOMAN IS UPSET BY HELF But Lenzy:te Brothers, Bettucci and Paulekas Gain in Effort to Retain Eastern Titles | True | By Allison Danzigspecial To the New York Times. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/road-gets-more-time-on-equipment-issues.html | ROAD GETS MORE TIME ON EQUIPMENT ISSUES | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/pulkkinen-heads-field-of-65-ski-runners-in-national-crosscountry.html | Pulkkinen Heads Field of 65 Ski Runners In National Cross-Country Contest Today | True | By Frank Elkinsspecial To the New York Times. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/knicks-to-play-today-new-york-will-face-syracuse-five-on-garden.html | KNICKS TO PLAY TODAY; New York Will Face Syracuse Five on Garden Court | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/garden-state-lists-purses.html | Garden State Lists Purses | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/excerpts-from-ruling-in-jelke-press-ban.html | Excerpts From Ruling in Jelke Press Ban | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/australian-officials-will-house-olympians-in-barracks-if-they-can.html | Australian Officials Will House Olympians In Barracks If They Can Get Army to Move | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/early-action-sought-in-bias-case.html | Early Action Sought in Bias Case | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/other-high-aides-sworn-in.html | Other High Aides Sworn In | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/yugoslav-election-postponed-to-fall-parliament-will-start-delayed.html | YUGOSLAV ELECTION POSTPONED TO FALL; Parliament Will Start Delayed Meeting March 21, but Put Off Action on Voting Law | True | By Jack Raymondspecial To the New York Times. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/charle-w-davi.html | CHARLE W. DAVI | True | Special to TrE NEW Yo TE:-. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/penn-state-gymnast-paces-title-tourney.html | PENN STATE GYMNAST PACES TITLE TOURNEY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/change-in-flag-suggested.html | Change in Flag Suggested | True | HARRY H. PURVIS | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/photo-trick-puts-malenkov-nearer-stalin-and-mao-pravda-edits.html | Photo Trick Puts Malenkov Nearer Stalin and Mao; Pravda Edits Picture Made in '50, Moving New Premier Up | True | By Harry Schwartz | 1981-05-15 | RE0000092742 | B00000404683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/james-a-hard-mourned-rochester-to-give-civil-war-veteran-111.html | JAMES A. HARD MOURNED; Rochester to Give Civil War Veteran, 111, Military Rites | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/did-you-get-his-number-state-senate-votes-license-plates-on-hunters.html | DID YOU GET HIS NUMBER?; State Senate Votes 'License Plates' on Hunters' Backs | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/mr-deweys-basic-remedy.html | MR. DEWEY'S BASIC REMEDY | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/ama-to-hear-president-taft-also-to-speak-to-delegates-at-unusual.html | A.M.A. TO HEAR PRESIDENT; Taft Also to Speak to Delegates at Unusual Session | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/3-taft-act-changes-suggested-by-ives.html | 3 TAFT ACT CHANGES SUGGESTED BY IVES | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/n-a-m-promotes-hansen.html | N. A. M. Promotes Hansen | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/joseph-ff_wsmith.html | JOSEPH FF_WSMITH | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/british-say-soviet-murdered-airmen-top-aide-in-germany-demands.html | BRITISH SAY SOVIET MURDERED AIRMEN; Top Aide in Germany Demands Penalties and Reparations -- 6th Flier Dies in Hospital BRITISH SAY SOVIET MURDERED AIRMEN | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/syracuse-man-dies-at-101.html | Syracuse Man Dies at 101 | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/mccarthy-joins-fight.html | McCarthy Joins Fight | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/pop-warner-gets-checkup.html | Pop Warner Gets Check-Up | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/farouk-places-blame-on-his-motherinlaw.html | FAROUK PLACES BLAME ON HIS MOTHER-IN-LAW | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/el-paso-rector-named-to-episcopalian-council.html | El Paso Rector Named To Episcopalian Council | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/british-indignation-rises.html | British Indignation Rises | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/secondary-output-of-copper-surges-reaches-8134-tons-in-month.html | SECONDARY OUTPUT OF COPPER SURGES; Reaches 8,134 Tons in Month, Against 3,501, and Supports Industry Stand on Ceilings | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/court-backs-closing-of-jelke-trial-denies-press-freedom-is-involved.html | Court Backs Closing of Jelke Trial; Denies Press Freedom Is Involved; CLOSED JELKE TRIAL UPHELD BY COURT | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/-traviata-at-met-is-first-of-season.html | ' TRAVIATA' AT 'MET' IS FIRST OF SEASON | True | H. C. S. | | | |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/three-are-elevated-by-western-printing.html | Three Are Elevated by Western Printing | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/boys-high-retains-psal-track-title-new-utrecht-second-to-team.html | BOYS HIGH RETAINS P.S.A.L. TRACK TITLE; New Utrecht Second to Team Winning 7th Year in Row -- Sylvester Takes 220 | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/47-gain-is-shown-in-retail-survey-mail-order-and-chain-outlet.html | 4.7% GAIN IS SHOWN IN RETAIL SURVEY; Mail Order and Chain Outlet Companies Report Sales Above February, 1952 4.7% GAIN IS SHOWN IN RETAIL SURVEY | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/command-changes-ready.html | Command Changes Ready | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/stock-dividend-voted-r-c-mahon-will-issue-share-for-each-one.html | STOCK DIVIDEND VOTED; R. C. Mahon Will Issue Share for Each One Outstanding | True | | 1981-05-15 | RE0000092742 | B00000404683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/americans-enticed-mig-out-of-poland-americans-eased-mig-out-of.html | Americans Enticed MIG Out of Poland; AMERICANS 'EASED' MIG OUT OF POLAND | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/israel-bond-unit-plans-dinner.html | Israel Bond Unit Plans Dinner | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/japanese-resume-service.html | Japanese Resume Service | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/senators-victors-in-wordy-mixup-put-voice-order-in-public-record.html | Senators Victors in Wordy Mix-Up; Put 'Voice' Order in Public Record; Rescinded Directive on Use of Red-Tainted Material Is Classified, Then Unclassified, and Is Not the Right One After All | True | By Harold B. Hintonspecial to The New York Times. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/payroll-tax-opposed-it-is-viewed-as-discriminatory-in-exempting.html | Payroll Tax Opposed; It Is Viewed as Discriminatory in Exempting Investment Income | True | ROBERT MURRAY HAIGCARL SUMNER SHOUP | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/sabres-bag-6-migs-baker-is-top-jet-ace-sabres-bag-6-migs-over-korea.html | Sabres Bag 6 MIG's; Baker Is Top Jet Ace; Sabres Bag 6 MIG's Over Korea; Baker With 12th Kill Top Jet Ace | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/date-set-for-securities-sales.html | Date Set for Securities Sales | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/veteran-of-42-years-in-the-navy-studies-history-he-helped-make.html | Veteran of 42 Years in the Navy Studies History He Helped Make; Retired Commander Who Rose From Ranks Back in School After Half a Century | True | By Gene Currivan | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/new-york-airman-fatally-shot.html | New York Airman Fatally Shot | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/new-flowers-due-show-ends-tonight-arrangements-of-cut-entries-to.html | NEW FLOWERS DUE, SHOW ENDS TONIGHT; Arrangements of Cut Entries to Try for Final Prizes at Grand Central Palace | True | By Dorothy N. Jenkins | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/pooling-encouraged-to-get-defense-work.html | POOLING ENCOURAGED TO GET DEFENSE WORK | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/15-yards-make-bid-on-ship-conversion-americanhawaiian-to-await.html | 15 YARDS MAKE BID ON SHIP CONVERSION; American-Hawaiian to Await Subsidy Action on Alteration of C-4's for Oil and Ore | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/cards-end-slump-by-beating-reds-on-repulskis-homer-in-tenth-10-gain.html | Cards End Slump by Beating Reds On Repulski's Homer in Tenth, 1-0; Gain Second Victory of Spring Campaign -- Senators Pin 7th Loss in Row on Phils, 3-2 -- Red Sox Down Tigers by 6-3 | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/william-v-sadlak.html | WILLIAM V. SADLAK | True | Special to Trm Ngw Yoc Tmr. s. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/31hour-rain-here-shuts-many-roads-westchester-hit-hardest-by-floods.html | 31-HOUR RAIN HERE SHUTS MANY ROADS; Westchester Hit Hardest by Floods -- Autos and Subways Slowed, Homes Swamped Rain, 31 Hours of It, Drenches the Metropolitan Area, Washing Out Roads and Flooding Streams 31-HOUR RAIN HERE SHUTS MANY ROADS | True | | 1981-05-15 | RE0000092742 | B00000404683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/city-survey-board-for-manager-plan-mayors-committee-expected-to.html | CITY SURVEY BOARD FOR MANAGER PLAN; Mayor's Committee Expected to Parallel Dewey Suggestion for Municipal Change | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/iroquois-get-new-chance-to-press-vermont-claim.html | Iroquois Get New Chance to Press Vermont Claim | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/cities-future-seen-in-downtown-areas.html | CITIES FUTURE SEEN IN DOWNTOWN AREAS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/cairo-charges-sudan-gag-naguib-demands-britain-lift-ban-on-egyptian.html | CAIRO CHARGES SUDAN GAG; Naguib Demands Britain Lift Ban on Egyptian Group | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/aluminum-plans-unchanged.html | Aluminum Plans Unchanged | | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/charles-lange.html | CHARLES LANGE | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/william-t-keys.html | WILLIAM T. KEYS | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/tornadoes-strike-texas-oklahoma-16-killed-as-twisters-smash-8-towns.html | TORNADOES STRIKE TEXAS, OKLAHOMA; 16 Killed as Twisters Smash 8 Towns -- 100 Buildings Damaged, Planes Hit | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/katherine-tucksmith-engaged.html | Katherine Tucksmith Engaged | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/perus-president-to-visit-brazil.html | Peru's President to Visit Brazil | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/mccarthy-to-attend-libel-trial.html | McCarthy to Attend Libel Trial | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/-voice-accused-of-wasting-million-in-constructing-first-ship.html | 'Voice' Accused of Wasting Million In Constructing First Ship Station; Bronx Teacher, in Another Phase of Inquiry, Refuses to Reply on Red Ties | True | By C. P. Trussellspecial To the New York Times. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/35-fire-volunteers-strike-over-engine-to-be-bought.html | 35 Fire Volunteers Strike Over Engine to Be Bought | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/5th-a-d-democrats-make-cohen-leader.html | 5TH A. D. DEMOCRATS MAKE COHEN LEADER | | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/emily-mary-flynn-engaged-to-marry-former-student-at-juilliard-to-be.html | EMILY MARY FLYNN ENGAGED TO MARRY; Former Student at Juilliard to Be Bride of Howard J. Hendrix, Army Veteran | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/no-smoking-a-nightingale-insists.html | No Smoking! A Nightingale Insists | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/biological-warfare-to-be-waged-on-rabbits-denuding-baltic-isle.html | Biological Warfare to Be Waged On Rabbits Denuding Baltic Isle | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/mrs-isaac-j-grass.html | MRS. ISAAC J. GRASS | True | SpeCial to THE IW YO TI:MIS. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/chrysler-vote-set-on-board-election.html | CHRYSLER VOTE SET ON BOARD ELECTION | | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/supreme-soviet-meets-tomorrow.html | Supreme Soviet Meets Tomorrow | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/st-johns-five-plays-seton-hall-in-garden-invitation-final-tonight.html | St. John's Five Plays Seton Hall In Garden Invitation Final Tonight; Surprising Redmen Hope Davis and Walsh Will Offset the Threat Posed by Dukes | | | 1981-05-15 | RE0000092742 | B00000404683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/secret-discounts-to-g-m-described-testimony-is-given-on-need-of.html | SECRET DISCOUNTS TO G. M. DESCRIBED; Testimony Is Given on Need of Keeping Competitors From Learning du Pont Prices | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/louisiana-derby-draws-11-entries-with-tahitian-king-withdrawn.html | LOUISIANA DERBY DRAWS 11 ENTRIES; With Tahitian King Withdrawn Matagorda Is Choice Today at Fair Grounds Closing | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/the-screen.html | THE SCREEN | True | H. H. T. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/lumber-output-up-144-shipments-152-orders-58-above-same-week-of.html | LUMBER OUTPUT UP 14.4%; Shipments 15.2%, Orders 5.8% Above Same Week of 1952 | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/eastern-held-liable-for-crash-killing-55.html | EASTERN HELD LIABLE FOR CRASH KILLING 55 | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/australian-casualties-1277.html | Australian Casualties 1,277 | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/exile-parley-here-plans-liberation-christian-democratic-union-draws.html | EXILE PARLEY HERE PLANS LIBERATION; Christian Democratic Union Draws Delegates From Six Soviet-Held Nations | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/holy-cross-gains-penns-five-loses-crusaders-beat-wake-forest-7971.html | HOLY CROSS GAINS, PENN'S FIVE LOSES; Crusaders Beat Wake Forest 79-71, in N.C.A.A. Play - Notre Dame Victor | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/the-crime-of-genocide.html | THE CRIME OF GENOCIDE | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/cotton-is-steady-off-2-to-6-points-futures-market-eases-after-march.html | COTTON IS STEADY, OFF 2 TO 6 POINTS; Futures Market Eases After March Notices Are Issued at Expiration of Contract | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/sulphur-sales-rise-seen-president-also-forecasts-jump-in-earnings.html | SULPHUR SALES RISE SEEN; President Also Forecasts Jump in Earnings for This Year | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/senate-g-o-p-is-split-on-bohlen-withdrawal-of-nomination-urged-g-o.html | Senate G. O. P. Is Split on Bohlen; Withdrawal of Nomination Urged; G. O. P. SENATORS SPLIT ON BOHLEN | True | By William S. Whitespecial To the New York Times. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/outline-for-icc-hearing-topics-to-be-argued-march-23-on-boston.html | OUTLINE FOR I.C.C. HEARING; Topics to Be Argued March 23 on Boston & Maine Railroad | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/atlantic-city-utility-shows-earnings-gain.html | ATLANTIC CITY UTILITY SHOWS EARNINGS GAIN | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/st-louis-club-transfer-favored-by-yankees.html | St. Louis Club Transfer Favored by Yankees | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/african-diamond-concern-fined.html | African Diamond Concern Fined | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/czech-president-is-seriously-ill-has-operation-in-pneumonia-crisis.html | Czech President Is Seriously Ill; Has Operation in Pneumonia Crisis; Gottwald's Ailment Follows Moscow Visit to Attend Funeral of Stalin | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/2-refuse-answers-at-school-inquiry-senator-douglas-exwife-and.html | 2 REFUSE ANSWERS AT SCHOOL INQUIRY; Senator Douglas' Ex-Wife and Professor Appear at House Hearing on Communism | True | | 1981-05-15 | RE0000092742 | B00000404683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/soviet-veto-blocks-pearson-u-n-boom-romulo-also-fails-u-s-backs.html | SOVIET VETO BLOCKS PEARSON U. N. BOOM; ROMULO ALSO FAILS; U. S. Backs Canadian as Lie's Successor When Filipino Lacks Qualifying Votes POLE ALSO IS DEFEATED Security Council Asks Powers to Try to Reach Agreement on Candidate by Thursday SOVIET VETO BLOCKS PEARSON ELECTION | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/u-n-officials-heartened.html | U. N. Officials Heartened | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/21-employees-ousted-by-state-department.html | 21 EMPLOYEES OUSTED BY STATE DEPARTMENT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/u-s-hitting-rich-in-3-islands-taxes-they-are-manhattan-long-and.html | U. S. HITTING RICH IN 3 ISLANDS TAXES; They Are Manhattan, Long and Staten on Which the Income Levy Harvest Is Huge 1 1/2 BILLIONS IN SO FAR But Wouldn't You Know That Detroit, Not New York, is the Richest District | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/8-war-vessels-dock-here-battleship-and-carrier-division-craft-in.html | 8 WAR VESSELS DOCK HERE; Battleship and Carrier Division Craft in From Sea Exercises | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/french-set-voting-dates-municipal-contests-will-take-place-april-26.html | FRENCH SET VOTING DATES; Municipal Contests Will Take Place April 26 and May 3 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/events-of-interest-in-shipping-world-freighter-has-stern-of-severed.html | EVENTS OF INTEREST IN SHIPPING WORLD; Freighter Has Stern of Severed Tanker in Tow -- Coast Guard Planes on Ice Patrol Today | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/brown-wins-in-singapore-ring.html | Brown Wins in Singapore Ring | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/eisenhower-warns-of-crises-in-berlin-tells-reuter-western-sectors.html | EISENHOWER WARNS OF CRISES IN BERLIN; Tells Reuter Western Sectors Face Difficult Times -- Mayor Leaves for U. S. Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/3-safecrackers-get-60-but-leave-1500.html | 3 SAFE-CRACKERS GET $60 BUT LEAVE, $1,500 | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/new-plea-is-planned-to-ship-canadian-gas.html | NEW PLEA IS PLANNED TO SHIP CANADIAN GAS | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/rev-james-p-rice.html | REV. JAMES P. RICE | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/little-nip-tanforan-winner.html | Little Nip Tanforan Winner | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/justice-is-accused-of-hindering-witness.html | JUSTICE IS ACCUSED OF HINDERING WITNESS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/languages-urged-on-young-editors-russian-stressed-at-columbia-press.html | LANGUAGES URGED ON YOUNG EDITORS; Russian Stressed at Columbia Press Meeting -- Gross and Romulo to Speak Today | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/rights-covenant-scored-bricker-asserts-they-would-mean.html | RIGHTS COVENANT SCORED; Bricker Asserts They Would Mean International Control | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/venezuela-eases-tire-tariff.html | Venezuela Eases Tire Tariff | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/morse-says-he-is-victim-of-vendetta-in-senate.html | Morse Says He Is Victim Of 'Vendetta' in Senate | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/gilbert-joins-securities-group.html | Gilbert Joins Securities Group | True | | 1981-05-15 | RE0000092742 | B00000404683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/colors-give-spacious-look.html | Colors Give Spacious Look | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/syrians-protest-in-u-n-complain-that-truce-missions-report-is.html | SYRIANS PROTEST IN U. N.; Complain That Truce Mission's Report Is Inaccurate | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/william-j-mcoy.html | WILLIAM J. M'COY | True | Special to Taz Nv No1..'< TrMzs. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/hungarian-crown-jewel-stolen.html | Hungarian Crown Jewel Stolen | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/queen-mary-has-good-night.html | Queen Mary Has Good Night | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/a-public-trust.html | A PUBLIC TRUST | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/rebecca-wood-affianced-bryn-mawr-alumna-to-be-bride-of-henry-s.html | REBECCA WOOD AFFIANCED; Bryn Mawr Alumna to Be Bride of Henry S. Robinson | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/utah-chief-justice-cleared.html | Utah Chief Justice Cleared | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/dr-howard-moloy-i-an-obstetrian50-t-sloane-hospital-gynecologist.html | DR. HOWARD MOLOY, i AN OBSTETRI(JIAN,50; t Sloane Hospital *Gynecologist, Known for Research, Dies After Completing Delivery | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/cadmus-c-mcall.html | CADMUS C. M'CALL | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/soft-coal-output-declines.html | Soft Coal Output Declines | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/miss-carolyn-gopsill.html | MISS CAROLYN GOPSILL | True | Special to 'IE Ng'.v YOR TLIr.S. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/trading-is-halted-in-gobel-common-s-e-c-uses-powers-seldom-invoked.html | TRADING IS HALTED IN GOBEL COMMON; S. E. C. Uses Powers Seldom Invoked in Ordering 10-Day Suspension on Exchange LOSS HELD UNDERSTATED Commission Action to Prevent Fraud, Manipulation Based on Findings of C. P. A. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/new-soviet-poster-invokes-vigilance-shows-worker-repelling-hand.html | NEW SOVIET POSTER INVOKES VIGILANCE; Shows Worker Repelling Hand Bearing a Dollar Sign -- Other Propaganda Repeats Theme | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/subsidiarys-deals-prop-matsons-net-3011384-income-last-year-would.html | SUBSIDIARY'S DEALS PROP MATSON'S NET; $3,011,384 Income Last Year Would Have Been $185,608 Without Aid of Oceanic SHARE EARNINGS DOWN 5C Reports of Operations Given by Other Corporations With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/text-of-u-s-protest-to-czechoslovakia.html | Text of U. S. Protest to Czechoslovakia | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/fox-policy-stands-on-3d-picture-ban-zanuck-says-studio-will-use-own.html | FOX POLICY STANDS ON 3-D PICTURE BAN; Zanuck Says Studio Will Use Own CinemaScope Process -- 6 Films Are Canceled | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092742 | B00000404683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/memories-pinpoint-upstates-shangrila-builder-says-tavern-put-town.html | Memories Pinpoint Upstate's Shangri-La; Builder Says Tavern Put Town on Map in '30 | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/eastvold-named-alternate-to-u-n-rights-group.html | Eastvold Named Alternate To U. N. Rights Group | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/social-security-seen-benefit-to-business.html | SOCIAL SECURITY SEEN BENEFIT TO BUSINESS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/spring-rain.html | SPRING RAIN | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/bunche-in-freedom-post-named-vice-president-of-group-other-officers.html | BUNCHE IN FREEDOM POST; Named Vice President of Group -- Other Officers Listed | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/miss-linda-mitchell-a-prospective-bride.html | MISS LINDA MITCHELL A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/text-of-dewey-city-manager-message.html | Text of Dewey City Manager Message | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/brazilians-expect-coffee-rise.html | Brazilians Expect Coffee Rise | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/standby-controls-approved-by-c-i-o.html | STAND-BY CONTROLS APPROVED BY C. I. O. | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/shippers-threaten-boycott-of-rio-if-slowdown-on-docks-continues.html | Shippers Threaten Boycott of Rio If Slowdown on Docks Continues; Brazilian Longshoremen Demand Christmas Bonus and Work to Rule as Cargo Piles Up -- Communist Inspiration Is Seen | True | By Sam Pope Brewerspecial to The New York Times. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/gallagher-defends-charter-on-inquiries.html | GALLAGHER DEFENDS CHARTER ON INQUIRIES | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/prokofieff-7th-debut-ormandy-to-lead-philadelphians-in-new-symphony.html | PROKOFIEFF 7TH DEBUT; Ormandy to Lead Philadelphians in New Symphony April 17 | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/greer-preferred-converted.html | Greer Preferred Converted | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/eden-praises-visit-as-one-of-his-best-departing-briton-hails-talks.html | EDEN PRAISES VISIT AS ONE OF HIS BEST; Departing Briton Hails Talks on World Problems as Most Constructive and Helpful | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/prof-l-j-mercier-of-georgetowbl-72-e-oiooo1-educator-had-served.html | PROF. L. J. MERCIER OF GEORGETOWbl, 72; .e oiO,%--oo.,1 .--Educator Had Served Harvard for 35 Years | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/u-s-warns-czechs-it-will-take-steps-to-protect-planes-assails.html | U. S. WARNS CZECHS IT WILL TAKE STEPS TO PROTECT PLANES; Assails 'Provocative' Downing of F-84, Asking Apology, Discipline and Payment SCOUTS BORDER VIOLATION State Department Says Radar Showed MIG's Were Inside Zone in West Germany U. S. WARNS CZECHS ON FUTURE ATTACKS | True | By Walter H. Waggonerspecial to The New York Times. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/marital-troubles-up-for-new-study-4year-project-to-investigate.html | MARITAL TROUBLES UP FOR NEW STUDY; 4-Year Project to Investigate Personality Combinations That Cause Friction | True | By Dorothy Barclay | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/to-seek-oil-in-turkey-standard-n-j-to-send-party-of-geologists-for.html | TO SEEK OIL IN TURKEY; Standard (N. J.) to Send Party of Geologists for Survey | True | | 1981-05-15 | RE0000092742 | B00000404683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/suspect-is-wounded-in-midtown-chase.html | SUSPECT IS WOUNDED IN MIDTOWN CHASE | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/olivier-joining-wife-iii-in-u-s.html | Olivier Joining Wife, III in U. S. | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/license-for-rainmakers-gains.html | License for Rainmakers Gains | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/paratroops-say-no-three-lads-eye-moon.html | PARATROOPS SAY 'NO,' THREE LADS EYE MOON | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/payroll-robbers-get-4500.html | Payroll Robbers Get $4,500 | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/abroad-the-way-to-meet-communist-provocation.html | Abroad; The Way to Meet Communist Provocation | True | By Anne O'Hare McCormick | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/eriksen-miss-burr-win-in-aspen-skiing.html | ERIKSEN, MISS BURR WIN IN ASPEN SKIING | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/liturgical-parley-opens-here-friday-15th-annual-meeting-will-be-bc.html | LITURGICAL PARLEY OPENS HERE FRIDAY; 15th Annual Meeting Will Be Held at Fordham -- Attwater, Griffiths Listed as Speakers | True | By Preston King Sheldon | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/violations-by-israel-denied-charges-on-arab-refugees-breach-of-u-n.html | Violations by Israel Denied; Charges on Arab Refugees, Breach of U. N. Resolutions Examined | True | CHARLES J. TURCK | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/meat-at-5-cents-a-pound-brooklyn-butcher-cuts-prices-to-prove.html | MEAT AT 5 CENTS A POUND; Brooklyn Butcher Cuts Prices to Prove Supply Is Abundant | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/dewey-reappoints-three.html | Dewey Reappoints Three | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/factory-parcels-leased-in-jersey.html | FACTORY PARCELS LEASED IN JERSEY | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/patty-bergs-146-paces-links-field-she-leads-betsy-rawls-by-3.html | PATTY BERG'S 146 PACES LINKS FIELD; She Leads Betsy Rawls by 3 Strokes After Two Rounds in Titleholders' Event | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/church-group-seeks-house-inquiry-on-reds.html | CHURCH GROUP SEEKS HOUSE INQUIRY ON REDS | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/boy-17-confesses-4200-bank-theft-admits-squandering-burning-and.html | BOY, 17, CONFESSES $4,200 BANK THEFT; Admits Squandering, Burning and Giving Away Loot After Robbery in Brooklyn | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/boy-guilty-in-strangling-convicted-of-manslaughter-for-killing.html | BOY GUILTY IN STRANGLING; Convicted of Manslaughter for Killing Queens Woman | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/spain-intensifying-antibritish-drive-blames-london-for-lag-in-us.html | SPAIN INTENSIFYING ANTI-BRITISH DRIVE; Blames London for Lag in U.S. Talks for Bases -- Censors Coronation Advertising | True | By Camille M. Clanfarraspecial To the New York Times. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/rev-reginald-charles.html | REV. REGINALD CHARLES | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/lehman-assails-order-discerns-stool-pigeon-policy-in-budget-bureau.html | LEHMAN ASSAILS ORDER; Discerns 'Stool Pigeon' Policy in Budget Bureau Move | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/john-b-mgarrn.html | JOHN B. M'GARRN | True | sp to Nzw Yo'rmu. | 1981-05-15 | RE0000092742 | B00000404683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/vejar-scores-upset-victory-over-martinez-in-10round-bout-at-the.html | Vejar Scores Upset Victory Over Martinez in 10-Round Bout at the Garden; BLISTERING FIGHT STIRS 11,184 FANS Vejar Wins Unanimous Verdict Over Favored Martinez by Rally in Late Rounds SEVENTH IS THE THRILLER Stamford Boxer Subjected to Severe Punishment -- Levering Triumphs in Semi-Final | True | By John Rendel | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/midwest-railroad-to-pay-first-dividend-since-43.html | Midwest Railroad to Pay First Dividend Since '43 | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/plane-checks-tightened-incoming-transatlantic-craft-start-corridor.html | PLANE CHECKS TIGHTENED; Incoming Trans-Atlantic Craft Start Corridor Plan Tomorrow | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/glee-club-cut-by-fog-tenor-soloist-grounded-in-south-but-town-hall.html | GLEE CLUB CUT BY FOG; Tenor Soloist Grounded in South but Town Hall Show Goes On | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/dean-young-named-for-civil-service-columbia-aide-to-head-panel-and.html | DEAN YOUNG NAMED FOR CIVIL SERVICE; Columbia Aide to Head Panel and Sit in Cabinet Meetings, President Announces | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/interesting-oils-seen-at-galleries-leslie-kaniuk-abanavas-and.html | INTERESTING OILS SEEN AT GALLERIES; Leslie, Kaniuk, Abanavas and Gross at de Nagy, Feigl Contemporary and Rehn | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/criticism-stings-kiner-pirate-says-others-held-out-with-no-verbal.html | CRITICISM' STINGS KINER; Pirate Says Others Held Out With No 'Verbal Blasting' | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/mrs-stuart-baldinger-has-son.html | Mrs. Stuart Baldinger Has Son | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/miss-fry-gains-at-net-defeats-mrs-long-61-62-to-reach-st-augustine.html | MISS FRY GAINS AT NET; Defeats Mrs. Long, 6-1, 6-2, to Reach St. Augustine Final | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/halpern-smolen.html | Halpern -- Smolen | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/einstein-74-today-plans-work.html | Einstein, 74 Today, Plans Work | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/christian-brothers-sales-up.html | Christian Brothers Sales Up | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/united-dye-plan-voted-voluntary-adjustment-to-clear-arrears-of-35-a.html | UNITED DYE PLAN VOTED; Voluntary Adjustment to Clear Arrears of $35 a Share | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/factory-ordered-out-bronx-plant-called-fire-peril-march-3-tragedy.html | FACTORY ORDERED OUT; Bronx Plant Called Fire Peril -- March 3 Tragedy Sifted | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/statehood-is-opposed-nominee-for-alaska-governor-feels-move-is.html | STATEHOOD IS OPPOSED; Nominee for Alaska Governor Feels Move Is 'Premature' | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/paul-kelly-has-heart-attack.html | Paul Kelly Has Heart Attack | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/last-g-a-r-man-feels-that-both-sides-sought-same-goal-in-war.html | Last G. A. R. Man Feels That Both Sides Sought Same Goal in War Between States | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/stamler-accuses-driscoll-who-denies-secret-job-bid-stamler-accuses.html | Stamler Accuses Driscoll, Who Denies Secret Job Bid; STAMLER ACCUSES DRISCOLL OVER JOB | True | By George Cable Wrightspecial To the New York Times. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/dutch-open-flower-exhibit.html | Dutch Open Flower Exhibit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/monaghan-to-head-green-100000-expected-to-join-him-in-st-patricks.html | MONAGHAN TO HEAD GREEN; 100,000 Expected to Join Him in St. Patrick's Day March | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/bonds-and-shares-on-london-market-trading-remains-subdued-as-result.html | BONDS AND SHARES ON LONDON MARKET; Trading Remains Subdued as Result of Air Incidents -- Key Industrials Rally | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/ijohn-a-ryder-dead-nosro-tmc___k-coac.html | IJOHN A. RYDER DEAD; nosro? TRnC___K COAC. | True | special to Tm Ngw Yom T.s. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/new-air-routes-sought-american-lines-contemplates-houston-to-new.html | NEW AIR ROUTES SOUGHT; American Lines Contemplates Houston to New York Flight | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/tavern-defaults-in-case-bill-connollys-licensees-fail-to-answer.html | TAVERN DEFAULTS IN CASE; Bill Connolly's Licensees Fail to Answer Board Charges | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/eagles-sign-malavasi-irvin.html | Eagles Sign Malavasi, Irvin | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/conspiracy-trial-transferred.html | Conspiracy Trial Transferred | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/2-children-die-in-fire-10-other-persons-escape-blaze-in-glen-cove.html | 2 CHILDREN DIE IN FIRE; 10 Other Persons Escape Blaze in Glen Cove Rooming House | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/steel-stocks-pace-final-hour-rally-combined-average-gains-059-as.html | STEEL STOCKS PACE FINAL HOUR RALLY; Combined Average Gains 0.59 as Volume Drops Slightly to 1,760,000 Shares OIL AND MOTOR ISSUES LAG 20th Century-Fox, Up 3/4, Tops List With 38,800 Turnover -- Bond Dealings Small | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/muth-topples-727-for-singles-lead-new-high-series-also-chalked-up.html | MUTH TOPPLES 727 FOR SINGLES LEAD; New High Series Also Chalked Up in All Other Divisions of Bowling Classic | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/penn-takes-college-epee-honors-when-tori-sweeps-eleven-bouts-red.html | Penn Takes College Epee Honors When Tori Sweeps Eleven Bouts; Red and Blue Fencers Record First Victory in Old Event -Navy Team Runner-Up | | By Lincoln A. Werdenspecial To the New York Times. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/solemn-music-in-prague.html | Solemn Music in Prague | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/albright-friedricks.html | Albright -- Friedricks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/hawaii-statehood-bill-scanned.html | Hawaii Statehood Bill Scanned | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/commodity-index-up-prices-rise-to-905-on-thursday-from-904-on.html | COMMODITY INDEX UP; Prices Rise to 90.5 on Thursday From 90.4 on Wednesday | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/4-austrians-abducted-taken-by-hungarians-while-fishing-on-lake.html | 4 AUSTRIANS ABDUCTED; Taken by Hungarians While Fishing on Lake Border | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/frances-a-richter-army-mans-fiancee.html | FRANCES A. RICHTER ARMY MAN'S FIANCEE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/eight-art-winners-presented-at-met-pupils-from-3-states-chosen-for.html | EIGHT ART WINNERS PRESENTED AT 'MET'; Pupils From 3 States Chosen for Prizes in Contest Held by the Opera Guild NEW HAVEN GIRL PRAISED Awards Given for Stage Set, Magazine Cover, Costumes and Poster on Opera | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/factory-property-sold-in-brooklyn.html | FACTORY PROPERTY SOLD IN BROOKLYN | True | | 1981-05-15 | RE0000092742 | B00000404683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/alien-shore-leave-eased-for-illness-mccarran-acts-29day-limit-for.html | ALIEN SHORE LEAVE EASED FOR ILLNESS; McCarran Act's 29-Day Limit for Foreign Seamen in U. S. May Now Be Extended | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/kansas-five-wins.html | Kansas Five Wins | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/wood-field-and-stream-shell-dredging-along-outer-banks-opposed-bill.html | Wood, Field and Stream; Shell Dredging Along Outer Banks Opposed -- Bill Worries Spin Fishermen | True | By Raymond R. Camp | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/william-c-hartough.html | WILLIAM C. HARTOUGH | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/seavy-takes-snipe-title-florida-skipper-wins-last-race-in-midwinter.html | SEAVY TAKES SNIPE TITLE; Florida Skipper Wins Last Race in Midwinter Sailing Event | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/dodger-rally-nips-yanks-in-9th-54-campanella-singles-home-the.html | DODGER RALLY NIPS YANKS IN 9TH, 5-4; Campanella Singles Home the Winning Run After Brooks Tie With 3 in Eighth | | By Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/crafty-admiral-favored-to-take-rich-gulfstream-handicap-today.html | Crafty Admiral Favored to Take Rich Gulfstream Handicap Today; Battlefield Top Rival in the List of 12 -- Atkinson Unhart as Mount Collapses | | By Joseph C. Nicholsspecial To the New York Times. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/debut-is-delayed-for-summer-test-drayton-comedy-will-go-on-tour-in.html | DEBUT' IS DELAYED FOR SUMMER TEST; Drayton Comedy Will Go on Tour in August -- Dozier to Star Forrest, Helmore | True | By Louis Calta | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/4-die-in-salem-blaze-6-others-injured-as-fire-sweeps-3story.html | 4 DIE IN SALEM BLAZE; 6 Others Injured as Fire Sweeps 3-Story Apartment House | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/president-to-attend-dedication.html | President to Attend Dedication | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/alexander-mdougall.html | ALEXANDER M'DOUGALL | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/board-to-survey-city-manager-plan-is-asked-by-dewey-he-says-shift.html | BOARD TO SURVEY CITY MANAGER PLAN IS ASKED BY DEWEY; He Says Shift to Business Basis Offers Best Hope of Averting Fiscal Crises in Future CHARTER CHANGE NEEDED Council Urged to Act Quickly -- Governor Says Tax Program Meets Only Present Needs DEWEY ASKS STUDY FOR CITY MANAGER | True | By Douglas Dalesspecial To the New York Times. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/foreign-childrens-art-shown.html | Foreign Children's Art Shown | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/plastics-moldings-meeting-set.html | Plastics Moldings Meeting Set | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/jprof-l-w-boardman1-taugt-at-n-y-u-74-i.html | JPROF. L. W. BOARDMAN,1 TAUG,T AT N. Y. U., 74] I | True | Specter to I | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/eisen-expanding-25.html | Eisen Expanding 25% | True | | 1981-05-15 | RE0000092742 | B00000404683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/irish-design-show-set-for-st-patricks-day.html | IRISH DESIGN SHOW SET FOR ST. PATRICK'S DAY | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/toy-research-started.html | Toy Research Started | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/gop-legislator-assails-dewey.html | G.O.P. Legislator Assails Dewey | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/voice-is-praised-for-work-in-germany.html | VOICE IS PRAISED FOR WORK IN GERMANY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/u-n-atomic-might-promised-to-nato-lemay-tells-top-allied-chiefs.html | U. N. ATOMIC MIGHT PROMISED TO NATO; Lemay Tells Top Allied Chiefs Bombs Will Be Employed if Europe Is Attacked | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/action-on-bill-demanded-voters-league-asks-assembly-vote-on.html | ACTION ON BILL DEMANDED; Voters League Asks Assembly Vote on Permanent Roll | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/blosser-leads-in-dive-pitt-star-tops-qualifiers-in-eastern-college.html | BLOSSER LEADS IN DIVE; Pitt Star Tops Qualifiers in Eastern College Title Meet | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/7-orange-boxers-gain-in-tourney-syracuse-defending-champion-leads.html | 7 ORANGE BOXERS GAIN IN TOURNEY; Syracuse, Defending Champion, Leads in Team Scoring at Title College Event | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/exg-i-told-to-leave-greek-who-jumped-ship-served-in-korea-faces.html | EX-G. I. TOLD TO LEAVE; Greek Who Jumped Ship, Served in Korea, Faces Ouster | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/west-coast-writer-wins-broun-award.html | WEST COAST WRITER WINS BROUN AWARD | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/tribute-paid-stalin-guatemalan-congress-observes-a-minute-of.html | TRIBUTE PAID STALIN; Guatemalan Congress Observes a Minute of Silence | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/share-exchange-authorized.html | Share Exchange Authorized | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/harrison-shares-lead-with-mayer-they-set-pace-with-cards-of-132-at.html | HARRISON SHARES LEAD WITH MAYER; They Set Pace With Cards of 132 at St. Petersburg -- Cooper, Harbert Next | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/dumaine-resolves-new-haven-rift-roads-president-names-nine-to-be.html | DUMAINE RESOLVES NEW HAVEN RIFT; Road's President Names Nine to Be Added to Board April 8, Raising Number to 21 M'GINNIS NOT AMONG THEM Previously Had Been Listed as Principal Contender for Control of System | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/steel-output-rise-forecast-in-britain.html | STEEL OUTPUT RISE FORECAST IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/bud-smith-to-fight-zulueta.html | Bud Smith to Fight Zulueta | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/big-still-is-found-in-brooklyn-raid-unit-in-abandoned-building-said.html | BIG STILL IS FOUND IN BROOKLYN RAID; Unit in 'Abandoned' Building Said to Produce 2,500 Gallons a Day -- Two Under Arrest BIG STILL IS FOUND IN BROOKLYN RAID | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/sergeant-kealy.html | SERGEANT KEALY | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/president-acclaims-west-pointers-role.html | PRESIDENT ACCLAIMS WEST POINTERS' ROLE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/give-to-red-cross.html | Give to Red Cross | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/phillies-take-action-buy-contracts-and-recall-3-players-on.html | PHILLIES TAKE ACTION; Buy Contracts and Recall 3 Players on Baltimore Club | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/luns-halls-eisenhower-dutch-foreign-minister-home-after-washington.html | LUNS HALLS EISENHOWER; Dutch Foreign Minister Home After Washington Talks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/mss-anna-pursche.html | M,.'SS ANNA PURSCHE | True | Special to TE NEW NoRI Tier. s, | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/u-s-scientists-get-prize-share-1400-norwegian-award-for-research-on.html | U. S. SCIENTISTS GET PRIZE; Share $1,400 Norwegian Award for Research on Peace | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/mayor-sets-study-of-dewey-program-calls-estimate-board-to-meet.html | MAYOR SETS STUDY OF DEWEY PROGRAM; Calls Estimate Board to Meet Monday -- Hopes to Be 'Free' of Budget Woes by April MAYOR SETS STUDY OF DEWEY PROGRAM | True | By Charles G. Bennett | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/average-is-steady-in-primary-prices-b-l-s-weekly-report-shows.html | AVERAGE IS STEADY IN PRIMARY PRICES; B. L. S. Weekly Report Shows Processed Foods Up 0.1% Meat Products Lower | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/bal-des-berceaux-set-for-march-27-frenchamerican-wives-plan-dinner.html | BAL DES BERCEAUX SET FOR MARCH 27; French-American Wives Plan Dinner Dance Here to Assist Post-War Relief Program | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/and-still-it-moves.html | AND STILL IT MOVES | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/left-20000-to-y-m-c-a.html | Left $20,000 to Y. M. C. A. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/attendance-high-at-toy-fair-here-10000-buyers-in-first-6-days-may.html | ATTENDANCE HIGH AT TOY FAIR HERE; 10,000 Buyers in First 6 Days May Fulfill Early Estimates by Close on Wednesday | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/army-and-v-a-criticized-veterans-unit-says-they-fail-to-cite-g-i.html | ARMY AND V. A. CRITICIZED; Veterans Unit Says They Fail to Cite G. I. Insurance Value | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/tully-conroy.html | Tully -- Conroy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/607-at-bayonne-depot-of-navy-give-blood.html | 607 AT BAYONNE DEPOT OF NAVY GIVE BLOOD | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/investors-acquire-former-ice-plant-plan-showroom-alterations-for.html | INVESTORS ACQUIRE FORMER ICE PLANT; Plan Showroom, Alterations for Property in Great Neck -- Other Long Island Deals | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/food-price-shifts-called-normal-survey-by-chain-store-group.html | FOOD PRICE SHIFTS CALLED 'NORMAL'; Survey by Chain Store Group Indicates Decontrols Exert Little Effect on Markets | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/100-at-harding-rites-retired-times-editor-author-receives-friends.html | 100 AT HARDING, RIT.ES; Retired Times Editor, Author Receives Friends' Tribute | True | | 1981-05-15 | RE0000092742 | B00000404683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/borgwarner-executives-promoted.html | Borg-Warner Executives Promoted | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/police-to-graduate-906-city-hall-ceremony-monday-will-bring-force.html | POLICE TO GRADUATE 906; City Hall Ceremony Monday Will Bring Force to 19,519 | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/shun-manila-politics-americans-are-told.html | SHUN MANILA POLITICS, AMERICANS ARE TOLD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/new-soviet-regime-held-up-as-threat-senator-wiley-tells-chicago.html | NEW SOVIET REGIME HELD UP AS THREAT; Senator Wiley Tells Chicago Club It May Show Stalin Was 'Restraining' Force | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/italian-rail-strike-ends.html | Italian Rail Strike Ends | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/mrs-ethel-j-e-hadas.html | MRS. ETHEL J. E. HADAS | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/mrs-henry-r-lathrop.html | MRS. HENRY R. LATHROP | True | Special to Tic Nv YORK TLMr | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/big-world-steel-gain-forecast.html | Big World Steel Gain Forecast | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/new-u-n-move-seen-on-tunisia-morocco.html | NEW U. N. MOVE SEEN ON TUNISIA, MOROCCO | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/auto-sales-seen-on-rise-wards-reports-weeks-output-higher-here-and.html | AUTO SALES SEEN ON RISE; Ward's Reports Week's Output Higher Here and in Canada | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/furniture-sales-up-5-januarys-cash-transactions-off-9-credit-11.html | FURNITURE SALES UP 5%; January's Cash Transactions Off 9%, Credit 11% Higher | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/plan-for-greenwich-village.html | PLAN FOR GREENWICH VILLAGE | True | | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-14 | 1953-03-14 | https://www.nytimes.com/1953/03/14/archives/crime-rides-an-iron-horse.html | Crime Rides an Iron Horse | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092742 | B00000404683 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/spring-drills-held-valuable.html | Spring Drills Held Valuable | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/u-s-is-held-ready-if-new-war-comes-defense-manpower-head-says.html | U. S. IS HELD READY IF NEW WAR COMES; Defense Manpower Head Says Trained Reserve Is Large Enough for First Time | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/miss-rowe-fiancee-of-john-iriswold-vassar-graduate-and-medical.html | MISS ROWE FIANCEE OF JOHN (IRISWOLD; Vassar Graduate and Medical Student at Columbia Plan to Be Married in Autumn to | True | Ts Nv YO 'lazs | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/reception-for-foster-parents.html | Reception for Foster Parents | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/paris-fashions.html | Paris Fashions | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/14-die-in-desert-crash-egyptian-army-plane-falls-15-killed-in.html | 14 DIE IN DESERT CRASH; Egyptian Army Plane Falls -- 15 Killed in Pakistan | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/troth-announged-of-jban-h-hryen-vassar-h-hryen-vassar-sophomore-is-fiancee-of-r.html | TROTH ANNOUNGED OF JBAN H. HRYEN; Vassar' Sophomore Is Fiancee of R. Robinson Baker, Who Is a Medical Student | True | Special to Tq Ncv Nomx . | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/strong-national-guard-urged.html | Strong National Guard Urged | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/a-reply.html | A Reply | True | SIDNEY HOOK | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/gottwald-czech-chief-dies-long-a-tool-of-the-kremlin-gottwald-is.html | Gottwald, Czech Chief, Dies; Long a Tool of the Kremlin; GOTTWALD IS DEAD; PUPPET OF KREMLIN | True | By John MacCormac | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/william-f-murphy.html | WILLIAM F. MURPHY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/bank-audit-program-popular.html | Bank Audit Program Popular | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/hantmankay.html | Hantman--Kay | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/new-glamour-in-the-bahamas-american-syndicate-plans-to-transform.html | NEW GLAMOUR IN THE BAHAMAS; American Syndicate Plans to Transform Bankrupt Vacation Village Off Florida's East Coast Into a Glittering Resort | True | By Paul J. C. Friedlander | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-girl-on-the-via-flaminia-takes-shape-anatole-litvak-tackles.html | THE 'GIRL ON THE VIA FLAMINIA' TAKES SHAPE; Anatole Litvak Tackles Ticklish Social Theme in Dual Versions of Hayes Book | True | By Henry Giniger | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/dr-marcus-wilkerson.html | DR. MARCUS WILKERSON | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/denmark-insists-flier-acted-alone-foreign-minister-asserts-pole-who.html | DENMARK INSISTS FLIER ACTED ALONE; Foreign Minister Asserts Pole Who Brought MIG Out Had No American Contacts | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/rena-churgin-married-i-graduate-of-miami-university-is-bride-of.html | RENA CHURGIN MARRIED; ] I Graduate of Miami University] Is Bride of Richard Lust.berg I | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/philippine-parties-begin-a-violent-struggle-split-between-president.html | PHILIPPINE PARTIES BEGIN A VIOLENT STRUGGLE; Split Between President and Defense Minister Threatens Serious Clash | True | By Ford Wilkins | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/europes-testing-time.html | EUROPE'S TESTING TIME | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/germany-offers-test-to-new-soviet-regime-where-stalin-failed.html | GERMANY OFFERS TEST TO NEW SOVIET REGIME; Where Stalin Failed Malenkov Must Try Again to Block Rearming | True | By Drew Middleton | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-florida-room.html | The "Florida Room" | True | By Betty Pepis | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/soviet-plane-lands-in-west-zone.html | Soviet Plane Lands in West Zone | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | T. WEAKLEY | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/ontime-record-better-long-island-road-says-february-showed-gain.html | ON-TIME RECORD BETTER; Long Island Road Says February Showed Gain Over January | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/i-son-born-to-the-eugene-franksi.html | I Son Born to the Eugene FranksI | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/voters-kill-school-plan-bayport-blue-point-proposal-loses-by-narrow.html | VOTERS KILL SCHOOL PLAN; Bayport - Blue Point Proposal Loses by Narrow Margin | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/bazaar-to-aid-blind-slated.html | Bazaar to Aid Blind Slated | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-financial-week-stock-market-develops-firmer-trend-industrial.html | THE FINANCIAL WEEK; Stock Market Develops Firmer Trend -- Industrial Activity Continues at High Level | True | By John G. Forrest | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/carol-irwin-to-be-married.html | Carol Irwin to 'Be Married | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/studio-club-plans-dinner-wednesday-annual-membership-fete-of-ywca.html | STUDIO CLUB PLANS DINNER WEDNESDAY; Annual Membership Fete of Y.W.C.A. Organization Will Be Preceded by Art Show | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/miss-damaskinidou-to-be-wed-april-5.html | MISS DAMASKINIDOU TO BE WED APRIL 5 | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/victory-in-korea-is-marthur-plea-message-read-at-west-point-dinner.html | VICTORY IN KOREA IS M'ARTHUR PLEA; Message Read at West Point Dinner -- Van Fleet Praises Young Officers in Line | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/bowles-due-back-in-politics-soon-expected-to-seek-nomination-for.html | BOWLES DUE BACK IN POLITICS SOON; Expected to Seek Nomination for Connecticut Governor -- Democrats May Oppose Him | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/hospital-plans-fund-campaign.html | Hospital Plans Fund Campaign | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/texts-of-proposals-by-dewey-and-crime-board-for-election-reform.html | Texts of Proposals by Dewey and Crime Board for Election Reform | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/bandit-robs-2-shops-operated-by-sisters.html | BANDIT ROBS 2 SHOPS OPERATED BY SISTERS | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/israeli-austerity-urged-by-u-s-aide-commerce-official-says-state.html | ISRAELI AUSTERITY URGED BY U. S. AIDE; Commerce Official Says State Must Sacrifice and Expand Foreign Trade to Survive | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/with-the-tang-of-wild-plum-and-virgin-sod-the-buffalo-wallow-a.html | With the Tang of Wild Plum and Virgin Sod; THE BUFFALO WALLOW: A Prairie Boyhood. By Charles Tenney Jackson. 253 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | By Hal Borland | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/what-hitler-left-us-our-love-affair-with-germany-by-hans-habe-247-p.html | What Hitler Left Us; OUR LOVE AFFAIR WITH GERMANY. By Hans Habe, 247 pp. New York: G. P. Putnam's Sons. $3. | True | By Frank H. Lyell | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/dorothy-jean-dwyer-lieutenants-fiancee.html | DOROTHY JEAN DWYER LIEUTENANT'S FIANCEE | True | Special to N,v YoR TL*r..S. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/state-has-vast-powers-over-affairs-of-city-deweys-intervention-in.html | STATE HAS VAST POWERS OVER AFFAIRS OF CITY; Dewey's Intervention in the Financial Crisis Points Up Relationship | True | By Leo Egan | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/scanton-wedding-for-lynn-b-healy-she-wears-white-nylon-net-at.html | SCANTON WEDDING FOR LYNN B. HEALY; She Wears White Nylon Net at Marriage in St. Luke's Church to Ira T. Broadbent Jr. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | CHARLES H. CONNOLLY | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/atomic-base-opens-for-cancer-study-4200000-research-hospital-at-the.html | ATOMIC BASE OPENS FOR CANCER STUDY; $4,200,000 Research Hospital at the University of Chicago Is Financed by A. E. C. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/tafthartley-controversy-renewed-with-old-vigor-compromises-sought.html | TAFT-HARTLEY CONTROVERSY RENEWED WITH OLD VIGOR; Compromises Sought by the Administration Get NO Support From Unions or Industry | True | By Joseph A. Loftus | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/low-world-copyright-reserved-london-express-service-still-the.html | Low, world copyright reserved. London Express Service.; Still the 'Riddle Wrapped in a Mystery' The mantle of secrecy that cloaks the Kremlin and all its works defeats the best efforts of our policy makers to pierce it. | True | By Harry Sckwartz | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/h-l-ferguson-80-s-shipbuilder-dies-chairman-of-the-newport-news-and.html | H. L. FERGUSON, 80, S SHIPBUILDER, DIES; Chairman of the Newport News and Drydock Co. Expanded U. S. Fleet During War | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/sports-of-the-times-the-mad-monk-denies-all.html | Sports of The Times; The Mad Monk Denies All | True | By Arthur Daley | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/church-to-mark-centennial.html | Church to Mark Centennial | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/maurerlierkel.html | Maurer--lierkel | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/vinnie-richards-at-50-to-be-honored-friday.html | Vinnie Richards at 50 To Be Honored Friday | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JONAS ROSENFIELD JR. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/heller-to-offer-new-line-in-fall-jersey-worsteds-scheduled-for.html | HELLER TO OFFER NEW LINE IN FALL; Jersey Worsteds Scheduled for Introduction for Men's, Women's Suiting Trade | True | By Herbert Koshetz | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/paper-raises-price-to-7-cents.html | Paper Raises Price to 7 Cents | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/52-villages-going-to-polls-in-nassau-5-more-than-in-past-choose.html | 52 VILLAGES GOING TO POLLS IN NASSAU; 5 More Than in Past Choose March Election -- Contests Set for 8 in Tuesday Voting | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/what-it-takes-to-be-a-stalin-the-man-who-would-rule-russia-in-the.html | What It Takes to Be a Stalin; The man who would rule Russia in the late dictator's image must be, above all, an evil genius of many roles. | True | By Frederick C. Barghoorn | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/yoshida-is-ousted-dissolves-house-and-calls-election-japans-premier.html | YOSHIDA IS OUSTED; DISSOLVES HOUSE AND CALLS ELECTION; Japan's Premier Loses Motion on Confidence, 229-218, as 22 of His Liberals Defect | True | By William J. Jorden | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/u-n-child-fund-gets-plea-to-aid-lepers.html | U. N. CHILD FUND GETS PLEA TO AID LEPERS. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/c-i-o-backs-trade-to-slash-u-s-aid-federal-official-adds-a-plea-for.html | C. I. O. BACKS TRADE TO SLASH U. S. AID; Federal Official Adds a Plea for Investments -- Congress Soon to Debate Policies | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/a-quest-for-honesty-and-integrity-in-search-of-theater-by-eric.html | A Quest for Honesty and Integrity; IN SEARCH OF THEATER. By Eric Bentley. Illustrated. 411 pp. New York: Alfred A. Knopf. $6. | True | By Paul Green | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/miss-hart-captures-masters-net-title.html | MISS HART CAPTURES MASTERS NET TITLE | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/dance-at-delmonico-april-10.html | Dance at Delmonico April 10 | True | | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/kelly-green-on-5th-ave-line-ready-for-st-patricks-day-parade.html | KELLY GREEN ON 5TH AVE.; Line Ready for St. Patrick's Day Parade Tuesday | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/pakistan-pushes-water-case.html | Pakistan Pushes Water Case | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/miss-goodell-plans-marriage-march-27.html | MISS GOODELL PLANS MARRIAGE MARCH 27 | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/lake-plan-revived-for-san-francisco-bay-project-slated-for-study-by.html | LAKE PLAN REVIVED FOR SAN FRANCISCO; Bay Project Slated for Study by State if Legislature Votes Appropriations | True | By Lawrence E. Davies | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/ibettn-a-mntlllbn-prospecti-biidi-oberlin-aiumna-s-engaged-to-s.html | IBETTN A. M'MtILLBN PROSPECTI BI/IDI; Oberlin Aiumna !s Engaged to[ S. John Little 2d, U.S.A.F | True | ,, I | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/cognac-trend-hopeful-hennessey-returning-to-france-optimistic-on-u.html | COGNAC TREND 'HOPEFUL'; Hennessey Returning to France, Optimistic on U. S. Market | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/march-at-the-turn.html | MARCH AT THE TURN | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/narriman-explains-says-separation-was-own-idea-not-her-mothers.html | NARRIMAN EXPLAINS; Says Separation Was Own Idea, Not Her Mother's | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/-without-unity-it-doesnt-make-sense.html | ' WITHOUT UNITY IT DOESN'T MAKE SENSE' | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/kansas-beats-oklahoma-aggies.html | Kansas Beats Oklahoma Aggies | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/half-of-ship-sinks-after-week-at-sea-salvage-of-liberian-tankers.html | HALF OF SHIP SINKS AFTER WEEK AT SEA; Salvage of Liberian Tanker's Stem Is Abandoned -- 8 on Bow Section Still Lost | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/1000000-fire-in-jersey.html | $1,000,000 Fire in Jersey | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/wood-field-and-stream-prospects-for-early-season-trout-fishing.html | Wood, Field and Stream; Prospects for Early Season Trout Fishing Bright on Most Popular Streams | True | By Raymond R. Camp | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/handicapped-gain-by-hunter-courses-300-graduate-students-are-in.html | HANDICAPPED GAIN BY HUNTER COURSES; 300 Graduate Students Are in Program for Education of the Physically Ailing | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/peggy-e-u-roberts-stockbrokerwed.html | PEGGY E. U. ROBERTS, STOCKBROKERWED | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/exiled-cuban-recovers-128000.html | Exiled Cuban Recovers $128,000 | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/wheeler-heads-n-a-i-a.html | Wheeler Heads N. A. I. A. | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/i-ann-switzer-orrlcbll-to-wed-daughter-of-rear-admiral-s-engaged-to.html | I ANN SWITZER, orrlCBll TO WED; Da.ughter of Rear Admiral !s Engaged to Lieut. K. P. Reilly, a Graduate of Harvard | True | Special to Nzw.Yop. x 'i''mr..s. ' | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/eden-to-press-tito-for-trieste-pact-briton-back-in-london-links.html | EDEN TO PRESS TITO FOR TRIESTE PACT; Briton, Back in London, Links Topic to Bid for Improved Belgrade-Rome Relations | True | By Clifton Daniel | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/miss-emily-vassar-alumna-who-receiveo-phd-from-yale-fiancee-of-dr.html | Miss Emily; Vassar Alumna: Who Receiveo Ph.D. From. Yale Fiancee of Dr. David Henderson, a Briton' | True | Seelal to Tin: Ng' Noc lv... | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/no-shortage-of-these-grenades.html | NO SHORTAGE OF THESE GRENADES' | True | | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-nation.html | THE NATION | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/son-to-the-herman.html | Son to the Herman | True | Riesenkonlgs Special to Nw o. Tr4zs. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/native-dancer-tops-list-of-137-nominations-for-kentucky-derby-on.html | Native Dancer Tops List of 137 Nominations for Kentucky Derby on May 2; CALUMET NAMES 5 FOR TURF CLASSIC | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/dan-b-butler.html | DAN B. BUTLER | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/winrec-paxfon.html | Winrec Paxfon | True | Special to Ta Ngw Noal TrMZS, | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/celanese-corporation-becomes-an-integrated-chemical-company-textile.html | Celanese Corporation Becomes An Integrated Chemical Company; Textile and Plastics Concern, With Plants in Four Other Countries, Also Attains International Status in Its Fields | True | By Robert E. Bedingfield | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/rangers-toppled-at-montreal-32-canadiens-clinch-second-place-hawks.html | RANGERS TOPPLED AT MONTREAL, 3-2; Canadiens Clinch Second Place -- Hawks Beat Wings, 3-1 -- Bruins Sink Leafs | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/mrs-eliza-laughton-dies-mother-of-actor-had-operated-seaside-hotel.html | MRS. ELIZA LAUGHTON DIES; Mother of Actor Had Operated Seaside Hotel in Yorkshire | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/wilma-rutmans-troth-emerson-college-gradute-jlsr-engaged-to-f-w.html | WILMA RUTMAN'S TROTH; Emerson College Gradute jlsr. Engaged to F. W. Lindeman | True | Speit to T ;v No: Tc[s. I | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/dr-samuel-steiner.html | DR. SAMUEL STEINER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/indicted-flier-explains-income.html | Indicted Flier Explains Income | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/a-gilman-sullivan.html | A. GILMAN SULLIVAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/pilot-of-bomber-dies.html | Pilot of Bomber Dies | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/in-the-everglades-nature-puts-on-a-good-show-for-tourist-in.html | IN THE EVERGLADES; Nature Puts on a Good Show for Tourist In Florida's Subtropical Swamps | True | By Marjorie Dent Candee | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/63-fined-in-gambling-raids.html | 63 Fined in Gambling Raids | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/penn-state-keeps-wrestling-honors-but-cornell-carries-off-most.html | PENN STATE KEEPS WRESTLING HONORS; But Cornell Carries Off Most Individual Eastern Titles in Taking 2d Place | True | By Allison Danzig | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/foams-light-and-lasting.html | Foams -- Light and Lasting | True | By Jane Nickerson | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/isabell-clarke-a-bride-william-and-mary-alumna-wed-in-south-to-j.html | ISABELL CLARKE A BRIDE; William and Mary Alumna Wed in South to J. N. Borland 3d | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/locution.html | LOCUTION | True | BLANCHE THOMPSON | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/is-sicegown-i-st-louis-girl-52-graduate-ot-wellesley-will-bc.html | IS, S/ICEGO,W]]RN i; St. LOuis Girl, '52 Graduate ot Wellesley, Will 'Be Married to Drow William Luten Jr. %. | True | Spedat to Tm ; Yo ucs. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/text-of-conants-note.html | TEXT OF CONANT'S NOTE | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/memorial.html | MEMORIAL | True | | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/53-g-o-p-drive-urged-california-program-of-selling-urged-by-state.html | 53 G. O. P. DRIVE URGED; California Program of 'Selling' Urged by State Chairman | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/red-square-stage-of-drama-acts-in-the-drama.html | Red Square -- Stage of Drama; ACTS IN THE DRAMA | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/business-index-down-in-week.html | Business Index Down in Week | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/boatmen-may-get-twin-lighthouses-u-s-power-squadrons-study-move-to.html | BOATMEN MAY GET TWIN LIGHTHOUSES; U. S. Power Squadrons Study Move to Make Yachtsmen's Shrine at Highlands, N. J. | True | By Clarence E. Lovejoy | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/hayim-geenberg-zionist-dies-at-63-head-of-education-culture-unit-of.html | HAYIM GEENBERG, ZIONIST, DIES AT 63; Head of Education, Culture Unit of World Organization Was Israeli Leaders' Adviser | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/pulkkinen-takes-u-s-18kilometer-crosscountry-skiing-brooklyn.html | Pulkkinen Takes U. S. 18-Kilometer Cross-Country Skiing; BROOKLYN ATHLETE VICTOR IN 1:30:42 | True | VARNEY IS CLASS B WINNER | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/skin-pigment-research-aids-black-cancer-fight.html | Skin Pigment Research Aids 'Black' Cancer Fight | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/news-and-notes-from-the-studios-the-atom-bomb-tests-parades.html | NEWS AND NOTES FROM THE STUDIOS; The Atom Bomb Tests -- Parades, Oddities and Studio Items | True | By Sidney Lohman | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/exhibition-soccer-set-today.html | Exhibition Soccer Set Today | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/bellevue-warns-on-loss-of-nurses-fears-mass-shift-when-v-a-opens.html | BELLEVUE WARNS ON LOSS OF NURSES; Fears Mass Shift When V. A. Opens Hospital Across Street With Better Paying Jobs | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/obrien-sets-meet-mark-puts-shot-55-feet-4-12-inches-in-relays-on.html | O'BRIEN SETS MEET MARK; Puts Shot 55 Feet 4 1/2 Inches in Relays on Coast | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/authors-query-93400094.html | Author's Query | True | ERNEST EARNEST | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/stevenson-in-korea-inspects-cheju-camp.html | STEVENSON IN KOREA INSPECTS CHEJU CAMP | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/15000000-flood-relief.html | $15,000,000 Flood Relief | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/miss-ruth-a-binlq5-to-be-l-in-june-student-at-stanford-engaged-to-j.html | MISS RUTH A. BINlq5 TO BE I) IN JUNE; Student at Stanford Engaged to James T., Filer, a Senior j in Engineering There | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/ly-nne-orlin-affianced-u-of-miami-ex-studt-richard-lewinson-wiiarn-.html | LY. NNE.O/R.LIN AFFIANCED ; U. of Miami :Ex. StUft, Richard Lewinson wii'arN " | True | Specle:l to T lv Yo Tm. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/huntington-irish-to-parade.html | Huntington Irish to Parade | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-wondering-world.html | THE WONDERING WORLD' | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/robert-f-aivneivbergi-to-marry-miss-klein.html | ROBERT F, AIVNEIVBERGI TO MARRY MISS KLEIN! | True | Special to Nrw YOR TIM. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/blizzard-veterans-bask-in-88-memory.html | BLIZZARD VETERANS BASK IN '88 MEMORY | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/twins-alike-but-quite-different.html | Twins: Alike but Quite Different | True | By Dorothy Barclay | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/preachers-kid-oh-sarah-by-florence-musgrave-illustrated-by-robert.html | Preacher's Kid; OH SARAH. By Florence Musgrave. Illustrated by Robert Candy. 247 pp. New York: Pellegrini & Cudahy, Ariel Books. $2.75. | True | ROSE FRIEDMAN. | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/theraphy.html | THERAPHY | True | THELMA L WELLERSON | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/president-to-stay-indoors.html | President to Stay Indoors | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/machine-compresses-or-stretches-out-time-of-recorded-speech-or.html | Machine Compresses or Stretches Out Time of Recorded Speech or Musical Composition | True | By Waldemar Kaempffert | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/cleveland-eases-censorship-drive-campaign-of-police-to-outlaw-sin.html | CLEVELAND EASES CENSORSHIP DRIVE; Campaign of Police to Outlaw Sin in Books and Pictures Loses Some of Its Steam | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-edge-of-the-arts-the-housewarming-by-george-sklar-250-pp-new.html | The Edge Of the Arts; THE HOUSEWARMING. By George Sklar. 250 pp. New York: Crown Publishers. $3. | True | JOHN BROOKS. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/new-york.html | New York | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/4-join-manpower-council-ford-foundation-unit-increases-its.html | 4 JOIN MANPOWER COUNCIL; Ford Foundation Unit Increases Its Membership to 17 | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/alpine-ski-race-to-bonvin.html | Alpine Ski Race to Bonvin | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/joins-havana-ship-conference.html | Joins Havana Ship Conference | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/ontario-twins-4-die-in-fire.html | Ontario Twins, 4, Die in Fire | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/thousandmile-checkup.html | THOUSAND-MILE CHECK-UP' | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-trail-of-a-killer-night-light-by-douglass-wallop-378-pp-new.html | The Trail of a Killer; NIGHT LIGHT. By Douglass Wallop. 378 pp. New York: W. W. Norton & Co. $3.50. | True | REX LARDNER. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/cinerama-to-help-girls-home-here-performance-on-may-5-to-be-taken.html | CINERAMA TO HELP GIRLS' HOME HERE; Performance on May 5 to Be Taken Over for Benefit of Washington Square Refuge | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/still-a-have-nation-ingenuity-can-conserve-our-inheritance-of-vital.html | Still a 'Have' Nation; Ingenuity can conserve our inheritance of vital natural resources. | True | By Charles Allen Thomas | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/jcqueun-messe-i-becomes-betrothedi.html | JCQUEUN MESSE I BECOMES BETROTHEDI | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/forever-england-the-green-man-by-storm-jameson-762-pp-new-york.html | Forever England; THE GREEN MAN. By Storm Jameson. 762 pp. New York: Harper & Bros. $3.95. | True | JOHN BARKHAM. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/ship-has-airsea-escort.html | Ship Has Air-Sea Escort | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/mrs-minta-martin-air-leaders-mother.html | MRS. MINTA MARTIN, AIR LEADER'S MOTHER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/pier-repair-costs-in-brooklyn-112134.html | PIER REPAIR COSTS IN BROOKLYN $112,134 | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/fund-to-send-c-c-n-y-girl-to-tourney.html | Fund to Send C. C. N. Y. Girl to Tourney | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/answer-to-a-question-summary-of-the-present-status-of-color-tv.html | ANSWER TO A QUESTION; Summary of the Present Status of Color TV | True | By Jack Gould | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/student-center-on-way-city-college-head-predicts-it-will-open-early.html | STUDENT CENTER ON WAY; City College Head Predicts It Will Open Early in 1954 | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/son-of-taft-to-be-envoy-to-ireland-teacher-of-gaelic-culture-at.html | SON OF TAFT TO BE ENVOY TO IRELAND; Teacher of Gaelic Culture at Yale to Get Post -- President Meets Reorganization Unit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/french-plan-cut-in-war-cost-in-indochina-with-u-s-aid-new-program.html | French Plan Cut in War Cost In Indo-China With U. S. Aid; New Program to Be Submitted on Visit Here Would Leave Main Fighting to Natives and Divert Increased Funds to Area | True | By Harold Callender | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/leopold-kunschak-of-austria-is-dead-president-of-parliament-was.html | LEOPOLD KUNSCHAK OF AUSTRIA IS DEAD; President of Parliament Was Thrice Imprisoned During His Long Political Career | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/arson-in-german-court-fire.html | Arson in German Court Fire | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/millers-mistake.html | Miller's Mistake? | True | SARAH F. MORSE | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/mayor-reuter-of-beleaguered-berlin-an-uncompromising-fighter-for.html | Mayor Reuter of Beleaguered Berlin; An uncompromising fighter for democracy, he comes to this country to seek help for thousands of refugees who have fled Communist tyranny. | True | By Leo Cherne | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/joan-donnelly-prospective-bridei.html | Joan Donnelly Prospective Bridei | True | Speelat to T Nw YORK Tn4s. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/fish-caught-with-shovel.html | Fish Caught With Shovel | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/a-puppet-passes.html | A PUPPET PASSES | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/betty-armstrong-prospective-bride-new-jersey-college-alumna-is.html | BETTY ARMSTRONG PROSPECTIVE BRIDE; New Jersey College Alumna Is Fiancee of John M. Dennis, Graduate of Princeton | True | special to the | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/barber-the-mayor-to-kilmer-soldiers.html | BARBER THE 'MAYOR' TO KILMER SOLDIERS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/schreckspitzer.html | Schreck--Spitzer | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/poems-of-childhood-windy-morning-by-harry-behn-decorations-by-the.html | Poems of Childhood; WINDY MORNING. By Harry Behn. Decorations by the author. 62 pp. New York: Harcourt Brace & Co. $2. | True | LAVINIA R. DAVIS. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/new-snag-for-olympics-australians-object-to-the-use-of-barracks-for.html | NEW SNAG FOR OLYMPICS; Australians Object to the Use of Barracks for Athletes | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/south-africans-get-f86-squadron-in-korea-is-first-nonu-s-unit-to.html | SOUTH AFRICANS GET F-86; Squadron in Korea Is First Non-U. S. Unit to Fly Sabre Jet | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/northwest-plans-20000000-outlay-but-it-and-lockheed-deny-any.html | NORTHWEST PLANS $20,000,000 OUTLAY; But It and Lockheed Deny Any Negotiations Are Underway for Super-Constellations | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/news-women-ask-oatis-release.html | News Women Ask Oatis Release | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/yale-trackmen-bow-first-time-since-47-yale-track-team-bows-to.html | Yale Trackmen Bow First Time Since '47; YALE TRACK TEAM BOWS TO CORNELL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/held-as-robbery-planner-brooklyn-man-23-accused-in-national-city.html | HELD AS ROBBERY PLANNER; Brooklyn Man, 23, Accused in National City Bank Hold-Up | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/mgregor-halts-segura-australian-victor-at-61-75-kramer-routs.html | M'GREGOR HALTS SEGURA; Australian Victor at 6-1, 7-5 -- Kramer Routs Sedgman | True | | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-strong-bulwark-the-sea-wall-by-marguerite-duras-translated-from.html | The Strong Bulwark; THE SEA WALL By Marguerite Duras. Translated from the French by Herma Briffault. 288 pp. New York: Pellegrini & Cudahy. $3.50. | True | By Patricia Blake | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/brooklyn-school-in-tie-st-augustines-finishes-even-with-mont.html | BROOKLYN SCHOOL IN TIE; St. Augustine's Finishes Even With Mont Pleasant at Track | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/big-question.html | Big Question | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/korea-nurses-find-a-gem-in-pfc-affsa-they-flock-to-him-to-have.html | KOREA NURSES FIND A GEM IN PFC. AFFSA; They Flock to Him to Have Their Bloom Restored at Army's Beauty Shoppe | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/college-for-careers-young-students-are-interested-in-training-for.html | College for Careers; Young Students Are Interested In Training for Life Work | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-hooves-made-music-the-boyds-of-black-river-by-walter-d-edmonds.html | The Hooves Made Music; THE BOYDS OF BLACK RIVER. By Walter D. Edmonds. 248 pp. New York: Dodd, Mead & Co. $3. | True | By Charles Lee | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/to-tour-west-germany.html | To Tour West Germany | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/church-persecution-noted.html | Church Persecution Noted | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/fumes-kill-seaman-on-coast.html | Fumes Kill Seaman on Coast | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/student-view-on-inquiry.html | Student View on Inquiry | True | PAUL D. SHEATS | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/flatbush-chamber-to-honor-two.html | Flatbush Chamber to Honor Two | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/a-kings-friend-madame-de-pompadour-mistress-of-france-by-david.html | A King's Friend; MADAME DE POMPADOUR: Mistress of France. By David Mynders Smythe. Illustrated. 370 pp. New York: Wilfred Funk. $5. | True | By Lillian de la Torre | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/clarence-c-lincoln.html | CLARENCE C. LINCOLN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/negro-press-gets-eisenhower-praise-contributions-to-the-spiritual.html | NEGRO PRESS GETS EISENHOWER PRAISE; Contributions to the Spiritual Progress of Nation Cited on Newspaper Anniversary | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/heinekens-dividend-9-dutch-brewery-aide-reports-substantial-rise-in.html | HEINEKEN'S DIVIDEND 9%; Dutch Brewery Aide Reports Substantial Rise in Profits | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/connelly-is-goshen-postmaster.html | Connelly Is Goshen Postmaster | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/suspended-animation-chick-embryos-survive-tests-at-st-louis.html | Suspended Animation'; Chick Embryos Survive Tests at St. Louis University | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/industry-watches-price-of-platinum-use-of-metal-now-is-so-broad.html | INDUSTRY WATCHES PRICE OF PLATINUM; Use of Metal Now Is So Broad That Relaxing of Controls May Have Wide Effect | True | By Jack R. Ryan | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/gosssullivg.html | Goss--Sullivg. | True | n Sl,.I to '1 lzw YolLe Tm | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/biscayne-bays-new-show-place-estate-of-james-deering-opens-to-the.html | BISCAYNE BAY'S NEW SHOW PLACE; Estate of James Deering Opens to the Public in Miami, Florida | True | By Aline B. Louchheim | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/pope-to-hold-audience-today.html | Pope to Hold Audience Today | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/lenten-mission-in-maltese.html | Lenten Mission in Maltese | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | WILLIAM L. ,AIER | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/holy-land-display-arranged.html | Holy Land Display Arranged | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/westchester-set-for-vote-tuesday-20-villages-to-ballot-with-10.html | WESTCHESTER SET FOR VOTE TUESDAY; 20 Villages to Ballot, With 10 Having Contests -- Tuckahoe Race Holds Limelight | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/moscowpeipng-axis-shows-no-outward-signs-of-strain-however-mao.html | MOSCOW-PEIPNG AXIS SHOWS NO OUTWARD SIGNS OF STRAIN; However, Mao Tse-tung Leaves Some Doubt About His Attitude Toward Malenkov | True | By Henry R. Lieberman | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/spotlight-on-augusta-club-eisenhower-visited-attracts-sightseers.html | SPOTLIGHT ON AUGUSTA; Club Eisenhower Visited Attracts Sight-Seers | True | By Lincoln A. Werden | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/barkley-explains-he-had-no-personal-interest-in-transfer-of-tax.html | BARKLEY EXPLAINS; He Had No 'Personal Interest' in Transfer of Tax Aide | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/at-77-hes-father-a-7th-time.html | At 77, He's Father a 7th Time | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/of-america-and-europe-paintings-in-new-shows-by-diverse-moderns.html | OF AMERICA AND EUROPE; Paintings in New Shows by Diverse Moderns | True | By Stuart Preston | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-past-that-haunts-these-married-people-by-corinne-running-246-pp.html | The Past That Haunts; THESE MARRIED PEOPLE. By Corinne Running 246 pp. New York: Rinehart & Co. $3. | True | By Virgilia Peterson | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/miss-annie-scoville-held-u-s-indian-post.html | MISS ANNIE SCOVILLE, HELD U. S. INDIAN POST | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/squadron-a-riders-and-red-bank-gain-dark-horse-trio-and-combs-side.html | SQUADRON A RIDERS AND RED BANK GAIN; ' Dark Horse' Trio and Combs' Side Win Easily to Reach 12-Goal Polo Semi-Final | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/dignity.html | DIGNITY | True | LAMBERT FAIRCHILD | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/red-sox-defeat-braves-with-two-runs-in-first-phils-beat-reds-tigers.html | Red Sox Defeat Braves With Two Runs in First; Phils Beat Reds; Tigers Win; UNEARNED TALLIES GAIN 2-1 TRIUMPH | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/note-omits-u-s-plane.html | Note Omits U. S. plane | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/childfor-mrs-de-zalduondo.html | Childfor Mrs. de Zalduondo | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/nationalists-to-quit-base-burmese-war-planes-force-chinese-to.html | NATIONALISTS TO QUIT BASE; Burmese War Planes Force Chinese to Retreat | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/u-n-to-dip-flag-for-gottwald.html | U. N. to Dip Flag for Gottwald | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/chinese-aims.html | CHINESE AIMS | True | CHARLES H. KAHN | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/socialists-in-bonn-deride-u-s-policy-say-arms-and-psychological.html | SOCIALISTS IN BONN DERIDE U. S. POLICY; Say Arms and Psychological Warfare Plans Are 'Lacking in Logic' and Are 'Illusion' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/body-found-on-lake-erie-ice.html | Body Found on Lake Erie Ice | True | | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/lansing-kegler-hits-693-roder-takes-fifth-in-singles-2-other.html | LANSING KEGLER HITS 693; Roder Takes Fifth in Singles -- 2 Other Changes in Top 10 | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/aid-society-tea-planned-homemaker-service-and-foster-home-groups-to.html | AID SOCIETY TEA PLANNED; Homemaker Service and Foster Home Groups to Be Helped | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/no-general-shortage.html | No General Shortage | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/beef-interlude.html | Beef Interlude | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/democrats-to-seek-funds-for-state-tv.html | DEMOCRATS TO SEEK FUNDS FOR STATE TV | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/harvigpaerson.html | Harvig--Paerson | True | Special o Ti l,v o arl. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/eagles-list-johnson-mrkonic.html | Eagles List Johnson, Mrkonic | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/thomas-lovedays-have-child-i.html | Thomas Lovedays Have Child I | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/europe-radio-fund-asked-trainmen-to-distribute-appeals-to-commuters.html | EUROPE RADIO FUND ASKED; Trainmen to Distribute Appeals to Commuters Tomorrow | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/fine-french-items-will-be-auctioned-18th-century-furniture-and-art.html | FINE FRENCH ITEMS WILL BE AUCTIONED; 18th Century Furniture and Art, Owned by Nobility, Will Be Sold Friday and Saturday | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/are-editio__n-p_scteol-dartmouth-gets-first-issuei.html | ,ARE EDITIO_N P _,SE,TEol; Dartmouth Gets First Issued | True | special to the | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/accent-problem-in-west-end-english-players-having-trouble.html | ACCENT PROBLEM IN WEST END; English Players Having Trouble Portraying Americans | True | By Stephen Watts | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/british-mourn-loss-of-grip-on-sea-trade.html | BRITISH MOURN LOSS OF GRIP ON SEA TRADE | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/record-of-medical-forces-in-korea-held-unexcelled-militarys-mission.html | Record of Medical Forces In Korea Held Unexcelled; Military's Mission Includes Also Relief and Rehabilitation for Nation of 28,000,000 | True | By Howard A. Rusk, M. D. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/lower-rates-in-miami-winter-wanes-and-gold-coast-prepares-for.html | LOWER RATES IN MIAMI; Winter Wanes and Gold Coast Prepares For Late-Season Bargain Hunters | True | By Arthur L. Himbert | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/to-elect-a-u-n-head-legality-of-extending-veto-to-council-vote.html | To Elect a U. N. Head; Legality of Extending Veto to Council Vote Questioned | True | PHILIP NOEL-BAKER | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/well-done-mr-bowles.html | WELL DONE, MR. BOWLES! | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/last-stop-along-the-florida-keys.html | LAST STOP ALONG THE FLORIDA KEYS | True | M. D. C. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/red-train-late-engineer-and-fireman-flee-to-west.html | Red Train Late: Engineer And Fireman Flee to West | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/music-schools-to-meet-national-guild-opening-12th-conference-here.html | MUSIC SCHOOLS TO MEET; National Guild Opening 12th Conference Here Friday | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/tribute.html | TRIBUTE | True | CHARLES P. GABBE | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/tax-planning-scanned-many-insurance-programs-reported-as-falling.html | TAX PLANNING SCANNED; Many Insurance Programs Reported as Falling Short | True | | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/three-groups-seek-gottwalds-power-death-of-czechoslovak-chief-poses.html | THREE GROUPS SEEK GOTTWALD'S POWER; Death of Czechoslovak Chief Poses a Problem Similar to That Left by Stalin | True | By Harry Schwartz | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/toscanini-leads-schuberts-fifth-maestro-conducts-symphony-first.html | TOSCANINI LEADS SCHUBERT'S FIFTH; Maestro Conducts Symphony First Time in 67 Years on Podium, N.B.C. Aides Say | True | H. C. S. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/japanese-ship-lost-in-antarctic.html | Japanese Ship Lost in Antarctic | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/bradley-returning-home.html | Bradley Returning Home | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/syracuse-halts-knicks-to-take-undisputed-second-place-in-eastern.html | Syracuse Halts Knicks to Take Undisputed Second Place in Eastern Division; NEW YORKERS BOW AT GARDEN, 95-81 | True | By William J. Briordy | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/inuptmts-on-may-23-for-miss-ambrosiang.html | iNUPTMtS ON MAY 23 ' FOR MISS AMBROSIANG | True | Special to T Nw No Tmr | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/leafs-lose-3-to-1.html | Leafs Lose, 3 to 1 | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/british-deny-move-to-bar-spain-bases-answer-madrids-charges-of.html | BRITISH DENY MOVE TO BAR SPAIN BASES; Answer Madrid's Charges of Blocking U. S. Pact -- Hostile Press Stand Criticized | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/c-t-mmanus-chief-of-yankee-stadium.html | C. T. M'MANUS, CHIEF OF YANKEE STADIUM | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/i-miss-rowena-strauss-to-wed-i.html | I Miss Rowena Strauss to Wed I | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/wider-farmingdale-road-set.html | Wider Farmingdale Road Set | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/underage-plan-kept-on-columbia-college-will-admit-in-fall-25-who.html | UNDERAGE PLAN KEPT ON; Columbia College Will Admit in Fall 25 Who Are 16 | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/koje-prisoner-found-hangd.html | Koje Prisoner Found Hanged | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/ohristin-orlby-rtobe-wed-in-mayi-daughter-of-expresident-of.html | OHRISTin ORLBY rTO-BE WED IN MAYI; Daughter of Ex-President of Haverford College Engaged to Richard L, Borden | True | Slelal to THg NgW Yox TLVmS. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/richey-prichard-to-wed-june-20.html | Richey Prichard to Wed June 20 | True | SPecial to Tru llzw Yomc Tmzs. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/miss-joan-taggart-sets-wedding-day-she-will-be-married-april-6-in.html | MISS JOAN TAGGART SETS WEDDING DAY; She Will Be Married April 6 in Newark to Lieut. R. E. Page -- Lists Four Attendants | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/yale-five-downs-harvard-by-8369-elis-gain-big-three-title-tie.html | YALE FIVE DOWNS HARVARD BY 83-69; Elis Gain Big Three Title, Tie Cornell for Third in Eastern College League | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/crisscross-of-loyalties-five-gentlemen-of-japan-the-portrait-of-a.html | Criss-Cross Of Loyalties; FIVE GENTLEMEN OF JAPAN; The Portrait of a Nation's Character. By Frank Gibney. 373 pp. New York: Farrar, Straus & Young. $4. | True | By Elizabeth Gray Vining | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/moscow-sends-group-to-gottwalds-rites.html | MOSCOW SENDS GROUP TO GOTTWALD'S RITES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/daughter-to-the-g-o-halsteds.html | Daughter to the G. O. Halsteds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/roving-economic-envoy-favored.html | Roving Economic Envoy Favored | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/antilles-forces-get-new-chief.html | Antilles Forces Get New Chief | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/fete-will-assist-jewish-hospital-womens-division-of-denver.html | FETE WILL ASSIST JEWISH HOSPITAL; Women's Division of Denver Institution Plans Luncheon, Fashion Display April 20 | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/munch-conducts-boston-symphony-ends-season-here-with-mozart-adagio.html | MUNCH CONDUCTS BOSTON SYMPHONY; Ends Season Here with Mozart Adagio and Fugue, Schubert, Ravel and Martinu Works | True | By Noel Straus | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/an-examination-of-gaylord-babbitt-shame-and-glory-of-the.html | An Examination of Gaylord Babbitt.; SHAME AND GLORY OF THE INTELLECTUALS. Babbitt Jr. vs. the Rediscovery of Values. By Peter Viereck. 320 pp. Boston: Beacon Press. $4. | True | By James Burnham | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/caroline-r-stabler-fiancee-of-student.html | CAROLINE R. STABLER FIANCEE OF STUDENT | True | Slecial to THE NEW YOuK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/mrs-john-j-lembeek-has-son.html | [Mrs. John J. Lembeek Has Son | True | Special to Tuz Nzw York Tx,.s. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/naval-oil-reserves-held-illusory-40-years-experience-with.html | Naval Oil Reserves Held Illusory; 40 Years' Experience With Underground Pools Disappointing | True | By J. H. Carmical | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/vandenberg-flying-here.html | Vandenberg Flying Here | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/allen-dulles-has-no-evidence.html | Allen Dulles Has 'No Evidence' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/mcarthy-settles-suit-against-paper-reports-friendly-agreement.html | M'CARTHY SETTLES SUIT AGAINST PAPER; Reports 'Friendly' Agreement Reached With Publisher of Syracuse Post-Standard | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/europe-clings-to-hope-of-letup-in-cold-war-wishful-thinking-affects.html | EUROPE CLINGS TO HOPE OF LET-UP IN COLD WAR; Wishful Thinking Affects the Masses In the Face of Such Evidence as Attacks on Allied Planes | True | By C. L. Sulzberger | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/can-you-name-these-modern-masters.html | Can You Name These Modern Masters? | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/william-f-jenter-weds-miss-neale-former-navy-lieutenant-and.html | WILLIAM F. JENTER WEDS MISS NEALE; Former Navy Lieutenant and Ex-Student of Missouri U. Married in Pelham Manor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/operation-for-miss-davis-surgery-on-actress-jawbone-to-take-place.html | OPERATION FOR MISS DAVIS; Surgery on Actress' Jawbone to Take Place Tomorrow | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/cars-of-the-future-rule-chicago-show-sports-lines-captivate-public.html | CARS OF THE FUTURE RULE CHICAGO SHOW; Sports Lines Captivate Public — Companies Are Braced for Fierce Competition | True | By Elie Abel | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/kelley-heads-wildlife-group.html | Kelley Heads Wildlife Group | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/hungarian-chief-leaves-moscow.html | Hungarian Chief Leaves Moscow | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/michigan-six-keeps-ncaa-crown-73.html | MICHIGAN SIX KEEPS N.C.A.A. CROWN, 7-3 | True | | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/g-e-pushes-work-on-appliance-park-kentucky-center-part-of-drive.html | G. E. PUSHES WORK ON APPLIANCE PARK; Kentucky Center, Part of Drive Against Old-Type Factory Town, 35% Complete | True | By Alfred R. Zipser Jr. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/a-friendship-of-opposing-minds-in-justice-holmes-laski-found-a-good.html | A FRIENDSHIP OF OPPOSING MINDS; In Justice Holmes, Laski Found a Good Listener and Sometimes a Sharp Critic | True | By A. A. Berle Jr. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/mrs-robert-l-beir-has-son.html | Mrs. Robert L. Beir Has Son | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/queen-mary-slightly-improved.html | Queen Mary Slightly Improved | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-new-pioneers-the-land-and-the-water-by-tom-person-illustrated.html | The New Pioneers; THE LAND AND THE WATER. By Tom Person. Illustrated by Matt Duncan. 181 pp. New York: Pellegrini & Cudahy. Ariel Books. $2.75. | True | MARGARET C. SCOGGIN. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/atomic-speed-shows-way-shoemaker-mount-scores-over-silverado.html | ATOMIC SPEED SHOWS WAY; Shoemaker Mount Scores Over Silverado, Stablemate | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/open-house-in-illinois-governor-keeps-in-touch-with-people-at.html | OPEN HOUSE IN ILLINOIS; Governor Keeps in Touch With People at Capitol Sessions | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/censorship-called-threat.html | Censorship Called Threat | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/tolerance.html | TOLERANCE | True | ROBERT DOWNING | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/red-terrorist-chief-dies-in-malay-jungle.html | RED TERRORIST CHIEF DIES IN MALAY JUNGLE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/carolyn-w-bell-affianced.html | Carolyn W. Bell Affianced | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/free-hungary-envisioned.html | Free Hungary Envisioned | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/hall-of-fame-to-get-glove-of-first-solo-triple-play.html | Hall of Fame to Get Glove Of First Solo Triple Play | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/hospital-plans-open-house.html | Hospital Plans Open House | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/lowflight-quandary-lawyers-at-elizabeth-unable-to-decide-on-legal.html | LOW-FLIGHT QUANDARY; Lawyers at Elizabeth Unable to Decide on Legal Procedure | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/for-young-people-current-issues-stress-educational-purpose.html | FOR YOUNG PEOPLE; Current Issues Stress Educational Purpose | True | By John Briggs | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/on-the-camino-real-playwright-seeks-creation-of-a-world-whose.html | ON THE 'CAMINO REAL'; Playwright Seeks Creation of a World Whose Existence Is Out of Time | True | By Tennessee Williams | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/blairpeckar.html | BlairPeckar | True | tSpecil to E Nw Nomc Tlrr. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/new-vitamin-found-lipoic-acid-is-essential-in-some-digestive.html | New Vitamin Found; Lipoic Acid Is Essential in Some Digestive Processes | True | W. K. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/plane-overcrowding-studied.html | Plane Overcrowding Studied | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/private-and-public-schools.html | Private and Public Schools | True | WALTER R. STOREY | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/railroad-engineer-is-shot.html | Railroad Engineer Is Shot | True | | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/hollywood-canvas-business-record-set-by-technicolor-in-1952-writers.html | HOLLYWOOD CANVAS; Business Record Set by Technicolor in 1952 -- Writers' Laurels -- Other Items | True | By Thomas M. Pryor | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/behind-the-curtain-in-hungary-a-captive-communist-country-enters.html | Behind the Curtain in Hungary; A captive Communist country enters the new crisis in an atmosphere already heavy with fear and satellite distress. | True | By George May | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/aid-for-gardeners-dept-of-agriculture-extends-helping-hand-to.html | AID FOR GARDENERS; Dept. of Agriculture Extends Helping Hand to Puzzled Amateurs | True | By John E. Booth | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/dike-train-gleans-holland-flood-aid-tour-of-hudson-and-harlem.html | DIKE TRAIN GLEANS HOLLAND FLOOD AID; Tour of Hudson and Harlem Valleys a 'Dutch Treat' as Relief Funds Pour In | True | By Emma Harrison | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/ulse-lsebet6to-j-boouycoa-scorw-m-i-wed-to-owadsmth-i.html | uLsE ,LSE,BEt,6T,;;O j; B,oouy.:co.a. se,;or:w; m= I' Wed to ,owa,-dSm'th I | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/veterans-ball-april-10-father-duffy-chapter-tb-hold-annual-event-at.html | VETERANS BALL APRIL 10; Father Duffy Chapter tb Hold Annual Event at Henry Hudson | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/turkish-leaders-quit-paris.html | Turkish Leaders Quit Paris | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/brb-f-bortont-to-dln-ril-tt-her-father-will-officiate-at-wedding-in.html | BRB/ F. BORTONt TO dlN RIL tt; Her Father Will Officiate at .Wedding in Newark Church to Ronald Cumming Best | True | special to the | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/mary-beck-to-be-alumna-of-trinity-collage-is.html | MARY BECK TO BE; Alumna of Trinity Collage Is | True | special to the | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/pakistans-budget-has-bare-surplus-slight-defense-saving-shown-in.html | PAKISTAN'S BUDGET HAS BARE SURPLUS; Slight Defense Saving Shown in $437,810,000 Total -- Tariff Rises Projected | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/mrs-gordon-edwards-has-son.html | Mrs. Gordon Edwards Has Son | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/w-to-physicia-ormer-art-student-married-to-dr-weyer-l-vermeer-dutch.html | W TO-PHYSICIA; .ormer Art Student Married to Dr. Weyer L. Vermeer, Dutch Army Veteran | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-field-of-travel-oregon-expects-a-million-summer-visitors.html | THE FIELD OF TRAVEL; Oregon Expects a Million Summer Visitors | True | By Diana Rice | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/red-peril-called-worst-professor-says-soviet-methods-exceed-atom.html | RED PERIL CALLED WORST; Professor Says Soviet Methods Exceed Atom War Danger | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/hans-c-hansen.html | HANS C. HANSEN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/survivor-pensions-pose-tax-problem-law-on-question-crystallizing.html | SURVIVOR PENSIONS POSE TAX PROBLEM; Law on Question Crystallizing but Not Settled on Liability Under Estate Levy | True | By Godfrey N. Nelson | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/senators-get-15-hits.html | Senators Get 15 Hits | True | | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/munitions-inquiry-to-include-europe-senator-margaret-smith-says-air.html | MUNITIONS INQUIRY TO INCLUDE EUROPE; Senator Margaret Smith Says Air Attacks by Reds Make Widened Study 'Prudent' | True | By John D. Morris | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/brumgardcouig.html | Brumgard--Couig | True | Special to NL'W YO TIES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/mssjoamaroy-prospective-bride-former-graduate-student-at-finch.html | mSSJOA,--MAROY { PROSPECTIVE BRIDE{; Former Graduate Student at Finch College is Engaged, to Donald Heassler, a Veteran | True | Spedal to Tm Nw Yo TrMgs. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/oxford-beats-cambridge-in-track-meet-by-7353.html | Oxford Beats Cambridge In Track Meet by 73-53 | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/arteriosclerosis-new-light-on-the-manufacture-of-cholesterol-by.html | Arteriosclerosis; New Light on the Manufacture Of Cholesterol by Cells | True | W. K. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/homers-decide-83-woodling-mantle-cerv-and-rizzuto-connect-as-yanks.html | HOMERS DECIDE, 8-3; Woodling, Mantle, Cerv and Rizzuto Connect as Yanks Topple Brooks | True | By Roscoe McGowen | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/rev-c-h-riggs-61-missionary-dead-leader-in-introducing-modern.html | REV. C. H. RIGGS, 61, MISSIONARY, DEAD; Leader In Introducing Modern Agricultural Methods in China Had Adventurous Career | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/helen-kontout-to-become-bride.html | Helen Kontout to Become Bride | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/end-of-the-run-for-the-empire-a-venerable-theatre-is-soon-to-be.html | End of the Run For the Empire; A venerable theatre is soon to be torn down, but its ghosts and glory will linger. | True | BY Richard Maney | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/23000ton-greek-ship-for-atlantic-service-favors-tourist-class-with.html | 23,000-Ton Greek Ship for Atlantic Service Favors Tourist Class With Cabins for 1,168 | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/british-aunt-sees-g-is-native-land-official-of-group-for-welcome-of.html | BRITISH 'AUNT' SEES G. I.'S NATIVE LAND; Official of Group for Welcome of Service Men in England Is Here for Month | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/luftwaffe-expert-designing-u-s-jets-franz-who-headed-wartime.html | LUFTWAFFE EXPERT DESIGNING U. S. JETS; Franz, Who Headed Wartime Project, Now Is 'Thinking' for Bridgeport Concern | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/praise-for-producers.html | Praise for Producers | True | L. ARNOLD WEISSBERGER. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/g-is-get-bounty-of-flower-show-cut-blooms-sent-to-hospitals-at.html | G. I.'S GET BOUNTY OF FLOWER SHOW; Cut Blooms Sent to Hospitals at Closing -- Fenwick Medal Again Goes to Mrs. Serrell | True | By Dorothy H. Jenkins | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/2-naval-chaplains-speak-at-emanuel-capt-goldberg-decries-soviets.html | 2 NAVAL CHAPLAINS SPEAK AT EMANU-EL; Capt. Goldberg Decries Soviet's Taking 'Total Man' -- Rabbi Blank Answers Service Plea | True | | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/twentyone-of-note-musicmakers-some-outstanding-musical-performers.html | Twenty-One Of Note; MUSIC-MAKERS. Some Outstanding Musical Performers of Our Day. By Roland Gelatt. 286 pp. New York: Alfred A. Knopf. $3.75. | True | By Winthrop Sargeant | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/brinks-loot-put-at-2700000.html | Brink's Loot Put at $2,700,000 | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/when-is-freeactivity-period-over.html | WHEN IS FREE-ACTIVITY PERIOD OVER? | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/classroom-tv.html | CLASSROOM TV | True | ROBERT D. GEISE | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/next-moves-in-korea-pose-an-old-dilemma-offensive-operations-could.html | NEXT MOVES IN KOREA POSE AN OLD DILEMMA; Offensive Operations Could Be Started But Would Not Assure End of War | True | By Hanson W. Baldwin | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/warburg-attacks-congress-inquiry-legislation-should-be-sole-field.html | WARBURG ATTACKS CONGRESS INQUIRY; Legislation Should Be Sole Field of Investigation, Author Tells Forum of a Rabbinical Group | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/clowder-of-cats-jonathan-by-sally-scott-illustrated-by-beth-krush.html | Clowder of Cats; JONATHAN. By Sally Scott. Illustrated by Beth Krush. 56 pp. New York: Harcourt, Brace & Co. $2. | True | ELLEN LEWIS BUELL | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/rubber-union-sets-goals-reveals-53-contract-program-signs-with.html | RUBBER UNION SETS GOALS; Reveals '53 Contract Program -- Signs With General Tire | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/cuba-accuses-exaides-brother-of-prio-socarras-tops-list-in-treasury.html | CUBA ACCUSES EX-AIDES; Brother of Prio Socarras Tops List in Treasury Fraud Case | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/intervention-is-no-remedy.html | INTERVENTION IS NO REMEDY | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/for-creative-talent.html | For Creative Talent | True | M. L. GUNZBURG | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/hamiltonweig.html | HamiltonWeig | True | Slclal to T llv Yoax'l''?.s. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/priest-back-from-russia-catholic-is-glad-after-serving-alone-3.html | PRIEST BACK FROM RUSSIA; Catholic Is 'Glad' After Serving Alone 3 Years in Moscow | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/gi-denies-barracks-murder.html | G.I. Denies Barracks Murder | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/allies-protest-to-chuikov-britain-will-arm-planes-for-games.html | Allies Protest to Chuikov; BRITAIN WILL ARM PLANES FOR GAMES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/strictly-private-say-backers.html | Strictly Private, Say Backers | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-passing-of-mr-ed-the-plantation-by-ovid-williams-pierce-217-pp.html | The Passing Of Mr. Ed; THE PLANTATION. By Ovid Williams Pierce. 217 pp. New York: Doubleday & Co. $3. | True | By Frances Gaither | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/who-will-remember-no-name-in-the-street-by-kay-cicellis-245-pp-new.html | Who Will Remember?; NO NAME IN THE STREET. By Kay Cicellis. 245 pp. New York: The Grove Press. $3. | True | FRANCES KEENE. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/talk-with-jay-kennedy.html | Talk With Jay Kennedy | True | By Lewis Nichols | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/dr-guido-c-l-riemer.html | DR. GUIDO C. L. RIEMER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/women-preparing-kips-bay-benefit-plans-advanced-for-skyline-dinner.html | WOMEN PREPARING KIPS BAY BENEFIT; Plans Advanced for Skyline Dinner Dance to Be Held at St. Regis April 23 | True | | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/m-j-kallem-artist-dies-did-portrait-drawings-of-world-figures-for.html | M. J. KALLEM, ARTIST, DIES; Did Portrait Drawings of World Figures for The Times | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/spareb-by-subway-train-man-under-platform-overhang-delays-service.html | SPAREB BY SUBWAY TRAIN; Man Under Platform Overhang Delays Service on I. R. T. | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/betsy-a-lichtenfels-to-be-bride-april-i-i.html | BETSY A. LICHTENFELS TO BE BRIDE APRIL I I | True | Special to Nzw YOR' 'MgS.. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/efsenbergsbnon.html | Efsenberg--Sbnon | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/some-leaders-on-way-out.html | Some Leaders on Way Out | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/six-signed-by-packers.html | Six Signed by Packers | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/25th-year-of-catholic-parish.html | 25th Year of Catholic Parish | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/british-arm-fliers-for-air-maneuvers-despite-red-moves-to-conduct.html | BRITISH ARM FLIERS FOR AIR MANEUVERS DESPITE RED MOVES; To Conduct Exercise This Week in Face of Soviet's Downing of a Bomber in Germany | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/south-dakota-outlaws-a-juvenile-temptation.html | South Dakota Outlaws A Juvenile Temptation | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/opheiia-hunter-ryecirl-design-student-will-bebride-of-thomas-ragle.html | !,,OPHEIIA HUNTER; Rye-Cirl,' Design Student, Will Be.Bride. Of Thomas Ragle, Gradte of Harvard | True | :['cta3 to ]sw yo.K | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/springfield-state-wins-beats-hamline-five-7971-for-2d-straight-n-a.html | SPRINGFIELD STATE WINS; Beats Hamline Five, 79-71, for 2d Straight N. A. I. A. Title | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/child-pickets-6-and-7-halt-job-at-brooklyn-pier-in-plea-for-dad.html | Child Pickets, 6 and 7, Halt Job At Brooklyn Pier in Plea for Dad | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/trotter.html | Trotter | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/europes-economies-leadership-of-britain-urged-in-expanding.html | Europe's Economies; Leadership of Britain Urged in Expanding Potential of West | True | ARTHUR R. UPGREN | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/with-an-eye-to-the-future.html | WITH AN EYE TO THE FUTURE | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/diplomats-diplomat-bokhari-of-pakistan-chairs-u-n-council.html | Diplomat's Diplomat; Bokhari of Pakistan chairs U. N. Council. | True | By A. M. Rosenthal | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/detroit-colleges-sponsor-educational-tv-station.html | Detroit Colleges Sponsor Educational TV Station | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/events-of-interest-in-shipping-world-italian-line-adds-four.html | EVENTS OF INTEREST IN SHIPPING WORLD; Italian Line Adds Four Sailings to New York -- New Device Checks Ship Humidity | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/theatre-party-set-for-madison-house-lower-east-side-institution-to.html | THEATRE PARTY SET FOR MADISON HOUSE; Lower East Side Institution to Gain by 'Hazel Flagg' at the Hellinger on March 26 | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/ianne-waite-engaged-to-wed-i.html | IAnne Waite Engaged to Wed I | True | Special to T NEW Yolu T. | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/few-plums-as-yet-for-g-o-p-faithful-ten-thousand-applications-for.html | FEW 'PLUMS' AS YET FOR G. O. P. FAITHFUL; Ten Thousand Applications for Comparatively Few Top Jobs Being Carefully Processed | True | By W. H. Lawrence | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/freight-wreck-blocks-2-lines.html | Freight Wreck Blocks 2 Lines | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/banking-concerns-in-first-joint-deal-morgan-stanley-and-halsey.html | BANKING CONCERNS IN FIRST JOINT DEAL; Morgan Stanley and Halsey, Stuart Cooperating in Big Allied Chemical Issue | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/porticoes-were-irresistible-architecture-in-old-kentucky-by-redford.html | Porticoes Were Irresistible; ARCHITECTURE IN OLD KENTUCKY. By Rexford Newcomb. Illustrated with more than 200 photographs and twenty-five line drawings. 185 pp. Urbana: University of Illinois Press. $12.50. | True | By Wayne Andrews | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/by-contemporaries-from-simple-statement-to-nonobjective-extreme-in.html | BY CONTEMPORARIES; From Simple Statement to Nonobjective Extreme in Four One-Man Shows | True | By Howard Devree | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/ciro-ball-planned-to-help-infirmary-many-women-are-assisting-in.html | CIRO BALL PLANNED TO HELP INFIRMARY; Many Women Are Assisting in Arrangements for Event on April 28 at the Waldorf | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/college-and-nursing-study-combined.html | College and Nursing Study Combined | True | B. F. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/1500000000-aid-to-aged-in-a-year-federal-security-agency-files.html | $1,500,000,000 AID TO AGED IN A YEAR; Federal Security Agency Files Report as Moves to Improve System Get Under Way | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/27-editors-to-open-columbia-session-news-executives-from-twenty.html | 27 EDITORS TO OPEN COLUMBIA SESSION; News Executives From Twenty States to Begin 2-Week Seminar Tomorrow | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/tom-thumb-roses-miniatures-are-charming-replicas-of-big-forms.html | TOM THUMB ROSES; Miniatures Are Charming Replicas of Big Forms | True | By Mary C. Seckman | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/civil-defense-job-amazes-peterson-new-administrator-surprised.html | CIVIL DEFENSE JOB AMAZES PETERSON; New Administrator Surprised System Has 'Done So Well' in 2 Years of Operation | True | By Alvin Shuster | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/iss-leta-nichols-to-be-wed-sprlltt-hewlett-girl-will-have-five.html | ISS LETA NICHOLS TO BE WED XPRlLt't; Hewlett Girl Will Have Five Attendants at Marriage to Hugh Montgomery Adams | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/atlantic-city-music-aide-named.html | Atlantic City Music Aide Named | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/vast-atom-strides-expected-in-tests-all-is-ready-on-nevada-desert.html | VAST ATOM STRIDES EXPECTED IN TESTS; All Is Ready on Nevada Desert for 35th Nuclear Explosion -- Series Starts Tuesday | True | By William L. Laurence | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/gulfstream-race-to-crafty-admiral-paying-590-favorite-defeats.html | GULFSTREAM RACE TO CRAFTY ADMIRAL; Paying $5.90, Favorite Defeats Battlefield by a Neck in $59,500 Handicap | True | By Joseph C. Nichols | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/syndicates-role-to-remain-cloudy-legality-seen-obscure-despite.html | SYNDICATE'S ROLE TO REMAIN CLOUDY; Legality Seen Obscure Despite Outcome of Anti-Trust Suit or Administration Change | True | By Paul Heffernan | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/downhill-to-meyer-in-junior-ski-meet.html | DOWNHILL TO MEYER IN JUNIOR SKI MEET | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/movies-too.html | MOVIES, TOO | True | HAROLD R. HOGSTROM | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/some-exceptions-to-opinions-expressed-about-playwriting-and.html | Some Exceptions to Opinions Expressed About Playwriting and Producing | True | THEODORE APSTEIN, | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/eikscher.html | Eik--Scher | True | s.eal to T N-w YoR MES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/tucker-wins-nomination-st-louis-professor-will-run-as-democrat-for.html | TUCKER WINS NOMINATION; St. Louis Professor Will Run as Democrat for Mayor | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/canada-aids-ceylon-power-plan.html | Canada Aids Ceylon Power Plan | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/luncheon-and-fashion-show-on-april-16-will-help-east-side-house-and.html | Luncheon and Fashion Show on April 16 Will Help East Side House and Affiliates | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/russians-at-u-n-thank-senders-of-condolences.html | Russians at U. N. Thank Senders of Condolences | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/albany-brickbats-cross-party-lines-writers-trade-quills-for-barbs.html | ALBANY BRICKBATS CROSS PARTY LINES; Writers Trade Quills for Barbs to Cut Dewey's 'Private Line' and Run Amok in Politics | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/u-s-arms-orders-to-rise.html | U. S. Arms Orders to Rise | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/girls-with-talent-an-eye-to-leslie-caron-and-rosemary-clooney.html | GIRLS WITH TALENT; An Eye to Leslie Caron And Rosemary Clooney | True | By Bosley Crowther | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/approaching-spring-sends-mercury-to-655-and-city-outofdoors-high-of.html | Approaching Spring Sends Mercury to 65.5 and City Out-of-Doors; HIGH OF 65.5 SENDS CITY OUT-OF-DOORS | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/records-concertos-brahms-and-beethoven-scores-are-released.html | RECORDS: CONCERTOS; Brahms and Beethoven Scores Are Released | True | By Harold C. Schonberg | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/theatre-benefit-to-aid-boys-farm-proceeds-of-april-22-showing-of-my.html | THEATRE BENEFIT TO AID BOYS FARM; Proceeds of April 22 Showing of 'My 3 Angels' Will Go to Berkshire Industrial | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/changeover-in-florida-as-spring-approaches-the-resorts-offer-a-new.html | CHANGE-OVER IN FLORIDA; As Spring Approaches, the Resorts Offer A New Set of Attractions for Visitors | True | By C. E. Wright | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/rev-edward-f-haungs.html | REV. EDWARD F. HAUNGS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/treasure-chest.html | Treasure Chest | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/bienenfeldsuver.html | Bienenfeld--SUver | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/nuptials-are-held-for-miss-dorman-alumna-of-bennett-is-married-to.html | NUPTIALS ARE HELD FOR MISS DORMAN; Alumna of Bennett Is Married to John F. Crawford Jr. at Church in Englewood | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/british-put-guard-on-reds-oil-cargo-warship-at-singapore-pickets.html | BRITISH PUT GUARD ON REDS OIL CARGO; Warship at Singapore Pickets Finnish Tanker With Jet Fuel Consigned to China | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/harriet-_lane-fiancee-prospective-bride-of-philip-m-ditchik-medical.html | HARRIET_ LANE FIANCEE; Prospective Bride of Philip M, Ditchik, Medical tudent | True | spect.l to T Nw Yo. Ts. ] | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/tiger-hurlers-excel.html | Tiger Hurlers Excel | True | | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/m-miss-qutott-tobewed-aprilio-she-is-tile-prospective-bride-of.html | m MISS QU/TOTT[ TOBEWED; ApRILiO She Is tile Prospective Bride of Julius G. Binstock, a :!:. Graduate of Harvard f. * | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/heights-of-hohum.html | Heights Of Ho-Hum | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/from-death-to-birth-doctor-in-the-house-by-richard-gordon-186-pp.html | From Death To Birth; DOCTOR IN THE HOUSE. By Richard Gordon. 186 pp. New York: Harcourt, Brace & Co. $2.75. | True | By Frank G. Slaughter | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/furst-and-kelley-sign-football-giants-pacts.html | Furst and Kelley Sign Football Giants' Pacts | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/rolands-deep-devotion-swords-of-anjou-by-mario-pei-310-pp-new-york.html | Roland's Deep Devotion; SWORDS OF ANJOU. By Mario Pei. 310 pp. New York: The John Day Company. $3.50. | True | By Thomas Caldecot Chubb | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/john-t-conway.html | JOHN T. CONWAY | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/principal-43-years-to-retire.html | Principal 43 Years to Retire | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/a-sturdy-foe-of-cant-you-never-leave-brooklyn-the-autobiography-of.html | A Sturdy Foe of Cant; YOU NEVER LEAVE BROOKLYN. The Autobiography of Emanuel Celler. 280 pp. New York: The John Day Company. $3.75. | True | By William S. White | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/call-her-merman.html | Call Her Merman | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/two-danes-making-mass-idea-pay-off-quick-to-see-its-advantages-and.html | TWO DANES MAKING MASS IDEA PAY OFF; Quick to See Its Advantages and Put It to Work in Big Way Here in 2 Ventures | True | By William M. Freeman | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/swimming-crown-retained-by-pitt-panthers-are-easy-victors-in.html | SWIMMING CROWN RETAINED BY PITT; Panthers Are Easy Victors in Eastern Events Here, With Lehigh the Runner-Up | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/matagorda-45-wins-rich-louisiana-derby-matagorda-wins-louisiana.html | Matagorda, 4-5, Wins Rich Louisiana Derby; MATAGORDA WINS LOUISIANA DERBY | True | By the United Press. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/tribute-paid-scientist-who-tied-time-to-atom.html | Tribute Paid Scientist Who Tied Time to Atom | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/de-merchant-makes-song-recital-debut.html | DE MERCHANT MAKES SONG RECITAL DEBUT | True | R. P. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/nehru-to-keep-defense-post.html | Nehru to Keep Defense Post | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/old-frog-skeletons-given-to-princeton.html | OLD FROG SKELETONS GIVEN TO PRINCETON | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/i-son-to-mrs-donald-komisarowt.html | I Son to Mrs. Donald Komisarowt | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/eisenhower-sends-condolences.html | Eisenhower Sends Condolences | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-weeks-programs-poor-eddy-at-columbia-concerts-and-recitals.html | THE WEEK'S PROGRAMS; ' Poor Eddy' at Columbia -- Concerts and Recitals | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/aviation-jet-airliners-planes-designed-and-built-in-u-s-to-be.html | AVIATION: JET AIRLINERS; Planes Designed and Built in U. S. to Be Flying Sooner Than Was Expected | True | By Frederick Graham | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/frank-s-pronk.html | FRANK S. PRONK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/barbara-tomlines-long-island-bride-graduate-of-adelphi-married-in.html | BARBARA TOMLINES LONG ISLAND BRIDE; Graduate of Adelphi Married in Rockville Centre to Lieut. Lawrence Haynes Putnam | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/gottwalds-death-called-red-upset-czech-exiles-term-it-a-severe-blow.html | GOTTWALD'S DEATH CALLED RED UPSET; Czech Exiles Term It a Severe Blow to Communist Regime, Leaving Power Vacuum | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/east-german-refugees-add-to-vast-problem-wave-after-wave-has-moved.html | EAST GERMAN REFUGEES ADD TO VAST PROBLEM; Wave After Wave Has Moved West And Still No Solution Is In Sight | True | By Michael L. Hoffman | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/compensation-bill-fought-in-albany-employersponsored-measure-for.html | COMPENSATION BILL FOUGHT IN ALBANY; Employer-Sponsored Measure for Cuts Would Send Costs Up, State Board Charges | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/seamens-service-to-add-new-units-centers-at-yokohama-japan-and-at.html | SEAMEN'S SERVICE TO ADD NEW UNITS; Centers at Yokohama, Japan, and at Punta Cardon in Venezuela to Be Latest | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/downesobrien.html | Downes--O'Brien | True | Special to THZ NEW YoP ,TXMZS, | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/as-the-wheel-turns-3091-miles-of-america-u-s-40-cross-section-of.html | As the Wheel Turns: 3,091 Miles of America; U. S. 40: Cross Section of the United States of America. By George R. Stewart. Maps by Erwin Raisz. Illustrated. 311 pp. Boston: Houghton Mifflin Company. $5. | True | By R. L. Duffus | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/magazine-175-years-old-william-penn-charter-school-sets-anniversary.html | MAGAZINE 175 YEARS OLD; William Penn Charter School Sets Anniversary Issue | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/talks-held-exploratory-u-s-joins-parley-on-future-of-suez.html | Talks Held Exploratory; U. S. JOINS PARLEY ON FUTURE OF SUEZ | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/hennessey-gets-quintet-berth.html | Hennessey Gets Quintet Berth | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/grand-national-winner-dead.html | Grand National Winner Dead | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/bohlen-foes-push-fight-on-nominee-seek-enough-controversy-to-force.html | BOHLEN FOES PUSH FIGHT ON NOMINEE; Seek Enough Controversy to Force the President to Drop Choice as Mosow Envoy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/symposium-opens-friday.html | Symposium Opens Friday | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/mrs-harold-haokett-giving-tea.html | Mrs. Harold Hackett Giving Tea | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/fund-drive-at-40-mark-red-cross-here-has-2-weeks-to-go-in-7000000.html | FUND DRIVE AT 40% MARK; Red Cross Here Has 2 Weeks to Go in $7,000,000 Campaign | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/tornadoes-ravage-2-southern-states-twister-kills-man-in-mississippi.html | TORNADOES RAVAGE 2 SOUTHERN STATES; Twister Kills Man in Mississippi -- Storms Rip Arkansas -- New Warnings Issued | True | | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/missleeiellio-tt-officers-fianoee-t-she-is-the-prospective-bride-of.html | MISS.LEE:iELLIO. TT; OFFICER'S 'FIANOEE; t. She Is the Prospective Bride of Lieut. John MacWi!liams, U.S.A., Hobart Alumnus | True | special to Taz Nxw Yoc. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/i-charles-b-welchmani-to-wed-ann-w-harrisi.html | I CHARLES B. WELCHMANI TO WED ANN W. HARRISI | True | I Special to Tm Nzw Yom TIMES. [ | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/by-way-of-report-producer-and-author-plan-haitian-film-newcomers-to.html | BY WAY OF REPORT; Producer and Author Plan Haitian Film -- Newcomers to the Low Budget Field | True | By A. H. Weiler | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/-st-patricks-day-in-the-morning-sean-ocasey-finds-much-for-the.html | ' St. Pathrick's Day In the Morning'; Sean O'Casey finds much for the Irish to forget but much to remember. | True | By Sean O'Casey | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/iran-due-to-reject-u-sbritish-terms-friday-is-seen-as-latest-day.html | IRAN DUE TO REJECT U. S-BRITISH TERMS; Friday Is Seen as Latest Day for Mossadegh Reply to Offer for Oil Solution | True | By Robert C. Doty | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-worlds-busy-factories.html | THE WORLD'S BUSY FACTORIES | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/eleanor-f-neidich-is-married-at-home.html | ELEANOR F. NEIDICH IS MARRIED AT HOME | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/chavez-to-teach-at-berkshire-fete-mexican-will-be-composition.html | CHAVEZ TO TEACH AT BERKSHIRE FETE; Mexican Will Be Composition Instructor at Music Center Under Aaron Copland | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/phils-end-losing-streak.html | Phils End Losing Streak | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/state-crime-panel-asks-wide-reform-to-clean-politics-tells-voters.html | STATE CRIME PANEL ASKS WIDE REFORM TO CLEAN POLITICS; Tells Voters to Be More Active to Improve Party Leaders and Cut Gang Influence | True | By Leo Egan | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/karachipeiping-deal-closed.html | Karachi-Peiping Deal Closed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/keenan-wynn-sued-for-divorce.html | Keenan Wynn Sued for Divorce | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/japans-farmers-look-to-rearming-fear-of-military-caste-and-war.html | JAPAN'S FARMERS LOOK TO REARMING; Fear of Military Caste and War Remains but Pressures Are Building Up | True | By Lindesay Parrott | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/schuetz-passion.html | SCHUETZ 'PASSION' | True | R. P. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/suspended-physicist-scoffs-at-evidence.html | SUSPENDED PHYSICIST SCOFFS AT EVIDENCE | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/halpermarkin.html | HalpermArkin | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/pennsylvania-put-first-in-auto-tests-program-cited-for-safety-4.html | PENNSYLVANIA PUT FIRST IN AUTO TESTS; Program Cited for Safety 4 Times -- 131,656 Unsafe Cars Ordered Off Road in '52 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/midsummer-madness-fever-of-love-by-rosamond-harcourtsmith-241-pp.html | Midsummer Madness; FEVER OF LOVE. By Rosamond Harcourt-Smith. 241 pp. New York: Longmans, Green & Co. $3. | True | NANCIE MATTHEWS. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/u-s-jets-destroy-three-more-migs-clash-along-the-manchurian.html | U. S. JETS DESTROY THREE MORE MIGS; Clash Along the Manchurian Frontier 2d Straight Day -- Snow Bogs Ground Fighting | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/mayer-harrison-continue-golf-tie-they-finish-third-round-with-200s.html | MAYER, HARRISON CONTINUE GOLF TIE; They Finish Third Round With 200's at St. Petersburg -- Cooper a Stroke Behind | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/stamler-inquiry-far-from-its-end-committee-not-ready-to-make-even-a.html | STAMLER INQUIRY FAR FROM ITS END; Committee Not Ready to Make Even a Preliminary Report at Session Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/u-s-urged-to-sift-teacher-shortage-1952-report-terms-situation.html | U. S. URGED TO SIFT TEACHER SHORTAGE; 1952 Report Terms Situation 'Disturbing -- 'Restraints' on Liberty Are Deplored | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/red-fighters-attack-b29s.html | Red Fighters Attack B-29's | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/hospital-woman-plan-fete.html | Hospital Woman Plan Fete | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/miss-alice-erb-irried-in-iitapel-i-escorted-by-father-at-wedding-in.html | MISS ALICE ERB IRRIED IN; (IItAPEL i Escorted by Father at Wedding , in UnionCollege,Schenectady, to Anthony Cabot Gosse . | True | Spec. Aal to Tm: Nz'w YoRx Tnzs. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/penn-state-excels-in-gymnastic-meet-takes-four-eastern-titles.html | PENN STATE EXCELS IN GYMNASTIC MEET; Takes Four Eastern Titles -- Cronstedt Is All - Around Victor at West Point | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/slain-in-staten-island-man-shot-in-dispute-girl-hurt-trying-to-halt.html | SLAIN IN STATEN ISLAND; Man Shot in Dispute -- Girl Hurt Trying to Halt Affray | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/a-guide-to-the-evergreens-some-of-the-broadleaved-shrubs-are.html | A GUIDE TO THE EVERGREENS; Some of the Broadleaved Shrubs Are Sheared, Others Are Pruned Mainly to Improve Their Shapeliness | True | By Clarence E. Lewis | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/2-held-in-still-case-bail-is-set-at-7500-each-in-brooklyn-federal.html | 2 HELD IN STILL CASE; Bail Is Set at $7,500 Each in Brooklyn Federal Court | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/two-new-courses-in-tv-n-b-cbarnard-institute-adds-to-summer.html | TWO NEW COURSES IN TV; N. B. C.-Barnard Institute Adds to Summer Curriculum | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/cubs-triumph-in-tenth-8-7.html | Cubs Triumph in Tenth, 8 -- 7 | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/burglars-leave-no-sign.html | Burglars Leave No Sign | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/kangaroo-tour-mrs-roo-and-the-bunnies-by-rachel-learnard.html | Kangaroo Tour; MRS. ROO AND THE BUNNIES. By Rachel Learnard. Illustrated by Tom Funk. 31 pp. Boston: Houghton Mifflin Company. $2.25. | True | E. L. B. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/long-a-soviet-puppet-gottwald-was-one-of-two-chief-leaders-in-1948.html | LONG A SOVIET PUPPET; Gottwald Was One of Two Chief Leaders in 1948 Coup | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/troth-announced-of-hope-maynard-debutante-of-195152-season-becomes.html | TROTH ANNOUNCED OF HOPE MAYNARD; Debutante of 1951-52 Season Becomes Fiancee of. L.'M. Weld Jr., Army Veteran | True | specM to z N[v Yoc | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/alpernarnstein.html | AlpernArnstein | True | | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/furstseltzerman.html | Furst--Seltzerman | True | | 1981-05-15 | RE000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/slmwhnchew.html | SlmwHnchew | True | Special to 'iE N-w Yore< 'IMr.z. | 1981-05-15 | RE000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/t-miss-bennett-engaged-a-she-will-be-bride-pril-18-in-i-m-iami-of.html | t MISS BENNETT ENGAGED; ' A She Will Be Bride ,pril 18 in! I M iami of ,John Guyton ,Jr. | True | Special to TH Nv YoJ'.x 'rlMrs. | 1981-05-15 | RE000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/navy-fencers-gain-3weapon-laurels-beat-penn-for-college-title-with.html | NAVY FENCERS GAIN 3-WEAPON LAURELS; Beat Penn for College Title With Saber Victory After Quakers Top Foil Test | True | By Lincoln A. Werden | 1981-05-15 | RE000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/miss-parent-fiancee-aunt-announces-her-troth-to-herbert-lobdell-of.html | MISS PARENT FIANCEE; Aunt Announces Her Troth to Herbert Lobdell of Westpart | True | | 1981-05-15 | RE000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/maaotm-wboaatowed-rutland-childrens-worker-and-marine-corps-veteran.html | MaaOT;.M , W.B.oaaTOWED; Rutland Children's Worker and Marine Corps Veteran Become Affianced | True | Special to Tz Ns;v YORK TrMEs. | 1981-05-15 | RE000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | G. A. M. | 1981-05-15 | RE000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/53-ship-register-due-in-may.html | 53 Ship Register Due in May | True | | 1981-05-15 | RE000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/robertskessenick.html | RobertsKessenick | True | | 1981-05-15 | RE000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-dance-opera-zachary-solov-does-distinguished-work-in-second.html | THE DANCE: OPERA; Zachary Solov Does Distinguished Work In Second Season at Metropolitan | True | By John Martin | 1981-05-15 | RE000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/jane-french-fiancee-t-radcliffe-senior-to-be-bride-of-john-eask.html | JANE FRENCH FIANCEE ]; t Radcliffe Senior to Be Bride of John !-eask Lumley | True | Stcia:t to =w Yo:; | 1981-05-15 | RE000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/social-care.html | SOCIAL CARE | True | JOHN GABRIEL | 1981-05-15 | RE000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/episcopal-benefit-may-1-church-charity-benefit-to-help-projects-on.html | EPISCOPAL BENEFIT MAY 1; Church Charity Benefit to Help Projects on Long Island | True | | 1981-05-15 | RE000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/a-battered-bird-is-honored-here-in-skirts-and-shorts-in-tea-and.html | A BATTERED BIRD IS HONORED HERE; In Skirts and Shorts, in Tea and Champagne, Badminton Club Marks 75th Year | True | By John Rendel | 1981-05-15 | RE000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/ren-a-d-steart-miss-gale-engngd-staff-member-at-st-margarets.html | REN. A. D. STE/ART, MISS GALE ENGAGED; Staff Member at St. Margaret's Episcopal Church to Marry a Junior at Barnard | True | Special to Taz Nzw Yore{ TrMzs. | 1981-05-15 | RE000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/congressional-inquiries-two-views.html | CONGRESSIONAL INQUIRIES -- TWO VIEWS | True | | 1981-05-15 | RE000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/i-alice-nasthoski-is-betrothed.html | I Alice Nasthoski Is Betrothed | True | Special to Ts Nv Yo' Tzazs. | 1981-05-15 | RE000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/nargaret-leper-engnged-toiarrm-she-is-the-prospective-bride-of.html | nARGARET ?IEPER. ENGAGED TOiARRN; She Is the Prospective Bride of Francis S. Sherry 3d, Harvard Col!ge Alumnus | True | SpeCial to/*zg TL No.K | 1981-05-15 | RE000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/thomaspeyton.html | Thomas--Peyton | True | Special to Tm Nxw Yo TL-aZS. | 1981-05-15 | RE000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/syracuse-retains-team-boxing-title-orange-takes-intercollegiate.html | SYRACUSE RETAINS TEAM BOXING TITLE; Orange Takes Intercollegiate Championship for Fifth Successive Season | True | By the United Press. | 1981-05-15 | RE000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/21-medical-teachers-get-markle-grants.html | 21 MEDICAL TEACHERS GET MARKLE GRANTS | True | | 1981-05-15 | RE000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/hadassah-conference-today.html | Hadassah Conference Today | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/virginia-b-hopkins-dr-hanrahan-to-wed.html | VIRGINIA B. HOPKINS, DR. HANRAHAN TO WED | True | Special to IL-w Tns. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/two-ladies-of-quality-the-swan-by-marguerite-steen-illustrated-by.html | Two Ladies of Quality; THE SWAN. By Marguerite Steen. Illustrated by Walter Goetz. 256 pp. Boston: The Houghton Mifflin Company. $3. | True | By James MacBride | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/wales-beats-ireland-53.html | Wales Beats Ireland, 5-3 | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/stamford-zoning-kept-additional-twoacre-proposal-rejected-by.html | STAMFORD ZONING KEPT; Additional Two-Acre Proposal Rejected by Commission | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/gold-bowl-auctioned-for-800.html | Gold Bowl Auctioned for $800 | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/contrast-in-shows-ppa-salon-compared-with-leonard-exhibit.html | CONTRAST IN SHOWS; P.P.A. Salon Compared With Leonard Exhibit | True | By Jacob Deschin | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/bronx-group-work-welfare-council-lists-programs-of-the-recreational.html | Bronx Group Work; Welfare Council Lists Programs Of the Recreational Agencies | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/thousands-in-city-rush-to-pay-taxes-tomorrow-midnight-deadline-for.html | THOUSANDS IN CITY RUSH TO PAY TAXES; Tomorrow Midnight Deadline for U. S. Income Returns -- Collections Increase | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/colombians-vote-today-but-dissident-conservatives-and-opposition.html | COLOMBIANS VOTE TODAY; But Dissident Conservatives and Opposition Will Not Take Part | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/commerce-and-art.html | Commerce and Art | True | Alan A. KURTIS | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/de-marco-scores-in-bout-with-davis-brooklyn-fighter-is-unanimous.html | DE MARCO SCORES IN BOUT WITH DAVIS; Brooklyn Fighter Is Unanimous Victor in 10-Rounder at Boston Garden | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/chamber-opposes-payroll-tax.html | Chamber Opposes Payroll Tax | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/now-eisenhower-foreign-policy-faces-the-test-shift-in-kremlin-and.html | NOW EISENHOWER FOREIGN POLICY FACES THE TEST; Shift in Kremlin and Plane Incidents Emphasize Need for Firm Course | True | By Thomas J. Hamilton | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/rioter-to-help-prison-ohioan-to-give-third-of-book-royalties-to.html | RIOTER TO HELP PRISON; Ohioan to Give Third of Book Royalties to Chapel Repair | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/flower-show-news-spring-exhibits-open-in-several-cities.html | FLOWER SHOW NEWS; Spring Exhibits Open In Several Cities | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/hoad-retains-net-title.html | Hoad Retains Net Title | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/mrs-budd-boyer.html | MRS. BUDD BOYER | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/prime-requisite-it-helps-if-youre-crazy-says-tv-commentator.html | PRIME REQUISITE; It Helps if You're Crazy Says TV Commentator | True | By Gerald W. Johnson | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/patty-berg-gains-8stroke-margin-scores-a-73-to-total-219-in-augusta.html | PATTY BERG GAINS 8-STROKE MARGIN; Scores a 73 to Total 219 in Augusta Golf -- Betsy Rawls Is in Second Place | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/miss-whitehouse-bride-in-suburs-escorted-by-father-at-wedding-in-st.html | MISS WHITEHOUSE BRIDE IN SUBURS; Escorted by Father at Wedding in St. Mark's, Mount Kisco, to Frederick Sides Jr. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/to-speak-on-renaissance-art.html | To Speak on Renaissance Art | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/argentine-hits-braden-envoy-calls-linking-of-peron-to-communism.html | ARGENTINE HITS BRADEN; Envoy Calls Linking of Peron to Communism 'Slanderous' | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/financing-idea-got-start-during-war-foreign-trade-deals-made-on-a.html | FINANCING IDEA GOT START DURING WAR; Foreign Trade Deals Made on a 'Without Recourse' Basis Now Often Top $1,000,000 | True | By Burton Crane | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/state-upholds-teacher-reinstates-her-with-back-pay-after-6month.html | STATE UPHOLDS TEACHER; Reinstates Her With Back Pay After 6-Month Controversy | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/notes-on-science-all-problems-of-old-age-will-be-attacked-in.html | NOTES ON SCIENCE; All Problems of Old Age Will Be Attacked in Integrated Study | True | W. K. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-dove-with-two-tongues.html | THE DOVE WITH TWO TONGUES' | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/pruning-of-flowering-shrubs-deciduous-kinds-are-trimmed-according.html | PRUNING OF FLOWERING SHRUBS; Deciduous Kinds Are Trimmed According to the Time Their Flower Buds Form in Order to Avoid Loss of Bloom | True | By P. J. McKenna | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/this-is-where-i-belong-i-willie-sutton-by-quentin-reynolds-273-pp.html | This Is Where I Belong, I, WILLIE SUTTON. By Quentin Reynolds. 273 pp. New York: Farrar, Straus & Young. $3.50. | True | By Frank O'Leary | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/bridge-intercollegiate-play-sound-strategy-stressed-in-tourney.html | BRIDGE: INTERCOLLEGIATE PLAY; Sound Strategy Stressed In Tourney Entered By 110 Schools | True | By Albert H. Morehead | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/new-utrecht-and-flushing-reach-city-p-s-a-l-basketball-final-at.html | New Utrecht and Flushing Reach City P. S. A. L. Basketball Final at Garden; DUTCHMEN CHECK JEFFERSON, 64-47 | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/messengers-of-mercy.html | Messengers of Mercy | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/marcelle-c-vallon-i-bcombs-aiancdi.html | MARCELLE C. VALLON I ! BCOMBS AIANCDI | True | special to the" | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/sprott.html | Sprott | True | ---Zsk S1clml to N-v Yoc 'ZzS. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/brazil-promises-work-for-plants-will-keep-them-going-despite.html | BRAZIL PROMISES WORK FOR PLANTS; Will Keep Them Going Despite Shortages Linked to Import Controls, She Tells Labor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/middlebury-names-binning.html | Middlebury Names Binning | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/bennett-in-fund-drive-former-housing-expediter-will-aid-united.html | BENNETT IN FUND DRIVE; Former Housing Expediter Will Aid United Jewish Appeal | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/bogus-officer-held-as-parole-violator.html | BOGUS OFFICER HELD AS PAROLE VIOLATOR | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/virginia-murphy-is-wed-bride-of-ensign-gerald-samo-in-north-reading.html | VIRGINIA MURPHY IS WED; Bride of Ensign Gerald Samo in North Reading, Mass. | True | Special to Tz NSW Yo TLZ.S. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/yale-fish-expert-claims-rod-record-ichthyologist-reports-from.html | YALE FISH EXPERT CLAIMS ROD RECORD; Ichthyologist Reports From Tropics He Got 148-Pound Primitive Arapaima Gigas | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/dr-mary-mneal-physician-marry-resident-anesthesiologist-wed-to-f-a.html | DR. MARY M'NEAL, PHYSICIAN MARRY; Resident Anesthesiologist Wed to F. A. Wood, a Neurologist --Bride's Uncle Officiates | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/miller-gains-sweep-of-downhill-titles.html | MILLER GAINS SWEEP OF DOWNHILL TITLES | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/twin-girls-to-mrs-m-l-maurer.html | Twin Girls to Mrs. M. L. Maurer¦ | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/first-aid-program-charted.html | First Aid Program Charted | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/whitfield-wins-in-600-defeats-pearman-in-match-race-at-jersey-city.html | WHITFIELD WINS IN 600; Defeats Pearman in Match Race at Jersey City Armory | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/williams-captures-new-england-swim.html | WILLIAMS CAPTURES NEW ENGLAND SWIM | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/return-of-a-classic-porgy-and-bess-comes-home-from-europe.html | RETURN OF A CLASSIC; Porgy and Bess' Comes Home From Europe | True | By Brooks Atkinson | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/automobiles-surveys-aerial-photography-used-to-plan-new-roads-and.html | AUTOMOBILES: SURVEYS; Aerial Photography Used to Plan New Roads and Prevent Land Speculation | True | By Bert Pierce | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/text-of-the-presidents-remarks.html | Text of the President's Remarks | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/mr-davis-gold-train-the-proud-retreat-by-clifford-dowdey-318-pp-new.html | Mr. Davis' Gold Train; THE PROUD RETREAT. By Clifford Dowdey. 318 pp. New York: Doubleday & Co. $3.75. | True | CHARLOTTE CAPERS. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-farmers-mood-a-report-from-iowa-prices-and-policies-are.html | The Farmer's Mood: A Report From Iowa; Prices and policies are changing, but he seems confident things will work out. | True | By C. B. Palmer | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/spring-sightseeing-in-mobile-gulf-city-draws-its-share-of.html | SPRING SIGHT-SEEING IN MOBILE; Gulf City Draws Its Share Of Vacationists at This Time of the Year | True | By Ward Allan Howe | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/compton-designs-bumpless-bump.html | Compton Designs Bumpless Bump | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/primary-battles-lined-up-in-jersey-chance-in-april-21-voting-is.html | PRIMARY BATTLES LINED UP IN JERSEY; Chance in April 21 Voting Is Conceded to 3 Republicans and 2 Democrats | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/news-of-the-world-of-stamps-six-u-s-commemoratives-added-for-this.html | NEWS OF THE WORLD OF STAMPS; Six U. S. Commemoratives Added for This Year -- U. N. Special Issue | True | By Kent B. Stiles | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/no-issue-in-britain-policy-of-arts-subsidy-is-firmly-established.html | NO ISSUE IN BRITAIN; Policy of Arts Subsidy Is Firmly Established | True | By Howard Taubman | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/u-s-aid-in-greece-basic-to-freedom-its-needs-and-scope-enlarged.html | U. S. AID IN GREECE BASIC TO FREEDOM; Its Needs and Scope, Enlarged Since 1950, Are Now Part of West's Broad Plan | True | By A. C. Sedgwick | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/want-a-city-tree-its-planting-time-for-75-and-no-spade-work-a-new.html | WANT A CITY TREE? IT'S PLANTING TIME; For $75 and No Spade Work, a New Yorker Can Take Title With Year's Guarantee | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/i-a-oshaughnessy-is-laetare-choice-notre-dame-awards-annual-medal.html | I. A. O'SHAUGHNESSY IS LAETARE CHOICE; Notre Dame Awards Annual Medal to St. Paul Oil Man as Catholic Lay Leader | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/1000-bills-await-action-in-jersey-legislature-to-meet-tomorrow-and.html | 1,000 BILLS AWAIT ACTION IN JERSEY; Legislature to Meet Tomorrow and Seek to Clear Calendar in Advance of Primaries | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-world-of-music-lemonade-opera-returns-plans-premieres-of.html | THE WORLD OF MUSIC: LEMONADE OPERA RETURNS; Plans Premieres of Poulenc's 'Tiresias' And of 'Don Pedro,' Based on Mozart | True | By Ross Parmenter | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/nursing-school-aided-business-womens-group-gives-120000-for-chinese.html | NURSING SCHOOL AIDED; Business Women's Group Gives $120,000 for Chinese Unit | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/how-to-succeed-as-wife-vassars-president-puts-college-above-baking.html | HOW TO SUCCEED AS WIFE; Vassar's President Puts College Above Baking of Pies | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/son-to-mrs-philip-bergmani.html | Son to Mrs. Philip S. BergmanI | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/chemical-concern-head-named-to-n-y-u-board.html | Chemical Concern Head Named to N. Y. U. Board | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/mr-low-on-reaction-to-the-news-from-moscow.html | MR. LOW ON REACTION TO THE NEWS FROM MOSCOW | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/auto-in-river-2-women-drown.html | Auto in River, 2 Women Drown | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/brsselbemeln.html | Br.ssel—Bemeln | True | Special to Tim I'w Yo, Tr.s. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/pirates-triumph-seton-hall-five-beats-st-johns-5846-in-invitation.html | PIRATES TRIUMPH; Seton Hall Five Beats St. John's, 58-46, in Invitation Final | True | By Michael Strauss | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-yankee-west.html | THE YANKEE WEST | True | A. W. CANFIELD | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/leaders-watching-5-rockland-races-11-villages-ballot-on-tuesday.html | LEADERS WATCHING 5 ROCKLAND RACES; 11 Villages Ballot on Tuesday - - Outcome May Affect Trend in the Fall Elections | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/lurierosem.html | Lurie-Rosem | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/natives-apathetic-to-fight-on-malan-jobs-not-politics-are-found-to.html | NATIVES APATHETIC TO FIGHT ON MALAN; Jobs, Not Politics, Are Found to Be What Interests Most South African Negroes | True | By Albion Ross | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/police-kill-car-looter-jersey-city-youth-is-shot-while-fleeing-in.html | POLICE KILL CAR LOOTER; Jersey City Youth Is Shot While Fleeing in Father's Auto | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/ahi-another-consultationi.html | AHI ANOTHER CONSULTATIONI | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/useful-power-produced-by-reactor.html | Useful Power Produced by Reactor | True | W. K. | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/joyce-janeway-to-wed-vassar-alumna-will-be-married-may-3-to-richard.html | JOYCE JANEWAY TO WED; Vassar AlUmna Will Be Married May 3 to Richard Mittenthai | True | special to Tg Nsw YoR TIES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/the-world.html | THE WORLD | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/old-and-old.html | OLD -- AND OLD | True | ERNEST HERZOG | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/nilda-raquel-colon-wed-to-l-f-blumberg.html | NILDA RAQUEL COLON WED TO L. F. BLUMBERG | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/authors-query.html | Author's Query | True | JACQUES BARZUN | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/despirito-boots-home-4-as-lincoln-downs-opens.html | DeSpirito Boots Home 4 As Lincoln Downs Opens | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/new-york-93399778.html | NEW YORK | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/3hit-hurling-halts-indians-for-polo-grounders-12-to-2-giants-top.html | 3-Hit Hurling Halts Indians For Polo Grounders, 12 to 2; GIANTS TOP INDIANS ON 3-HITTER, 12-2 | True | By John Drebinger | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/one-boy-took-the-dare-why-did-they-kill-by-john-bartlow-martin-167.html | One Boy Took the Dare; WHY DID THEY KILL? By John Bartlow Martin. 167 pp. New York: Ballantine Books. Cloth, $1.50; Paper, 35 cents. | | By Croswell Bowen | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/troth-is-announced-of-gloria-rathburn.html | TROTH IS ANNOUNCED OF GLORIA RATHBURN | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/taft-acts-to-spur-slow-senate-pace-tries-to-hurry-up-committees-as.html | TAFT ACTS TO SPUR 'SLOW' SENATE PACE; Tries to 'Hurry Up' Committees as 'Must' Bills Lag and Jam on Adjournment Looms | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/bargaining-begins-to-fill-lies-post-permanent-security-council.html | BARGAINING BEGINS TO FILL LIE'S POST; Permanent Security Council Members Will Try to Agree On Successor This Week | True | By A. M. Rosenthal | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/fruit-along-a-fence-one-style-of-espalier-brings-a-harvest-of.html | FRUIT ALONG A FENCE; One Style of Espalier Brings a Harvest Of Apples or Pears in Three Years | True | By I. B. Lucas | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/coffee-price-rise-is-seen-continuing-futures-market-goes-up-limit.html | COFFEE PRICE RISE IS SEEN CONTINUING; Futures Market Goes Up Limit With Removal of Ceilings -- Expected to Halt at 60.5c | True | By George Auerbach | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/perry-warbell_a-fiancei-senior-at-wheelock-betrothed-tol.html | PERRY WARBELL_A FIANCEEl; Senior at Wheelock Betrothed tol | True | special to the | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/hard-funeral-monday-eisenhower-sends-sympathy-but-regrets-he-cannot.html | HARD FUNERAL MONDAY; Eisenhower Sends Sympathy, but Regrets He Cannot Attend | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/i-mrs-floyd-makstein-has-son.html | i Mrs. Floyd Makstein Has Son | True | I Special to Nzw YoP. K T'L. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/eisenhower-is-playing-dual-role-with-press-administration-officers.html | EISENHOWER IS PLAYING DUAL ROLE WITH PRESS; Administration Officers Freely Reveal Their Differences of Opinion but Are Inaccessible on Small Matters | True | By Arthur Krock | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/john-j-dooley.html | JOHN J. DOOLEY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/malenkov-has-the-title-but-may-face-a-struggle-triumvirate-seems-to.html | MALENKOV HAS THE TITLE BUT MAY FACE A STRUGGLE; Triumvirate Seems to Wield Power at Present But One Man Is Likely to Gain Control | True | By Harry Schwartz | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/coffee-soars-at-rio-brazilian-bean-rises-limit-of-1-a-sack-as-u-s.html | COFFEE SOARS AT RIO; Brazilian Bean Rises Limit of $1 a Sack as U. S. Curbs End | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/a-great-composer-prokofieff-at-his-best-was-a-modern-master.html | A GREAT COMPOSER; Prokofieff at His Best Was a Modern Master | True | By Olin Downes | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/report-links-arts-to-arming-studies-colgate-group-urges-colleges-to.html | REPORT LINKS ARTS TO ARMING STUDIES; Colgate Group Urges Colleges to Give R. O. T. C. 'Courses of Civilian-Military Value' | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/cabinet-wives.html | CABINET WIVES | True | STANLEY POSNER | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/guatemala-confirms-new-supreme-court.html | GUATEMALA CONFIRMS NEW SUPREME COURT | True | Special to THE YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/resident-offices-report-on-trade-wholesale-markets-are-busy-with.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Are Busy With Easter Rush Orders -- Buyers Value-Conscious | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/museum-urges-listing-cites-wednesday-deadline-for-natural-science.html | MUSEUM URGES LISTING; Cites Wednesday Deadline for Natural Science Course | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/mellinger-sherwin.html | Mellinger --- Sherwin | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/suffolk-to-elect-8-mayors-tuesday-24-trustees-and-three-police.html | SUFFOLK TO ELECT 8 MAYORS TUESDAY; 24 Trustees and Three Police Justices Also Will Be Chosen by Voters of 12 Villages | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/cornell-five-downs-dartmouth-80-to-55.html | CORNELL FIVE DOWNS DARTMOUTH, 80 TO 55 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/new-use-for-beer-cases-sunk-off-fire-island-they-are-expected-to.html | NEW USE FOR BEER CASES; Sunk Off Fire Island, They Are Expected to Attract Fish | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/roomy-west-coast-floridas-gulf-shore-has-ample-supply-of-lodgings.html | ROOMY WEST COAST; Florida's Gulf Shore Has Ample Supply Of Lodgings Despite Big Crowds | True | By Richard Fay Warner | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/soviet-playwrights-hew-to-line.html | SOVIET PLAYWRIGHTS HEW TO LINE | True | By Harry Schwartz | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/jet-output-halted.html | Jet Output Halted | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/carol-_2-eaqeo-junior-at-vassar-to-be-wed-tol-edward-melvin-topkin.html | CAROL. "?_2 .E..AQEo; Junior at Vassar to Be Wed tol Edward Melvin Topkin | True | [ Special to TH llv YO . ] | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/college-teachers-and-business-executives-join-forces-to-solve-local.html | College Teachers and Business Executives Join Forces to Solve Local Economic Problems | True | By Benjamin Fine | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/in-gaelic.html | IN GAELIC | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/heroes-recall-exploits-medal-of-honor-winners-meet-in-advance-of.html | HEROES RECALL EXPLOITS; Medal of Honor Winners Meet in Advance of Benefit | True | | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/columbia-hopes-for-visit-by-queen-university-to-invite-elizabeth-to.html | COLUMBIA 'HOPES' FOR VISIT BY QUEEN; University to Invite Elizabeth to Attend Convocation in 1954, Teen-Age Journalists Told | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/sampson-sabres-score-defeat-sheppard-7971-to-win-air-force.html | SAMPSON SABRES SCORE; Defeat Sheppard, 79-71, to Win Air Force Basketball Title | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/william-h-lewis.html | WILLIAM H. LEWIS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/7-at-fort-dix-flee-5-prisoners-caught.html | 7 AT FORT DIX FLEE; 5 PRISONERS CAUGHT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/hawks-near-playoff-berth.html | Hawks Near Play-off Berth | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/rutland-levanger.html | RUTLAND LEVANGER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/oaroline-balloo-becomms-fialt2el-alumna-of-vassar-college-to-be.html | OAROLINE BALLOO. ! BECOMMES. FIAlt {2El; Alumna of Vassar' College to ' Be Married to John W. Eden,! Yale College, Class of '51 I | True | Special to Taz Nzw Yof/x Tmzs. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/marjorie-hurts-troth-wedding-of-tucson-girl-and-john-ashmead-to-bc.html | MARJORIE HURT'S TROTH; Wedding of Tucson Girl and John Ashmead to Be Held April 25 | True | Special to Tsm NEW YOP. K Ttgs. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/gossip-of-the-rialto-change-of-plans-for-the-faulkner-play-drury.html | GOSSIP OF THE RIALTO; Change of Plans for the Faulkner Play -- Drury Lane 'Annexed' -- Other Items | True | By Lewis Funke | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/mls-al_-to-e-ie-i-graduate-nurse-engaged-to-c-r-dehaan-medical.html | Mls .AL_ To .E ..LE I; Graduate Nurse Engaged to C.) ! R. DeHaan, Medical Student I | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/virginia-l-vogt-affianced.html | Virginia L. Vogt Affianced | True | Specia to THE EW YOltK TIES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/mildred-schnebe-to-become-bride-she-will-be-wed-in-september-to.html | MILDRED SCHNEBE TO BECOME BRIDE; She Will Be Wed in September to Henry G. Krumwiede, Halsted School Head | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/wonders.html | Wonders | True | JOSEPH CHARLES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/presbyterian-to-direct-christian-education-unit.html | Presbyterian to Direct Christian Education Unit | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/laead3ncort.html | I[aeAd3n'--Cort | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/lyonsshauer.html | Lyons--Shauer | True | Specal to THE NV YO Trxzs. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/edith-albert-married-wed-in-wiesbaden-germany-to-seabury-b-hough-jr.html | EDITH ALBERT MARRIED; Wed in Wiesbaden, Germany, to Seabury B. Hough Jr. | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/supreme-soviet-will-meet-today-1200-legislators-gathering-for.html | SUPREME SOVIET WILL MEET TODAY; 1,200 Legislators Gathering for Session in Kremlin to Approve New Regime | True | By Harrison E. Salisbury | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/drift-bottles-at-1-each-thousands-are-released-to-get-data-on.html | DRIFT BOTTLES AT $1 EACH; Thousands Are Released to Get Data on Atlantic Currents | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/press-agents-busy-on-special-weeks-requests-to-driscoll-include.html | PRESS AGENTS BUSY ON SPECIAL WEEKS; Requests to Driscoll Include Many Far-Fetched Ideas and Some Worthy Ones | True | | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/wounded-patrolman-dies-hit-accidentally-when-revolver-goes-off-in.html | WOUNDED PATROLMAN DIES; Hit Accidentally When Revolver Goes Off in Brother's Home | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/steelers-brady-in-fold.html | Steelers' Brady in Fold | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/missmary-small-1-enoa6-toanrnl-philadelphia-panhellenlc-head-fiancee-of-toanml-philadelphia-panhellenlc-head.html | MISS.MARY SMALL 1 ENOA6 TOAnRNL; Philadelphia Panhellenlc Head Fiancee ofCharles Lynch Jr., Aeronautical Engineer | True | to lv YoSUC | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/eisenhower-tells-physicians-he-bars-socialized-medicine-eisenhower.html | Eisenhower Tells Physicians He Bars Socialized Medicine; EISENHOWER BARS 'SOCIAL' MEDICINE | True | By Paul P. Kennedy | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/girl-scouts-give-3201-41st-anniversary-present-is-to-help-cause-in.html | GIRL SCOUTS GIVE $3,201; 41st Anniversary Present Is to Help Cause in Foreign Lands | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/browsing-among-songs-the-art-song-by-james-husst-hall-310-pp-norman.html | Browsing Among Songs; THE ART SONG. By James Husst Hall. 310 pp. Norman: University of Oklahoma Press. $4.50. | True | By Mark Schubart | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/500-turkish-prisoners-riot.html | 500 Turkish Prisoners Riot | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/reuter-sees-duty-shared-west-berlin-mayor-on-way-here-bids-free.html | REUTER SEES DUTY SHARED; West Berlin Mayor, on Way Here, Bids Free Fight Terror | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/doris-iii-takes-lead-in-ocean-yacht-race.html | DORIS III TAKES LEAD IN OCEAN YACHT RACE | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/elizabeth-sellars-fiancee-of-eisign-greensboro-n-c-girl-to-be-wed.html | ELIZABETH SELLARS FIANCEE OF EISIGN; Greensboro, N. C., Girl to Be Wed May 9 to C. G. Wright 4th of Naval Reserve ; | True | Specdt to Nh'w Yoluc T.. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/camera-notes-8mm-motion-picture-guest-night-courses.html | CAMERA NOTES; 8mm Motion Picture Guest Night -- Courses | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/burnley-wins-21-tops-soccer-race-beats-manchester-united-as.html | BURNLEY WINS, 2-1, TOPS SOCCER RACE; Beats Manchester United as Wolverhampton Ties, 1-1, in Middlesbrough Game | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/congress-looking-into-its-own-investigations-velde-incident-focuses.html | CONGRESS LOOKING INTO ITS OWN INVESTIGATIONS; Velde "Incident" Focuses Attention of Leaders on Problems Involved | True | By William S. White | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/85960-rutgers-grants-university-research-fund-aids-63-faculty-study.html | $85,960 RUTGERS GRANTS; University Research Fund Aids 63 Faculty Study Projects | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/dead-in-feb-12-iran-quake-556.html | Dead in Feb. 12 Iran Quake 556 | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/duttgespetta.html | Duttge—Spetta | True | Special to The Nw YOE.' Tfr.s. | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/palace-acts-to-bar-intruders.html | Palace Acts to Bar Intruders | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | JOHN K. CUNNINGHAM | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/navy-bill-is-signed-eisenhower-acts-to-prevent-the-demotion-of-5400.html | NAVY BILL IS SIGNED; Eisenhower Acts to Prevent the Demotion of 5,400 | True | | 1981-05-15 | RE0000092743 | B00000404684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/mcarthy-will-study-papers-sent-abroad.html | M'CARTHY WILL STUDY PAPERS SENT ABROAD | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-15 | 1953-03-15 | https://www.nytimes.com/1953/03/15/archives/rochester-picks-medical-dean.html | Rochester Picks Medical Dean | True | | 1981-05-15 | RE0000092743 | B00000404684 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/study-begun-to-find-oil-industry-needs.html | STUDY BEGUN TO FIND OIL INDUSTRY NEEDS | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/columbia-shifts-knight-sponsor-warwick-productions-takes-over-scott.html | COLUMBIA SHIFTS 'KNIGHT' SPONSOR; Warwick Productions Takes Over Scott Adventure -- Studio to Release Film | True | By Thomas M. Pryor.special To the New York Times. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/big-business-held-easier-to-operate-management-institute-survey.html | BIG BUSINESS HELD EASIER TO OPERATE; Management Institute Survey Shows Smaller Companies Have Greater Fiscal Woes | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/edward-livingston.html | EDWARD LIVINGSTON | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/mentioned-as-assayer-jersey-woman-may-get-post-as-superintendent.html | MENTIONED AS ASSAYER; Jersey Woman May Get Post as Superintendent Here | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/social-security-needs-cited.html | Social Security Needs Cited | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/british-claim-bodies-of-5-downed-by-migs.html | BRITISH CLAIM BODIES OF 5 DOWNED BY MIG'S | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/federal-control-of-education-seen.html | Federal Control of Education Seen | True | EDYTHE LUTZKER | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/pension-plan-study-stresses-wide-shifts.html | PENSION PLAN STUDY STRESSES WIDE SHIFTS | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/elected-by-heyden-chemical.html | Elected by Heyden Chemical | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/long-island-lighting-shows-big-rise-in-net.html | LONG ISLAND LIGHTING SHOWS BIG RISE IN NET | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/mrs-wilson-d-youmans.html | MRS. WILSON D, YOUMANS | True | ,eciid to Tl/z .x- Noluc Tt.xs. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/soviet-shift-doubted-antisemitism-to-be-unchecked-jewish-women-are.html | SOVIET SHIFT DOUBTED; Anti-Semitism to Be Unchecked, Jewish Women Are Told | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/butler-returns-to-london.html | Butler Returns to London | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/education-parley-ends-professor-terms-christianity-creative-force.html | EDUCATION PARLEY ENDS; Professor Terms Christianity, 'Creative Force' in Society | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/four-days-to-leave-italy-u-s-pastor-gets-second-order-from-ministry.html | FOUR DAYS TO LEAVE ITALY; U. S. Pastor Gets Second Order From Ministry of Interior | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/text-of-controller-josephs-analysis-of-gov-deweys-fiscal-program.html | Text of Controller Joseph's Analysis of Gov. Dewey's Fiscal Program for City | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/teams-gaining-in-ncaa-play-follow-form-of-national-ratings-but.html | Teams Gaining in N.C.A.A. Play Follow Form of National Ratings; But Washington, No. 2, Is Favored to Win in Basketball Tourney With Indiana, No. 1, Kansas, No. 5, and L. S. U., No. 7 | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/postal-pay-rise-asked-employes-group-also-petitions-for-better-mail.html | POSTAL PAY RISE ASKED; Employes Group Also Petitions for Better Mail Service | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092744 | B00000404685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/russian-situation-may-affect-steel-industry-observers-now-see.html | RUSSIAN SITUATION MAY AFFECT STEEL; Industry Observers Now See Easier Tone Further Away Because of Stalin's Death NEW TIMETABLE POSSIBLE Other Factors Having Bearing on Outlook Also Are Listed -- Mills Hold Record Pace | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/old-timers-to-honor-lehman.html | Old Timers to Honor Lehman | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/actors-agree-on-tv-pact-movie-guild-approves-contract-covering.html | ACTORS AGREE ON TV PACT; Movie Guild Approves Contract Covering Commercials Film | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/fourposter-parley-in-boston.html | Fourposter' Parley in Boston | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/bohlen-a-test-case.html | BOHLEN: A TEST CASE | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/threats-to-liberty-cited-for-president.html | THREATS TO LIBERTY CITED FOR PRESIDENT | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/reds-down-red-sox-42-four-double-plays-help-victors-browns-triumph.html | REDS DOWN RED SOX, 4-2; Four Double Plays Help Victors -- Browns Triumph, 2-0 | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/rev-roy-austin-horton.html | REV. ROY AUSTIN HORTON | True | Special to IL.v YOICK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/stalin-memorial-is-broken-up-here-service-in-east-side-hall-called.html | STALIN MEMORIAL IS BROKEN UP HERE; Service in East Side Hall Called Off After 100 Anti-Reds Storm Meeting -- Melee Averted | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/crestons-music-played-his-two-choric-dances-included-on.html | CRESTON'S MUSIC PLAYED; His Two Choric Dances Included on Philharmonic Program | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/new-list-of-soviet-ministers.html | New List of Soviet Ministers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/2-holdup-suspects-held-veteran-and-fiancee-capture-one-as-the-other.html | 2 HOLD-UP SUSPECTS HELD; Veteran and Fiancee Capture One as the Other Flees | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/taft-asks-dulles-put-end-to-voice-full-of-fellowtravelers-hc.html | TAFT ASKS DULLES PUT END TO 'VOICE'; 'Full of Fellow-Travelers,' He Declares -- Calls McCarthy 'Helpful and Constructive' TAFT ASKS DULLES PUT END TO 'VOICE' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/mosquito-control-needs-clear-skies-jersey-authority-hampered-by.html | MOSQUITO CONTROL NEEDS CLEAR SKIES; Jersey Authority, Hampered by Industrial Projects, Now Hopes for Dry Spring | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/decline-is-shown-in-st-joseph-lead-1952-earnings-drop-to-355-from-5.html | DECLINE IS SHOWN IN ST. JOSEPH LEAD; 1952 Earnings Drop to $3.55 From $5 Net a Share in 1951 Despite Strong First Half EXPANSION IS EXPEDITED Reports of Operations Issued by Other Business Concerns With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/youth-forum-cites-press-deficiencies-peoples-of-world-getting-false.html | YOUTH FORUM CITES PRESS DEFICIENCIES; Peoples of World Getting False Picture of Each Other, Editor Tells Students Here | True | | 1981-05-15 | RE0000092744 | B00000404685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/patty-berg-scores-with-a-record-294-takes-her-fifth-titleholders.html | PATTY BERG SCORES WITH A RECORD 294; Takes Her Fifth Titleholders Golf Tourney by 9 Strokes -- Betsy Rawls Second | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/wouk-gets-mizrachi-award.html | Wouk Gets Mizrachi Award | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/olivier-joins-ailing-wife.html | Olivier Joins Ailing Wife | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/rangers-play-draw-with-leafs-bruins-down-canadiens-torontos-rally.html | Rangers Play Draw With Leafs; Bruins Down Canadiens; TORONTO'S RALLY TIES BLUES, 1 TO 1 Watson Nets for Leafs in 2d After Hergesheimer Scores for Rangers in First BRUINS GAIN 2-1 TRIUMPH Turn Back Canadian Sextet in Boston Contest -- Red Wings and Hawks in 0-0 Draw | True | By William J. Briordy | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/mcarthy-asks-data-on-armys-contracts.html | M'CARTHY ASKS DATA ON ARMY'S CONTRACTS | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/harvard-reports-3507418-in-gifts-donations-in-last-52-quarter.html | HARVARD REPORTS $3,507,418 IN GIFTS; Donations in Last '52 Quarter Included $2,247,087 Marked for Endowment Purposes DIVINITY SCHOOL ASSISTED Will Be Enlarged When Drive for $5,000,000 to Expand It Reaches $2,000,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/vietminh-blow-smashed-near-annamese-capital.html | Vietminh Blow Smashed Near Annamese Capital | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/miss-herberts-nuptials-she-is-married-at-plaza-to-m-j-tenzer-of-new.html | MISS HERBERT'S NUPTIALS; She Is Married at Plaza to M. J. Tenzer of New York | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/to-europe-via-ninety-north.html | TO EUROPE VIA NINETY NORTH | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/jane-a-cochrane-wed-to-physicia-bennington-alumna-marri-to-dr.html | JANE A. COCHRANE WED TO PHYSICIA; Bennington Alumna Marri to Dr. Phillips Hallowell, Graduate of Harvard | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/axelrod-writing-new-stage-comedy-itch-authors-work-will-be-first.html | AXELROD WRITING NEW STAGE COMEDY; ' Itch' Author's Work Will Be First Production in Fall of Burr and Byram Team | True | By J. P. Shanley | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/jobless-tax-is-cut-for-88000-concerns.html | JOBLESS TAX IS CUT FOR 88,000 CONCERNS | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/red-cross-disaster-help.html | Red Cross Disaster Help | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/cell-growth-clue-found-illinois-scientists-cite-step-in-making-of.html | CELL GROWTH CLUE FOUND; Illinois Scientists Cite Step in Making of an Enzyme | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/herman-b-bruch-former-u-s-ekqvoy-ambassador-to-portugal-and.html | HERMAN B. B'RUCH, FORMER U. S. ElqVOY; !Ambassador to Portugal and Netherlands Dies at 80-- Was Brother of Bernard | True | I Special to Tz Nzw Yo: TLiKS. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/rug-price-cutting-declared-threat-department-stores-complain.html | RUG PRICE CUTTING DECLARED THREAT; Department Stores Complain Specialty Outlets' Practice Poses Major Problem DATA ARE BASED ON STUDY Survey Made by Dry Goods Association Division Lists Returns From 60 Stores | True | | 1981-05-15 | RE0000092744 | B00000404685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/indians-nip-giants-on-doby-homer-32-wallop-off-maglie-in-fifth.html | INDIANS NIP GIANTS ON DOBY HOMER, 3-2; Wallop Off Maglie in Fifth Decides -- Spencer Connects With One on for Losers | True | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/admiral-n-h-leslie.html | ADMIRAL N. H. LESLIE | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/card-homer-helps-beat-phillies-31-bilko-hits-his-first-circuit.html | CARD HOMER HELPS BEAT PHILLIES, 3-1; Bilko Hits His First Circuit Drive of Spring -- Tigers Turn Back Braves, 9-6 | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/harmarville-in-final-defeats-philadelphia-31-in-open-cup-soccer.html | HARMARVILLE IN FINAL; Defeats Philadelphia, 3-1, in Open Cup Soccer Match | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/queens-defense-drill-today.html | Queens Defense Drill Today | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/cubas-de-la-torre-performs-on-guitar.html | CUBA'S DE LA TORRE PERFORMS ON GUITAR | True | R. P. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/new-welfare-bill-increases-city-aid-revised-program-to-cost-state.html | NEW WELFARE BILL INCREASES CITY AID; Revised Program to Cost State $6,400,000 More -- Measure Up in Legislature Today | True | By Warren Weaver Jr.special to The New York Times. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/fear-of-death-discussed-dean-pike-calls-for-a-positive-christian.html | FEAR OF DEATH DISCUSSED; Dean Pike Calls for a 'Positive Christian Attitude' | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/mrs-francis-doublier.html | MRS. FRANCIS DOUBLIER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/legislature-faces-delay-on-key-bills-some-doubt-close-this-week.html | LEGISLATURE FACES DELAY ON KEY BILLS; Some Doubt Close This Week -- Rents and City Finances Head Crowded Calendar Legislature Faces Delay on Main Issues | True | By Leo Eganspecial To the New York Times. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/foreign-exchange-rates-week-ended-march-13-1953.html | FOREIGN EXCHANGE RATES; Week Ended March 13, 1953 | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/goya-portrait-sold-here-des-moines-art-center-reported-to-have-paid.html | GOYA PORTRAIT SOLD HERE; Des Moines Art Center Reported to Have Paid $130,000 | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/korea-allies-smash-reds-few-assaults-korea-allies-stop-reds-few.html | Korea Allies Smash Reds' Few Assaults; KOREA ALLIES STOP REDS' FEW THRUTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/cubs-beat-white-sox-8-3.html | Cubs Beat White Sox, 8 -- 3 | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/economy-of-latin-america-measures-offered-to-aid-development-and.html | Economy of Latin America; Measures Offered to Aid Development and Enlarge Markets | True | EDUARDO ZULETA ANGEL | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/vice-president-is-elected-to-henry-holt-co-board.html | Vice President Is Elected To Henry Holt Co. Board | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/dr-b-bkrrilqgbri-urol06ist-vh8-75-1-i-surgeon-at-memorial-hospital.html | DR: B. $. BKRRIlqGBR,I UROL06IST, Vh8 75; 1 I Surgeon at Memorial Hospital, Who Retired in 1943, Dies mPioneer in Cystoscopy | True | Soecia[ to T_z Ngw Yox TIMF-6. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/aid-for-jewish-refugees-society-adopts-1930000-budget-senator-tobey.html | AID FOR JEWISH REFUGEES; Society Adopts $1,930,000 Budget -- Senator Tobey Honored | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/warsaw-recalls-jews-four-in-stockholm-legation-get-orders-to-return.html | WARSAW RECALLS JEWS; Four in Stockholm Legation Get Orders to Return Home | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/norwayu-s-film-deal-exhibitors-to-pay-10-more-rental-for-american.html | NORWAY-U. S. FILM DEAL; Exhibitors to Pay 10% More Rental for American Movies | True | | 1981-05-15 | RE0000092744 | B00000404685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/chinese-reds-mourn-gottwald.html | Chinese Reds Mourn Gottwald | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/big-uptown-area-to-shift-parking-alternateside-rule-to-apply-from.html | BIG UPTOWN AREA TO SHIFT PARKING; Alternate-Side Rule to Apply From 86th to 155th Street Beginning on Oct. 1 EFFECTIVE 3 HOURS A DAY Mulrain to Use 22 Tank-Like Brooms, 18 Flushers and 22 Wreckers in the District | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/larsen-turns-back-mulloy-in-net-final.html | LARSEN TURNS BACK MULLOY IN NET FINAL | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/holmes-urges-end-to-korea-conflict-entrance-of-u-s-into-war-is.html | HOLMES URGES END TO KOREA CONFLICT; Entrance of U. S. Into War Is Scored by Minister Emeritus of Community Church | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/stepinac-day-observed-here.html | Stepinac Day Observed Here | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/yankees-trip-dodgers-again-41-scoring-all-runs-off-joe-black-crowd.html | Yankees Trip Dodgers Again, 4-1, Scoring All Runs Off Joe Black; Crowd of 12,340 Sees Raschi, Reynolds and Blackwell Excel in Miami Game | True | By Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/escaped-g-i-surrenders-6th-of-7-who-fled-stockade-never-left-fort.html | ESCAPED G. I. SURRENDERS; 6th of 7 Who Fled Stockade Never Left Fort Dix | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/stevenson-welcomed-on-arrival-in-seoul.html | STEVENSON WELCOMED ON ARRIVAL IN SEOUL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/democrats-pledge-unity-on-rent-rise-mahoney-promises-solid-vote.html | DEMOCRATS PLEDGE UNITY ON RENT RISE; Mahoney Promises Solid Vote Against 'Billion Dollar Grab for Real Estate Interests' | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/radio-shipments-off-in-1952.html | Radio Shipments Off in 1952 | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/van-fleet-calls-on-lie-today.html | Van Fleet Calls on Lie Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/miss-marjory-c-todd.html | MISS MARJORY C. TODD | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/eisenhower-aid-asked-c-i-o-urges-president-to-act-on-discrimination.html | EISENHOWER AID ASKED; C. I. O. Urges President to Act on Discrimination in Capital | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/kiner-though-hurt-and-baffled-stands-pat-in-feud-with-rickey.html | Kiner, Though Hurt and Baffled, Stands Pat in Feud With Rickey | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/goldberg-laskowitz.html | Goldberg — Laskowitz | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/tax-collector-smiles-now-to-take-sting-out-of-bite.html | Tax Collector Smiles Now To Take Sting Out of Bite | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/benson-advocates-flexible-crop-aids-tells-congress-that-supports-if.html | BENSON ADVOCATES FLEXIBLE CROP AIDS; Tells Congress That Supports, If Put Too High, Can Price Farmers Out of Market | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/4-in-car-die-in-coast-crash.html | 4 in Car Die in Coast Crash | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/bulgaria-to-purge-traitors.html | Bulgaria to Purge Traitors | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/wider-nixon-role-urged-california-g-o-p-expresses-pride-in-his.html | WIDER NIXON ROLE URGED; California G. O. P. Expresses Pride in His Conduct | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/3-in-family-perish-in-blaze-in-bronx-man-wife-and-grown-son-die-as.html | 3 IN FAMILY PERISH IN BLAZE IN BRONX; Man, Wife and Grown Son Die as an Early Morning Fire Destroys Their Home | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/holdup-men-escape-with-5000-in-chase.html | HOLD-UP MEN ESCAPE WITH $5,000 IN CHASE | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/u-n-proves-a-paying-guest-spends-twice-its-cost-to-us-its.html | U. N. Proves a Paying Guest; Spends Twice Its Cost to U.S.; Its Expenditures Here $30,000,000 a Year -- Personnel Lays Out $7,000,000 More -- City Even Gains in Realty Taxes U.N. Proves to Be Profitable Guest; Spends Twice What It Costs U. S. | True | By A. M. Rosenthalspecial To the New York Times. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/new-friends-names-busch-music-leader.html | NEW FRIENDS NAMES BUSCH MUSIC LEADER | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/liberal-party-set-by-south-africans-novelist-alan-paton-a-leader-of.html | LIBERAL PARTY SET BY SOUTH AFRICANS; Novelist Alan Paton a Leader of White Group Opposing Racial Segregation | True | By Albion Rossspecial To the New York Times. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/rochester-names-dean-of-its-school-of-medicine.html | Rochester Names Dean Of Its School of Medicine | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/500000-for-hospital-fund.html | $500,000 for Hospital Fund | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/yoshida-and-asian-politics.html | YOSHIDA AND ASIAN POLITICS | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/prices-irregular-in-grain-futures-report-on-wheat-impounded-and.html | PRICES IRREGULAR IN GRAIN FUTURES; Report on Wheat Impounded and Corn in Loan Is Bullish but Fails to Spur Buying | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/atom-expert-gets-college-post.html | Atom Expert Gets College Post | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/imported-terrier-gains-top-award-wire-arley-adorable-chosen-in.html | IMPORTED TERRIER GAINS TOP AWARD; Wire Arley Adorable Chosen in Final at Providence -Doberman Duke Scores | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/athletics-rookies-excel.html | Athletics' Rookies Excel | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/official-description-of-the-fighting-on-korean-front-united-nations.html | Official Description of the Fighting on Korean Front; United Nations | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/blizzard-calls-the-tune-pianists-lowe-and-whittemore-trapped-16.html | BLIZZARD CALLS THE TUNE; Pianists Lowe and Whittemore Trapped 16 Hours in S. Dakota | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/barons-clinch-8th-title-by-defeating-flyers-61.html | Barons Clinch 8th Title By Defeating Flyers, 6-1 | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/way-seen-clear-for-browns-and-braves-shifts-following-baseball.html | Way Seen Clear for Browns and Braves Shifts Following Baseball Conference; VEECK, PERINI TOLD TO ABIDE BY RULES Club Heads Discuss Transfers to Baltimore and Milwaukee With Baseball Officials NEW LEGISLATION DRAWN American League Meets Today on Browns' Shift -- Minors Worried About Moves | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/prize-sculpture-smashed-in-london-stateless-artist-28-seized-for.html | PRIZE SCULPTURE SMASHED IN LONDON; Stateless Artist, 28, Seized for Ruining Controversial Winner of Award | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/democrats-oppose-albany-union-curb-agree-as-party-to-fight-move-to.html | DEMOCRATS OPPOSE ALBANY UNION CURB; Agree, as Party, to Fight Move to Curtail Labor's Making Political Contributions | True | By Douglas DalesspecialTo The New York Times. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/nine-children-dead-as-their-homes-burn.html | NINE CHILDREN DEAD AS THEIR HOMES BURN | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/minesweeper-launched-uss-avenge-second-of-seven-enters-water-at.html | MINESWEEPER LAUNCHED; U.S.S. Avenge, Second of Seven, Enters Water at Stamford | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/tubeless-truck-tire-firestone-reports-development-as-revolutionary.html | TUBELESS TRUCK TIRE; Firestone Reports Development as Revolutionary Advance | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/knicks-lose-to-pistons-gallatin-sets-rebound-mark-but-new-york-bows.html | KNICKS LOSE TO PISTONS; Gallatin Sets Rebound Mark but New York Bows, 81-69 | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/oil-beneath-the-sea.html | OIL BENEATH THE SEA | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/tunisian-chieftain-assassinated.html | Tunisian Chieftain Assassinated | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/capt-ralph-a-koch.html | CAPT. RALPH A. KOCH | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/gen-oscar-strugstad.html | GEN. OSCAR STRUGSTAD | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/rock-falls-colonel-best-in-dog-show-chief-prize-48th-for-holt.html | Rock Falls Colonel Best in Dog Show; CHIEF PRIZE 48TH FOR HOLT SETTER Rock Falls Colonel Triumphs in 879-Dog Competition of National Capital K. C. ENSARR GLACE CONTENDER Mrs. Githers' Poodle a Close Second for Main Honors in Washington Fixture | True | By John Rendelspecial To The New York Times. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/miss-geddes-gives-recital-of-songs-canadian-soprano-excels-in-wide.html | MISS GEDDES GIVES RECITAL OF SONGS; Canadian Soprano Excels in Wide Program, Including French, German Arias | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/berkery-retires-at-63-licenses-division-commander-to-get-4900.html | BERKERY RETIRES AT 63; Licenses Division Commander to Get $4,900 Yearly Pension | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/ratification-in-moscow.html | RATIFICATION" IN MOSCOW | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/british-woman-plans-sonic-try.html | British Woman Plans Sonic Try | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/panel-to-discuss-communists.html | Panel to Discuss Communists | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/henry-basil-hall.html | HENRY, BASIL HALL | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/quinnipiac-club-wins-connecticut-rifle-title.html | Quinnipiac Club Wins Connecticut Rifle Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/vacant-land-sold-in-riverdale-area-blockfront-bought-on-henry.html | VACANT LAND SOLD IN RIVERDALE AREA; Blockfront Bought on Henry Hudson Parkway -- Garage and Stores in Other Deals | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/troth-announced-of-eunice-kennedy-former-envoys-daughter-will.html | TROTH ANNOUNCED OF EUNICE KENNEDY; Former Envoy's Daughter Will Become Bride of Robert Shriver, Yale Alumnus | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/malenkov-offers-to-settle-tensions-by-peaceful-means-his-speech-to.html | MALENKOV OFFERS TO SETTLE TENSIONS BY PEACEFUL MEANS; His Speech to Supreme Soviet Seen by Western Diplomat as a Bid to Eisenhower MANY MINISTRIES MERGED Drastic Shake-Up Reported Planned by Stalin, Whose Successor Is Approved MALENKOV OFFERS TO SETTLE TENSION | True | By Harrison E. Salisbury special To the New York Times. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/trumans-see-a-game-autograph-seekers-somewhat-obscure-basketball.html | TRUMANS SEE A GAME; Autograph Seekers Somewhat Obscure Basketball, However | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/tokyo-giants-blanked-40.html | Tokyo Giants Blanked, 4-0 | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/tolls-provide-68-of-surplus.html | Tolls Provide 68% of Surplus | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/4500-join-jet-strike-c-i-o-walks-out-at-ge-plant-already-shut-by.html | 4,500 JOIN JET STRIKE; C. I. O. Walks Out at G. E. Plant Already Shut by A.F.L. Pickets | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/spring-festival-at-st-lukes-parish-house-will-benefit-hospital-and.html | Spring Festival at St. Luke's Parish House Will Benefit Hospital and Youth Service | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/cavanagh-named-ports-man-of-year-harbor-group-to-cite-marine-aides.html | CAVANAGH NAMED PORT'S MAN OF YEAR; Harbor Group to Cite Marine Aide's 'Inspiring Leadership' -- Dewey Is Runner-Up | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/obliging-store-owner-robbed.html | Obliging Store Owner Robbed | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/fund-plans-arrangements-shift.html | Fund Plans Arrangements Shift | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/soviet-regime-gets-a-unanimous-vote-delegates-to-supreme-soviet.html | SOVIET REGIME GETS A UNANIMOUS VOTE; Delegates to Supreme Soviet Rise and Applaud as Premier Nominates New Aides | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/pioneer-plane-pilot-dies-at-76.html | Pioneer Plane Pilot Dies at 76 | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/nato-command-on-malta-opens.html | NATO Command on Malta Opens | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/baldwinlima-orders-off-in-52.html | Baldwin-Lima Orders Off in '52 | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/pennsylvania-station-master.html | Pennsylvania Station Master | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/plan-to-elude-ban-on-irans-oil-given-italian-to-buy-for-swiss-then.html | PLAN TO ELUDE BAN ON IRAN'S OIL GIVEN; Italian to Buy for Swiss, Then Ship in Panamanian Craft to Fulfill $20,400,000 Contract | True | By Robert C. Doty special To the New York Times. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/koreans-march-in-tokyo-leftistled-demonstration-is-against-using.html | KOREANS MARCH IN TOKYO; Leftist-Led Demonstration Is Against Using Japanese | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/factions-boycott-voting-in-colombia-only-nominees-backing-ruling.html | FACTIONS BOYCOTT VOTING IN COLOMBIA; Only Nominees Backing Ruling Party Can Be Chosen for 76 of 132 Seats in Congress | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/admits-richmond-killing-hospital-worker-says-shooting-followed.html | ADMITS RICHMOND KILLING; Hospital Worker Says Shooting Followed 'Heated Argument' | True | | 1981-05-15 | RE0000092744 | B00000404685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/aid-to-childrens-fund-failure-to-include-appropriation-to-unicef-is.html | Aid to Children's Fund; Failure to Include Appropriation to UNICEF Is Opposed | True | H. DAWSON MARTIN | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/old-holding-sold-in-village-area-macdougal-st-house-to-be-altered.html | OLD HOLDING SOLD IN 'VILLAGE' AREA; Macdougal St. House to Be Altered for Students--Other Deals in Manhattan | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/impellitteri-gets-support-of-lyons-bronx-borough-head-wants-mayor.html | IMPELLITTERI GETS SUPPORT OF LYONS; Bronx Borough Head Wants Mayor Re-elected -- Wagner Not Averse to Mention | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/joseph-denounces-dewey-proposals-as-aiding-realty-controller-says.html | JOSEPH DENOUNCES DEWEY PROPOSALS AS AIDING REALTY; Controller Says They Shift City's Fiscal Load to 'Rent Payer and Straphanger' BILLS WILL GO IN TONIGHT One, as Lever for Authority, Is Reported to Impose Ban on Transit Deficit Notes JOSEPH DENOUNCES DEWEY PROPOSALS | True | By Paul Crowell | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/u-s-holds-world-leadership-in-phones-with-60-of-83000000-in-global.html | U. S. Holds World Leadership in Phones, With 60% of 83,000,000 in Global Network | True | By Thomas P. Swift | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/perry-oneil-pianist-interprets-4-works.html | PERRY O'NEIL, PIANIST, INTERPRETS 4 WORKS | True | H. C. S. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/rabin-replies-to-mahoney.html | Rabin Replies to Mahoney | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/tornadoes-miss-cities-big-population-centers-spared-as-storms-rip.html | TORNADOES MISS CITIES; Big Population Centers Spared as Storms Rip Southern States | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/capital-cautious-on-malenkov-talk-u-s-observers-waiting-to-see-if.html | CAPITAL CAUTIOUS ON MALENKOV TALK; U. S. Observers Waiting to See if Words About 'Peace Aims' Are Borne Out by Deeds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/informed-opinion-on-russia.html | Informed Opinion on Russia | True | HOWARD M. VON SCHRILTZ | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/2-killed-and-6-injured-as-goldsmith-takes-200mile-daytona-beach.html | 2 Killed and 6 Injured as Goldsmith Takes 200-Mile Daytona Beach Motorcycle Race | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/composers-forum-presents-concert-works-of-paul-nordorf-and-richard.html | COMPOSERS FORUM PRESENTS CONCERT; Works of Paul Nordorf and Richard Donovan Heard on Program at McMillin | True | H. C. S. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/greeber-rs-tooay-i-israeli-leaders-to-attend-service-for-noted.html | GREEBER ,-'rs TooAY; I Israeli Leaders to Attend Service¦ for Noted Zionist J | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/lazar-shows-way-in-title-fencing-defeats-makler-in-final-to-regain.html | LAZAR SHOWS WAY IN TITLE FENCING; Defeats Makler in Final to Regain All-Eastern ThreeWeapon Championship | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/medal-of-honor-men-told-of-exploitation.html | MEDAL OF HONOR MEN TOLD OF EXPLOITATION | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000092744 | B00000404685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/mothering-sunday-is-observed-here-episcopalians-hold-traditional.html | MOTHERING SUNDAY IS OBSERVED HERE; Episcopalians Hold Traditional Communion With Blessing of the Simnel Cake | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/hitchhiking-rise-reported-for-1952-travelers-aid-notes-more-air.html | HITCHHIKING RISE REPORTED FOR 1952; Travelers Aid Notes More Air Passengers, Too, but Trains Still Carry Major Load | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/liane-von-wallenberg-to-wed.html | Liane von Wallenberg to Wed | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/voters-are-warned.html | Voters Are Warned | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/dr-elizabeth-muncie.html | DR. ELIZABETH MUNCIE | True | Special to TI: NXW YO TIIS. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/rumanian-princess-honored.html | Rumanian Princess Honored | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/nehru-takes-defense-post.html | Nehru Takes Defense Post | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/events-of-interest-in-shipping-world-annual-port-festival-thursday.html | EVENTS OF INTEREST IN SHIPPING WORLD; Annual Port Festival Thursday Will Be Gala Event -- Three Line Promotions Made | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/accounts-sales-manager-of-fruehauf-trailer-co.html | Accounts Sales Manager Of Fruehauf Trailer Co. | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/clothing-industry-pushes-recovery-factory-operations-reached-83-in.html | CLOTHING INDUSTRY PUSHES RECOVERY; Factory Operations Reached 83% in January, Compared to 66% for Last July | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/g-o-p-is-backed-onindirect-curbs-economic-development-group-calls-p.html | G. O. P. IS BACKED ON'INDIRECT' CURBS; Economic Development Group Calls Price and Pay Ceilings System Only a Stop-Gap | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/california-dentist-elected-a-director-of-pepsicola.html | California Dentist Elected A Director of Pepsi-Cola | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/dr-einstein-gives-name-to-a-college-new-yeshiva-medical-school-here.html | DR. EINSTEIN GIVES NAME TO A COLLEGE; New Yeshiva Medical School Here to Honor Him - - 100 at Luncheon Pay Tribute Medical School Named for Einstein; Scientist Feted, Tells of New Work | True | By Benjamin Fine special To the New York Times. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/runs-from-capital-to-baltimore.html | Runs From Capital to Baltimore | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/ten-n-c-a-a-marks-set.html | Ten N. C. A. A. Marks Set | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/16348-see-chicago-game.html | 16,348 See Chicago Game | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/rakosi-back-from-moscow.html | Rakosi Back from Moscow | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/decorated-items-shown-at-charak-modern-furniture-collection.html | DECORATED ITEMS SHOWN AT CHARAK; Modern Furniture Collection Combines Wood With Brass and Other Embellishments | True | By Betty Pepis | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/color-tv-inquiry-set-house-committee-to-start-its-investigation.html | COLOR TV INQUIRY SET; House Committee to Start Its Investigation March 24 | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/pal-moore.html | PAL MOORE | True | | 1981-05-15 | RE0000092744 | B00000404685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/soviet-attacks-decried-fed-up-with-fliers-being-clay-pigeons.html | SOVIET ATTACKS DECRIED; 'Fed Up' With Fliers' Being Clay Pigeons, Vandenberg Says | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/new-canaan-library-open-wing-officially-put-into-service-quiet-room.html | NEW CANAAN LIBRARY OPEN; Wing Officially Put Into Service -- 'Quiet Room' Included | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/curbs-on-freedom-decried-by-rabbis-red-inquiry-methods-loyalty.html | CURBS ON FREEDOM DECRIED BY RABBIS; Red Inquiry Methods, Loyalty Oaths, McCarran Act Held Peril to Our Democracy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/crash-kills-coast-driver.html | Crash Kills Coast Driver | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/mrs-p-g-haak.html | MRS. P. G. HAAK | True | $pecta.[ to Nw yotlc TrMzs. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/miss-lailah-g-link-e-b-feldman-marry.html | MISS LAILAH G. LINK, E. B. FELDMAN MARRY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/french-commentators-skeptical.html | French Commentators Skeptical | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/german-sextet-scores-beats-switzerland-73-for-2d-place-in-world.html | GERMAN SEXTET SCORES; Beats Switzerland, 7-3, for 2d Place in World Tourney | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/joan-saffir-a-bride-has-sister-as-attendant-a-wedding-to-herbert.html | JOAN SAFFIR A BRIDE; Has Sister as Attendant a Wedding to Herbert Miller | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/indian-advisers-opposed-in-nepal-congress-party-in-katmandu-calling.html | INDIAN ADVISERS OPPOSED IN NEPAL; Congress Party in Katmandu, Calling for Teams' Recall, Warns of 'Incidents' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/mrs-aaron-levy.html | MRS. AARON LEVY | True | Sped1 to THZ uw Yole T'1. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/outlook-improved-for-world-cotton.html | OUTLOOK IMPROVED FOR WORLD COTTON | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/birkigt-75-designed-i-iispanosuiza-cars.html | BIRKIGT, 75, DESIGNED I. IISPANO-SUIZA CARS | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/stealthy-inquiry-alarms-princeton-200-members-of-faculty-sign.html | STEALTHY' INQUIRY ALARMS PRINCETON; 200 Members of Faculty Sign Protest on the 'Inquisitorial' Invasion of Universities | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/2-dummy-families-await-atom-blast-grim-scene-is-set-in-2-houses-at.html | 2 DUMMY FAMILIES AWAIT ATOM BLAST; Grim Scene Is Set in 2 Houses at Different Distances From Explosion Tomorrow | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/jacob-mestechkin-violinist-teacher.html | JACOB MESTECHKIN, 'VIOLINIST, TEACHER | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/burned-in-auto-blast-woman-leaps-from-car-and-rolls-in-puddle-of.html | BURNED IN AUTO BLAST; Woman Leaps From Car and Rolls in Puddle of Water | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/langer-sees-new-attitude.html | Langer Sees 'New Attitude' | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/hadassah-to-help-israeli-scientists-physicians-and-others-will-be.html | HADASSAH TO HELP ISRAELI SCIENTISTS; Physicians and Others Will Be Trained Here Under New Fellowship Program | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/dr-ruth-alarmed-by-catholic-stand.html | DR. RUTH 'ALARMED' BY CATHOLIC STAND | True | | 1981-05-15 | RE0000092744 | B00000404685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/dutch-delay-plan-on-flood-damages-counterpart-funds-seen-used-only.html | DUTCH DELAY PLAN ON FLOOD DAMAGES; Counterpart Funds Seen Used Only as Last Resort -- Bank Liquidity Is Enormous | True | By Paul Catzspecial To the New York Times. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/elliott-nugent-arrested.html | Elliott Nugent Arrested | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/swiss-base-loan-made-to-austria-on-confidence-in-nations-revival.html | Swiss Base Loan Made to Austria On Confidence in Nation's Revival; SWISS TRACE LOAN TO AUSTRIAN GAINS | True | By George H. Morisonspecial To the New York Times. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/st-patricks-day-curbed-parades-barred-in-londonderry-to-prevent.html | ST. PATRICK'S DAY CURBED; Parades Barred in Londonderry to Prevent Disorders | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/radiotv-world-review-comment-backers-of-educational-video-find.html | RADIO-TV WORLD: REVIEW, COMMENT; Backers of Educational Video Find Friends in Jersey -Report Sees Low Cost | True | By Jack Gould | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/new-data-on-atom-near-cornell-building-what-is-seen-as-most.html | NEW DATA ON ATOM NEAR; Cornell Building What Is Seen as Most Powerful Smasher | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/samuel-levy-dies-oity-exofficial-76-former-borough-president-of.html | SAMUEL LEVY DIES; OITY EX-OFFICIAL, 76; Former Borough President of Manhattan Was Chairman of Yeshiva U. Trustees | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/no-sign-of-ship-segment-split-bow-with-8-aboard-is-sought-by-3.html | NO SIGN OF SHIP SEGMENT; Split Bow. With 8 Aboard, Is Sought by 3 Cutters | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/crowd-sees-slaying-by-mau-mau.html | Crowd Sees Slaying by Mau Mau | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/masonic-breakfast-held-4000-attend-annual-meeting-after-religious.html | MASONIC BREAKFAST HELD; 4,000 Attend Annual Meeting After Religious Services | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/reds-woo-socialists-east-zone-germans-urge-front-in-west-against.html | REDS WOO SOCIALISTS; East Zone Germans Urge Front in West Against Army Pact | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/col-l-m-littlefif_ld.html | COL. L. M, LITTLEFIF_.LD | True | Special to T. iL.'V YOF. K TrMS. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/germans-in-no-haste-on-french-protocols.html | GERMANS IN NO HASTE ON FRENCH PROTOCOLS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/mariners-quartet-sings-at-town-hall.html | MARINERS QUARTET SINGS AT TOWN HALL | True | R. P. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/spanish-ship-strikes-a-rock.html | Spanish Ship Strikes a Rock | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/european-air-test-starts-today.html | European Air Test Starts Today | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/stevenson-linked-to-56-mitchell-sees-him-seriously-considered-by.html | STEVENSON LINKED TO '56; Mitchell Sees Him Seriously Considered by Democrats | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/tito-lands-today-for-british-visit-voices-optimism-on-closer-unity.html | Tito Lands Today for British Visit; Voices Optimism on Closer Unity | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/french-art-work-draws-spotlight-masterpieces-of-5-centuries-at.html | FRENCH ART WORK DRAWS SPOTLIGHT; Masterpieces of 5 Centuries at Metropolitan Museum, Prints at Rosenberg's | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/margaret-wiley-prospective-bride-washington-girl-to-be-wed-in.html | MARGARET WILEY PROSPECTIVE BRIDE; Washington Girl to Be Wed in September to Eduardo Schlageter of Georgetown | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092744 | B00000404685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/san-juan-peace-sought-bishop-asks-for-reconciliation-with-governor.html | SAN JUAN PEACE SOUGHT; Bishop Asks for Reconciliation With Governor Munoz Marin | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/failure-of-voice-in-india-reported-visiting-bishop-at-communion.html | FAILURE OF 'VOICE IN INDIA REPORTED; Visiting Bishop at Communion Breakfast Says Materialism and 'Liberality' Offend East | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/president-has-a-cold-he-cancels-plans-to-attend-dedication-of.html | PRESIDENT HAS A COLD; He Cancels Plans to Attend Dedication of Church | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/city-finds-more-women-alcoholics-and-lower-age-for-male-drunkards.html | City Finds More Women Alcoholics And Lower Age for Male Drunkards | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/some-of-gains-lost-by-cotton-futures-net-increases-of-526-points.html | SOME OF GAINS LOST BY COTTON FUTURES; Net Increases of 5-26 Points Noted for Week -- Near-by Deliveries Show Up Best | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/korea-gets-first-war-nurses.html | Korea Gets First War Nurses | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/16-nations-to-sift-agriculture-plan-parley-in-paris-aims-to-reduce.html | 16 NATIONS TO SIFT AGRICULTURE PLAN; Parley in Paris Aims to Reduce Europe's Dependence Upon America for Foodstuffs | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/mr-lies-successor.html | MR. LIE'S SUCCESSOR | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/sir-robert-kotze.html | SIR ROBERT KOTZE | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/sixty-million-children.html | SIXTY MILLION CHILDREN | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/stock-broker-found-dead-italo-conte-victim-of-gas-in-his-summer.html | STOCK BROKER FOUND DEAD; Italo Conte Victim of Gas in His Summer Home on Long Island | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/plans-enable-home-building-of-storage-units-of-plywood.html | Plans Enable Home Building of Storage Units of Plywood | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/shaw-society-meets-archibald-henderson-again-is-elected-to.html | SHAW SOCIETY MEETS; Archibald Henderson Again Is Elected to Presidency | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/harrison-ties-tournament-mark-in-capturing-st-petersburg-golf-by-st.html | Harrison Ties Tournament Mark in Capturing St. Petersburg Golf by Stroke; CARD OF 66 FOR 266 WINS IN KEEN FINISH Harrison First in $10,000 Golf as Harbert, Mayer Miss Tying Birdies on 18th WORSHAM FOURTH ON 270 Cooper's 272 Next in Florida -- Besselink, Wininger and Ferrier Score 273's | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/trabert-defeats-brown-wins-la-jolla-tennis-108-63-miss-connolly.html | TRABERT DEFEATS BROWN; Wins La Jolla Tennis, 10-8, 6-3 -- Miss Connolly Also Scores | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/utility-places-debentures.html | Utility Places Debentures | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/sports-of-the-times-overheard-in-miami.html | Sports of The Times; Overheard in Miami | True | By Arthur Daley | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/deepsea-fleet-smaller-1263-ships-flew-house-flags-of-private-lines.html | DEEP-SEA FLEET SMALLER; 1,263 Ships Flew House Flags of Private Lines on March 1 1 | True | | 1981-05-15 | RE0000092744 | B00000404685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/rent-future-wide-open.html | Rent Future Wide Open | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/rusk-offers-plan-on-korea-doctors-suggests-a-residency-in-u-s-army.html | RUSK OFFERS PLAN ON KOREA DOCTORS; Suggests a Residency in U. S. Army Hospital in Taejon as Aid to Medical Practice | True | By Greg MacGregorspecial To the New York Times. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/u-n-womens-group-opens-session-today.html | U. N. WOMEN'S GROUP OPENS SESSION TODAY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/ingrid-bergman-to-quit-films.html | Ingrid Bergman to Quit Films | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/patterns-of-the-times-styles-in-coat-dresses-three-designs-easy-to.html | Patterns of The Times; Styles in Coat Dresses; Three Designs, Easy to Make, With Line of Buttons For Trim | True | By Virginia Pope | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/solomon-gives-piano-recital.html | Solomon Gives Piano Recital | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/reuter-here-terms-exodus-of-east-germans-allied-gain.html | Reuter Here, Terms Exodus Of East Germans Allied Gain | True | By Kenneth Campbell | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/zionists-here-map-more-aid-to-israel-economic-committee-formed-to.html | ZIONISTS HERE MAP MORE AID TO ISRAEL; Economic Committee Formed to Promote Trade and to Use U. S. 'Experience and Skills' | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/40-essay-prizes-listed-clean-street-contest-planned-by-east-side.html | 40 ESSAY PRIZES LISTED; Clean Street Contest Planned by East Side Chamber | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/insurance-assets-at-new-highs.html | Insurance Assets at New Highs | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/fleischman-rosenthal.html | Fleischman -- Rosenthal | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/brutality-charge-called-red-plot-policemens-association-here-files.html | BRUTALITY CHARGE CALLED 'RED PLOT'; Policemen's Association Here Files Memorandum With House Judiciary Group | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/heads-brooklyn-nurse-unit.html | Heads Brooklyn Nurse Unit | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/germans-to-discuss-egyptian-contracts.html | GERMANS TO DISCUSS EGYPTIAN CONTRACTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/thomas-m-walsh.html | THOMAS M. WALSH | True | Special to Tz Nzw You TTr. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/peirsons-goal-decides.html | Peirson's Goal Decides | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/exiles-end-parley-on-warning-note-sixnation-congress-declares-no.html | EXILES END PARLEY ON WARNING NOTE; Six-Nation Congress Declares 'No Peaceful Co-existence of Two Worlds Is Possible' | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/oneyear-maturities-of-u-s-75875421149.html | ONE-YEAR MATURITIES OF U. S. $75,875,421,149 | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/police-save-stowaway-turk-pulled-from-bay-after-a-plunge-from.html | POLICE SAVE STOWAWAY; Turk Pulled From Bay After a Plunge From Freighter | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/air-auto-traffic-crippled-by-rain-la-guardia-flights-curbed-5-hours.html | AIR, AUTO TRAFFIC CRIPPLED BY RAIN; La Guardia Flights Curbed 5 Hours -- Motoring Hopes of Saturday Washed Out OUTLYING AREAS HARD HIT Greenwich Light Lines Cut -- Hempstead Drops Plans for St. Patrick Parade | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092744 | B00000404685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/hannah-captures-u-s-ski-crowns-wins-national-seniors-slalom-and.html | HANNAH CAPTURES U. S. SKI CROWNS; Wins National Seniors Slalom and Alpine Combined Titles at Cannon Mountain Meet | True | By Frank Elkinsspecial To the New York Times. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/mrs-william-slater.html | MRS. WILLIAM SLATER | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/miss-ann-kimball-fiancee.html | Miss Ann Kimball Fiancee | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/free-market-for-gold.html | Free Market for Gold | True | R. V. HISCOE | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/pope-makes-plea-that-europe-unite-in-first-speech-since-illness-hc.html | POPE MAKES PLEA THAT EUROPE UNITE; In First Speech Since Illness, He Calls Move 'Necessity' -- Cites 2 Key Obstacles | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/dealer-membership-new-high.html | Dealer Membership New High | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/tax-slash-discussed-flanders-notes-reds-ability-to-raise-hell.html | TAX SLASH DISCUSSED; Flanders Notes Reds' Ability to 'Raise Hell' Without Spending | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/miss-claribel-smith.html | MISS CLARIBEL SMITH | True | SDECIcII to 'TH[ NE,V YO!I( TL | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/car-inspection-compromise-due-at-albany-with-work-by-garages-dewey.html | Car Inspection Compromise Due At Albany With Work by Garages; Dewey Is Expected to Accept Proposal for Annual Testing of Autos Done by Licensed Private Concerns | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/charles-h-mallory.html | CHARLES H. MALLORY | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/woman-dies-in-plunge-connecticut-resident-falls-from-8th-floor-of.html | WOMAN DIES IN PLUNGE; Connecticut Resident Falls From 8th Floor of Hotel Here | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/action-by-amherst-alumni.html | Action by Amherst Alumni | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/inquiry-is-launched-on-irregular-flights.html | INQUIRY IS LAUNCHED ON IRREGULAR FLIGHTS | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/robert-e-patterson.html | ROBERT E. PATTERSON | True | Special to Nsw oz. r.s. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/f84-can-carry-bomb.html | F-84 Can Carry Bomb | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/us-consular-invoice-on-imports-assailed.html | U.S. CONSULAR INVOICE ON IMPORTS ASSAILED | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/1-killed-2-hurt-in-plane-crash.html | 1 Killed, 2 Hurt in Plane Crash | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/miller-takes-title-in-national-skiing.html | MILLER TAKES TITLE IN NATIONAL SKIING | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/prep-school-sports-height-of-mount-hermon-basketball-players-helped.html | Prep School Sports; Height of Mount Hermon Basketball Players Helped in Winning 40 of 44 Contests | True | By Michael Strauss | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/price-trend-down-on-london-market-plane-loss-in-germany-puts-damper.html | PRICE TREND DOWN ON LONDON MARKET; Plane Loss in Germany Puts Damper on Stocks Despite One High-Level Day TAX DECISION IS AWAITED Steel Output at Record Level in First Two Months - Growth Solidly Based | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/suburban-propane-expands.html | Suburban Propane Expands | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/free-pole-wandering-world-for-a-country.html | FREE POLE WANDERING WORLD FOR A COUNTRY | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/abroad-american-interest-in-the-future-of-the-suez-canal.html | Abroad; American Interest in the Future of the Suez Canal | True | By Anne O'Hare McCormick | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/tito-gives-clues-to-topics-tito-lands-today-for-british-visit.html | Tito Gives Clues to Topics; TITO LANDS TODAY FOR BRITISH VISIT | True | By Jack Raymondspecial To the New York Times. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/fulbright-suggests-reds-among-exchange-students.html | Fulbright Suggests Reds Among Exchange Students | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/u-sbritish-stand-on-suez-awaited-naguib-sees-envoys-again-but.html | U. S.-BRITISH STAND ON SUEZ AWAITED; Naguib Sees Envoys Again, but Separately -- Controversy Over Sudan Is Growing | True | By Kennett Lovespecial To the New York Times. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/fire-razes-unions-second-hall.html | Fire Razes Union's Second Hall | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/balloons-draw-many-to-church.html | Balloons Draw Many to Church | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/yoshidas-liberals-split-by-his-rival-hatoyama-sets-up-new-party.html | YOSHIDA'S LIBERALS SPLIT BY HIS RIVAL; Hatoyama Sets Up New Party, Third Conservative Group in Japan's April Election | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/eisenhowers-11-a-specialist-team-each-member-of-presidents-personal.html | EISENHOWER'S '11' A SPECIALIST TEAM; Each Member of President's Personal Staff Is an Expert -- Adams Runs the Squad | True | By Anthony Levierospecial to the New York Times. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/doris-iii-leader-in-284mile-race-cutter-has-10mile-margin-over.html | DORIS III LEADER IN 284-MILE RACE; Cutter Has 10-Mile Margin Over Caribbee in Sailing Contest to Havana | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/taft-act-criticized-senator-goldwater-urges-new-plan-to-fight-reds.html | TAFT ACT CRITICIZED; Senator Goldwater Urges New Plan to Fight Reds in Unions | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/news-of-food-cornell-researcher-offers-some-advice-on-how-best-to.html | News of Food; Cornell Researcher Offers Some Advice on How Best to Cook Frozen Vegetables | True | By Jane Nickerson | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/nantucket-light-shifts-crossroads-of-atlantic.html | Nantucket Light Shifts 'Crossroads of Atlantic' | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/passenger-ships-decline-in-world-more-freighters-and-tankers.html | PASSENGER SHIPS DECLINE IN WORLD; More Freighters and Tankers Account for Rise in Total Maritime Tonnage | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/ziluca-is-victor-in-dinghy-series-takes-three-of-four-races-at.html | ZILUCA IS VICTOR IN DINGHY SERIES; Takes Three of Four Races at Greenwich -- Dickinson Wins in Rain Off Riverside | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/sidney-grunauer.html | SIDNEY GRUNAUER | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/mrs-francis-ramson.html | MRS. FRANCIS RAMSON | True | Special to Tz Nzw You TTr. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/20-billions-proposed-for-u-s-air-defense-20-billion-urged-for-air.html | 20 Billions Proposed For U. S. Air Defense; 20 BILLION URGED FOR AIR DEFENSES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/scientist-dies-on-coast-dr-o-l-sponsler-73-discovered-cellulose.html | SCIENTIST DIES ON COAST; Dr. O. L. Sponsler, 73, Discovered Cellulose Molecular Structure | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/mcarran-opposes-bohlen-as-envoy-wiley-seeks-facts-foreign-relations.html | M'CARRAN OPPOSES BOHLEN AS ENVOY; WILEY SEEKS 'FACTS'; Foreign Relations Chief Says Task of the Committee Is to 'Cut Through Rumor' TAFT BACKS EISENHOWER Does Not Concur in Selection but Sees Nominee Qualified for the Moscow Post M'CARRAN OPPOSES BOHLEN AS ENVOY | | By Clayton Knowlessspecial To the New York Times. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/parking-in-central-park-favored.html | Parking in Central Park Favored | True | GEORGE E. WENDORF | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/plane-service-contract-made.html | Plane Service Contract Made | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/2-band-members-real-gone.html | 2 Band Members Real Gone | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/charles-cobb-banker-in-south-carolina-69.html | CHARLES COBB, BANKER IN SOUTH CAROLINA, 69 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/eries-net-declines-gross-near-a-record.html | ERIE'S NET DECLINES; GROSS NEAR A RECORD | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/west-loses-a-clue-to-russian-arming-supreme-soviet-fails-to-vote-on.html | WEST LOSES A CLUE TO RUSSIAN ARMING; Supreme Soviet Fails to Vote on Budget, Usual Indication of Military Outlays | True | By Harry Schwartz | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/reds-change-line-will-fight-peron-argentine-party-acts-at-parley-on.html | REDS CHANGE 'LINE'; WILL FIGHT PERON; Argentine Party Acts at Parley on 'Self-Criticism' Following Chief's Return From Soviet | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/-met-will-present-parsifal-march-23.html | ' MET' WILL PRESENT 'PARSIFAL' MARCH 23 | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/politics-issue-raised-over-pacts-proposal.html | POLITICS ISSUE RAISED OVER PACTS PROPOSAL | True | | 1981-05-15 | RE0000092744 | B00000404685 |
| 1953-03-16 | 1953-03-16 | https://www.nytimes.com/1953/03/16/archives/selfportraits-of-young-vie-with-camera.html | Self-Portraits of Young Vie With Camera | True | | 1981-05-15 | | B00000404685 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/guild-topick-queen-monday.html | Guild to-Pick Queen Monday | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/boston-up-in-arms-over-braves-shift-governor-mayor-legislature-fans.html | BOSTON UP IN ARMS OVER BRAVES' SHIFT; Governor, Mayor, Legislature, Fans Join to Prevent Club's Removal to Milwaukee | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/atom-blast-today-a-tactical-weapon-it-would-annihilate-armies.html | ATOM BLAST TODAY A TACTICAL WEAPON; It Would Annihilate Armies Before They Had Crossed Border of an Enemy | True | By William L. Laurencespecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/discover-many-problems.html | Discover Many Problems | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/change-in-attitude-seen.html | Change in Attitude Seen | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/yoshida-ousts-rivals-expels-34-liberals-as-new-party-is-organized.html | YOSHIDA OUSTS RIVALS; Expels 34 Liberals as New Party Is Organized by Dissidents | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/col-percy-mdonnell.html | COL, PERCY M'DONNELL | True | SpeclR1 to TI{Z NEW YonK TL",gS. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/eviction-stay-granted-knickerbocker-village-ouster-of-negro-family.html | EVICTION STAY GRANTED; Knickerbocker Village Ouster of Negro Family Put Off to April 30 | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/1300-stolen-from-truck-cab.html | $1,300 Stolen From Truck Cab | True | | 1981-05-15 | RE0000092745 | B00000404686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/reds-penetrate-usheld-trenches-in-sharp-attach-in-western-korea-u-s.html | Reds Penetrate U.S.-Held Trenches In Sharp Attach in Western Korea; U. S. TROOPS BATTLE CHINESE ATTACKERS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/negotiations-explained.html | Negotiations Explained | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/great-neck-plans-school-voters-approve-1725000-unit-and-other.html | GREAT NECK PLANS SCHOOL; Voters Approve $1,725,000 unit and Other 'Projects " | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/washington-to-face-kansas-five-indiana-will-play-l-s-u-tonight.html | Washington to Face Kansas Five, Indiana Will Play L. S. U. Tonight; Huskies and Hoosiers Favored to Triumph in Semi-Final Contests of N. C. A. A. Court Tournament at Kansas City | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/senators-homers-check-tigers-114.html | SENATORS' HOMERS CHECK TIGERS, 11-4 | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/presidents-job-shapes-up-as-harder-than-generals.html | President's Job Shapes Up As Harder Than General's | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/u-n-and-u-s-help-haiti-fight-yaws-antibiotic-injections-rapidly.html | U. N. AND U. S. HELP HAITI FIGHT YAWS; Antibiotic Injections Rapidly Wiping Out Disease Once Infecting 1,000,000 | | By Herbert L. Matthewsspecial to the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/higher-exemption-proposed.html | Higher Exemption Proposed | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/court-silent-on-red-law.html | Court Silent on Red Law | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/child-to-mrs-m-g-seligmann.html | Child to Mrs. M. G.' Seligmann! | True | Spdal to Tli L'W YOuK Tz.IF.S. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/board-of-estimate-statement.html | Board of Estimate Statement | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/hot-shoppes-shares-to-be-offered-today.html | HOT SHOPPES SHARES TO BE OFFERED TODAY | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/named-to-federal-post-he-held-20-years-ago.html | Named to Federal Post He held 20 Years Ago | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/percy-s-harkins.html | PERCY S. HARKINS | True | .Spedal -to Ts N,v Y. Txns. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/omalley-hints-nay-vote-dodger-head-for-rule-barring-shifts-during.html | O'MALLEY HINTS NAY VOTE; Dodger Head for Rule Barring Shifts During Season | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/connecticut-weighs-cigarette-tax-rise.html | CONNECTICUT WEIGHS CIGARETTE TAX RISE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/japanese-interest-to-develop-manganese-and-iron-ore-deposits-in.html | Japanese Interest to Develop Manganese And Iron Ore Deposits in Portuguese India | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/st-patrick-his-day.html | ST. PATRICK, HIS DAY | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/jean-h-cookes-troth-jersey-girl-and-douglas-brown-jr-engaged-to.html | JEAN H. COOKE'S TROTH; Jersey Girl and Douglas Brown Jr. Engaged to Marry | True | pCcil [ TilE [V YOu TI- ,IS. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/los-angeles-seeks-olympics.html | Los Angeles Seeks Olympics | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/grammer-loses-plea-new-trial-denied-to-new-york-man-in-nearperfect.html | GRAMMER LOSES PLEA; New Trial Denied to New York Man in Near-Perfect Slaying | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092745 | B00000404686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/athletics-defeat-dodgers-in-ninth-on-philleys-hit-with-two-out.html | Athletics Defeat Dodgers in Ninth on Philley's Hit With Two Out; SINGLE OFF HUGHES DOWNS BROOKS, 2-1 Philley's Wallop to Center Field Wall Wins Close Game for Athletics SHANTZ EXCELS ON MOUND Blanks Dodgers With One Hit Through 5 Innings -- Furillo Throw Prevents One Run | True | By Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/18000-salute-finest-benefit-staged-for-families-of-slain-policemen.html | 18,000 SALUTE 'FINEST'; Benefit Staged for Families of Slain Policemen, Firemen | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/new-guam-governor-named.html | New Guam Governor Named | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/theres-no-joy-in-baltimore-but-fans-in-st-louis-are-elated.html | There's No Joy in Baltimore, But Fans in St. Louis Are Elated; Thumbs-Down Decision on Browns Transfer Stuns Maryland City Officials, Brings Cheers on Banks of Mississippi | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/cullen-b-colton.html | CULLEN B. COLTON | True | Special to The New York Times | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/fm-inventor-improves-his-system-putting-3-programs-on-single-wave.html | FM Inventor Improves His System, Putting 3 Programs on Single Wave; FM Inventor Improves His System, Putting 3 Programs on Single Wave | True | By Jack Gould | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/10000000-pounds-of-coffee-traded-first-futures-business-done-in-2.html | 10,000,000 POUNDS OF COFFEE TRADED; First Futures Business Done in 2 Weeks at New Highs -- Other Commodities Ease | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/airliner-wreck-found-in-india.html | Airliner Wreck Found in India | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/woman-cabinet-member-to-head-israeli-u-n-unit.html | Woman Cabinet Member To Head Israeli U. N. Unit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/pitfalls-appear-in-selfselection-new-retail-selling-technique-may.html | PITFALLS APPEAR IN SELF-SELECTION; New Retail Selling Technique May Require Augmentation, Dry Goods Group Notes | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/iyime-m-mazarin-operatic_-_-soprano-star-in-10-for-hammerstem.html | IYIME. M. MAZARIN, OPERATIC__ SOPRANO; Star in '10 for Hammerstem, Dies--Sang the Title Role in U. S. Premiere of 'Elektra' | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/bette-davis-jaw-operated-on.html | Bette Davis' Jaw Operated On | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/premier-malenkovs-address-to-the-supreme-soviet.html | Premier Malenkov's Address to the Supreme Soviet | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/college-court-stars-honored-by-writers.html | COLLEGE COURT STARS HONORED BY WRITERS | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/lifting-of-restrictions-permits-production-of-million-more-cars.html | Lifting of Restrictions Permits Production of Million More Cars, Industry Asserts; 1953 AUTO OUTPUT MAY BE 6 MILLION | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/woman-catches-record-fish.html | Woman Catches Record Fish | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/2-dalessios-bail-cut-reduced-from-350000-each-to-200000-in-gambling.html | 2 DALESSIOS' BAIL CUT; Reduced From $350,000 Each to $200,000 in Gambling Inquiry | True | | 1981-05-15 | RE0000092745 | B00000404686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/legislators-tour-connecticut-roads-joint-committee-goes-by-bus-to.html | LEGISLATORS TOUR CONNECTICUT ROADS; Joint Committee Goes by Bus to Hold Curbside Hearings on Disputed Thruway TRAFFIC CONVINCES THEM But Issue of Route for Fairfield Expressway Remains -- Path Along Shore Gains Favor | True | By Joseph C. Ingrahamspecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/un-output-report-slanted-us-says-economic-commissions-data-called.html | U.N. OUTPUT REPORT SLANTED, U.S. SAYS; Economic Commission's Data Called Unfair to the West and Too Easy on Soviet Bloc | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/2-houses-await-blast.html | 2 Houses Await Blast | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/school-investigation-approved.html | School Investigation Approved | True | T. J. MULLEN Jr. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/fdlis-mary-siegrist-poet-and-translator.html | fdISS MARY SIEGRIST, POET AND TRANSLATOR | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/new-caterpillar-shovel-built.html | New Caterpillar Shovel Built | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/mrs-lee-champion.html | MRS. LEE CHAMPION | True | Specdl To T[z Iqv Yo: TiEs. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/mays-stays-in-army-plea-for-discharge-rejected-fort-meade-officer.html | MAYS STAYS IN ARMY; Plea for Discharge Rejected, Fort Meade Officer Says | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/auto-thieves-sentenced-champion-16-says-he-stole-400-in-2-12-years.html | AUTO THIEVES SENTENCED; ' Champion,' 16, Says He Stole 400 in 2 1/2 Years for 'Joy Rides' | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/eisenhower-seeks-allen-act-changes-studies-are-begun-state-and.html | EISENHOWER SEEKS ALLEN ACT CHANGES; STUDIES ARE BEGUN; State and Justice Departments Weigh Move for Amending McCarran-Walter Statute PRESIDENT NOTES FLAWS Is Said to Be Sharply Critical of Law's Operation -- Quick Congress Action Unlikely Eisenhower Orders Study Aimed At Revision of Immigration Act | True | By James Restonspecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/sports-of-the-times-the-reluctant-tenant.html | Sports Of The Times; The Reluctant Tenant | True | By Arthur Daley | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/the-butter-problem.html | THE BUTTER PROBLEM | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/brutality-guilt-denied-former-detective-enters-plea-in-u-s-civil.html | BRUTALITY GUILT DENIED; Former Detective Enters Plea in U. S. Civil Rights Case | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/state-canals-to-open-april-6.html | State Canals to Open April 6 | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/theodore-huff-47-was-film-historian.html | THEODORE HUFF, '47, WAS FILM' HISTORIAN | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/army-sets-1year-chaplain-duty.html | Army Sets 1-Year Chaplain Duty | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/trade-parley-opened-by-india-pakistan.html | TRADE PARLEY OPENED BY INDIA, PAKISTAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/air-luxury-to-europe-sabena-offering-new-service-without-extra-fare.html | AIR LUXURY TO EUROPE; Sabena Offering New Service Without Extra Fare | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/two-strikes-close-biggest-jet-plant.html | TWO STRIKES CLOSE BIGGEST JET PLANT | True | | 1981-05-15 | RE0000092745 | B00000404686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/london-hails-tito-he-says-yugoslavs-are-british-allies-churchill.html | LONDON HAILS TITO; HE SAYS YUGOSLAVS ARE BRITISH ALLIES; Churchill, Eden and Edinburgh Welcome Visitor - - Crowds Line Banks of Thames MANY PRECAUTIONS TAKEN Marshal Asserts 2 Countries 'Have Vital Interest' to Keep 'Peace and Stability' TITO TERMS NATION AN ALLY OF BRITAIN | True | By Thomas F. Bradyspecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/a-decisive-week-at-albany.html | A DECISIVE WEEK AT ALBANY | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/virginia-is-upheld-on-picketing-curb-supreme-court-7-to-2-backs.html | VIRGINIA IS UPHELD ON PICKETING CURB; Supreme Court, 7 to 2, Backs State on Enforcement of Right to Work Law | True | By Joseph A. Loftusspecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/news-of-food-crown-of-spaghetti-with-mushrooms-is-american-dish.html | News of Food; ' Crown of Spaghetti With Mushrooms' Is American Dish With Popular Appeal | True | By Jane Nickerson | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/british-issue-order-on-cargoes-for-reds.html | BRITISH ISSUE ORDER ON CARGOES FOR REDS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/single-catalogue-for-defense-near-head-of-agency-tells-congress.html | SINGLE CATALOGUE FOR DEFENSE NEAR; Head of Agency Tells Congress Committee One Section Is Complete, Others on Way | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/service-economies-few-manpower-saving-mostly-in-combat-area-army.html | Service Economies Few; Manpower Saving Mostly in Combat Area; Army Tank Plan Would Weaken Infantry | True | By Hanson W. Baldwin | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/miss-anna-a-norr.html | MISS ANNA A. NORR | True | Special to T N..,v NoK Tius. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/malenkov-bid-interests-u-s-but-it-asks-peaceful-deeds-u-s-is.html | Malenkov Bid 'Interests' U. S. But It Asks Peaceful Deeds; U. S. IS 'INTERESTED IN MALENKOV'S BID | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/refugees-sail-steamer-200-miles-to-reach-free-berlin-10-miles-off.html | Refugees Sail Steamer 200 Miles To Reach Free Berlin, 10 Miles Off; SIX FLEE EAST ZONE IN EXCURSION BOAT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/-outrage-celler-says-in-criticism-of-rejection.html | ' Outrage,' Celler Says In Criticism of Rejection | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/benjamin-newcomer.html | BENJAMIN NEWCOMER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/cole-quits-as-chief-of-u-s-mediation-two-other-new-jersey-men-are.html | COLE QUITS AS CHIEF OF U. S. MEDIATION; Two Other New Jersey Men Are Mentioned for Post -- Stassen Deputy Resigns | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/kansas-governor-assails-reporter-am-testifies-kansas-city-star-man.html | KANSAS GOVERNOR ASSAILS REPORTER; Arn Testifies Kansas City Star Man Distorted His Articles Against G. O. P. Chairman | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/legislature-gets-jersey-fund-bills-220795368-appropriations-asked.html | LEGISLATURE GETS JERSEY FUND BILLS; $220,795,368 Appropriations Asked as Lawmakers Meet After Fore-week Recess | True | By George Cable Wrightspecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/furs-and-clothes-shown-together-subtle-contrasts-mark-the.html | FURS AND CLOTHES SHOWN TOGETHER; Subtle Contrasts Mark the Collections of Fashions Presented by Weinstein | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/mrs-lolap-noyes-palm-beaoh-bride-she-is-married-to-spelman-prentice.html | MRS. LOLA P, NOYES PALM BEAOH BRIDE; She Is Married to Spelman Prentice, Grandson of Late John D, Rockefeller. | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/truman-is-honored-wins-stephen-wise-award-for-civil-rights.html | TRUMAN IS HONORED; Wins Stephen Wise Award for Civil Rights Leadership | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/leibowitz-urged-to-run-for-mayor-tobey-acclaims-jurist-as-man-in-la.html | LEIBOWITZ URGED TO RUN FOR MAYOR; Tobey Acclaims Jurist as Man in La Guardia Tradition -- Judge Assails O'Dwyer | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/marine-insurance-held-biased-by-un-agency-seeks-end-to-nations.html | MARINE INSURANCE HELD BIASED BY U.N.; Agency Seeks End to Nations' Requirements for Patronage of Domestic Concerns | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/tully-beats-roberts-in-final.html | Tully Beats Roberts in Final | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/harry-c-odenkirk-orrville.html | HARRY C. ODENKIRK ORRVILLE, | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/joseph-frystcok.html | JOSEPH FRYSTCOK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/all-grain-prices-close-day-lower-markets-trend-reactionary-although.html | ALL GRAIN PRICES CLOSE DAY LOWER; Markets' Trend Reactionary Although Usual Absorption Is Noted on Setbacks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/in-the-nation-a-powerful-certificate-for-the-right-to-work.html | In The Nation; A Powerful Certificate for the Right to Work | True | By Arthur Krock | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/free-mail-bill-goes-to-president.html | Free Mail Bill Goes to President | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://nytimes.com/1953/03/17/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/posner-shoe-line-expanded.html | Posner Shoe Line Expanded | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/colombian-voting-light-bare-majority-of-eligibles-cast-ballots-in.html | COLOMBIAN VOTING LIGHT; Bare Majority of Eligibles Cast Ballots in Boycotted Election | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/church-aide-gets-life-in-killings.html | Church Aide Gets Life in Killings | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/drama-group-to-hear-traube.html | Drama Group to Hear Traube | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/melick-gets-coaching-posts.html | Melick Gets Coaching Posts | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/role-of-u-s-in-science-business-is-criticized-at-chemists-meeting.html | Role of U. S. in Science 'Business' Is Criticized at Chemists' Meeting | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/bostons-arena-is-sold-passes-out-of-sports-picture-as-new-group.html | BOSTON'S ARENA IS SOLD; Passes Out of Sports Picture as New Group Takes Over | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/march-onions-soar.html | March Onions Soar | True | | 1981-05-15 | RE0000092745 | B00000404686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/south-korea-holds-12-japanese.html | South Korea Holds 12 Japanese | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/utah-professor-is-named-queens-dean-of-students.html | Utah Professor Is Named Queens Dean of Students | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/stockholders-file-suit-ask-receiver-be-appointed-for-browns-veecks.html | STOCKHOLDERS FILE SUIT; Ask Receiver Be Appointed for Browns -- Veeck's Actions Hit | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/stabat-mater-sung-poulenc-work-is-performed-by-central-presbyterian.html | STABAT MATER SUNG; Poulenc Work Is Performed by Central Presbyterian Church | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/visitor-from-ireland-gives-a-pint-of-blood.html | VISITOR FROM IRELAND GIVES A PINT OF BLOOD | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/traffic-accidents-rise-580-are-reported-for-the-week-compared-with.html | TRAFFIC ACCIDENTS RISE; 580 Are Reported for the Week, Compared With 450 a Year Ago | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/frank-hart-alcott-building-code-expert.html | FRANK HART ALCOTT, BUILDING CODE EXPERT | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/bevan-returns-home.html | Bevan Returns Home | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/peter-c-odom.html | PETER C. ODOM | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/adenauer-is-skeptical.html | Adenauer Is Skeptical | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/william-j-muller.html | WILLIAM J. MULLER | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/new-rubber-process-toughens-tire-tread.html | NEW RUBBER PROCESS TOUGHENS TIRE TREAD | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/reds-triumph-over-yankees-112-blasting-3-pitchers-for-17-hits.html | Reds Triumph Over Yankees, 11-2, Blasting 3 Pitchers for 17 Hits; McMillan Paces the Assault With 3 Singles and Triple -- Losers Get Two Homers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/czechs-now-use-russian.html | Czechs Now Use Russian | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/korean-children-open-clothing-collection-here.html | Korean Children Open Clothing Collection Here | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/port-vale-beats-scunthorpe.html | Port Vale Beats Scunthorpe | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/army-engineers-get-chief.html | Army Engineers Get Chief | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/stanczyk-to-leave-adelphi.html | Stanczyk to Leave Adelphi | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/department-plan-gains-at-hearing-budget-head-favors-cabinet-status.html | DEPARTMENT PLAN GAINS AT HEARING; Budget Head Favors Cabinet Status for Security Agency - - Mrs. Hobby Praised | True | By Harold B. Hintonspecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/augustus-rogers.html | AUGUSTUS :ROGERS' | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/lil-abner-bagged-by-two-showmen-schwartz-lerner-get-rights-to-make.html | LI'L ABNER' BAGGED BY TWO SHOWMEN; Schwartz, Lerner Get Rights to Make a Musical Version of Cartoon for Broadway | True | By Louis Calta | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/mrs-frank-buckman.html | MRS. FRANK BUCKMAN | True | Special to Tiz .'W.'oP. TIS | 1981-05-15 | RE0000092745 | B00000404686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/airline-aide-offers-tips-on-how-to-pack.html | AIRLINE AIDE OFFERS TIPS ON HOW TO PACK | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/matthew-smith.html | MATTHEW SMITH | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/officials-on-guard-at-gottwalds-bier.html | OFFICIALS ON GUARD AT GOTTWALD'S BIER | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/exred-fined-150-in-contempt-case.html | EX-RED FINED $150 IN CONTEMPT CASE | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/pravda-for-peaceful-talks.html | Pravda for 'Peaceful' Talks | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/morris-shield.html | MORRIS SHIELD | True | Special to T3E N[' YO,. r.S. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/mis-jerome-bourne-has-childj.html | Mi's. Jerome' Bourne Has ChildJ | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/hickey-heads-court-coaches.html | Hickey Heads Court Coaches | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/gracie-fields-loses-20000-ring.html | Gracie Fields Loses $20,000 Ring | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/taxexempt-ruling-on-issue-protested.html | TAX-EXEMPT RULING ON ISSUE PROTESTED | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/church-aids-jews-in-hunt-for-boys-french-catholics-reported-by.html | CHURCH AIDS JEWS IN HUNT FOR BOYS; French Catholics Reported by Chief Rabbi to Have Sought Missing Brothers' Return | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/sea-jobs-on-u-s-ships-decline.html | Sea Jobs on U. S. Ships Decline | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/2029-for-91day-bills-treasury-shows-average-price-of-99487-for.html | 2.029% FOR 91-DAY BILLS; Treasury Shows Average Price of 99.487 for Issue | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/womber-in-draw-with-tiger-jones-fight-on-even-terms-with-no.html | WOMBER IN DRAW WITH TIGER JONES; Fight on Even Terms, With No Knockdowns, in Feature at Eastern Parkway | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/appeal-to-president-reported.html | Appeal To President Reported | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/b-t-butterworth-adyertisilkg-man-former-times-retail-manager-dies.html | B. T. BUTTERWORTH, ADYERTISIkgG MAN; Former Times Retail Manager Dies in Brooklyn at 83m Served Paper 21 Years | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/corner-gas-station-bought-in-cranford.html | CORNER 'GAS STATION BOUGHT IN CRANFORD | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/oil-concern-plans-for-debt-rise.html | Oil Concern Plans For Debt Rise | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/u-p-promotes-hoberecht.html | U. P. Promotes Hoberecht | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/danes-give-pole-asylum-mig-pilot-accepted-as-political-refugee-jet.html | DANES GIVE POLE ASYLUM; MIG Pilot Accepted as Political Refugee -- Jet to Be Returned | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/tobey-pier-investigators-to-meet-today-in-secret.html | Tobey Pier Investigators To Meet Today in Secret | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/wall-that-gave-street-its-name-honored-at-300th-birthday-fete.html | Wall That Gave 'Street' Its Name Honored at 300th Birthday Fete | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/moonshine-raid-adds-bit-to-transit-boards-deficit.html | Moonshine Raid Adds Bit To Transit Board's Deficit | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/new-device-for-reading-it-magnifies-page-five-times-for-those-with.html | NEW DEVICE FOR READING; It Magnifies Page Five Times for Those With Poor Vision | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/aluminum-output-seen-in-steep-rise-industrialist-forecasts-annual.html | ALUMINUM OUTPUT SEEN IN STEEP RISE; Industrialist Forecasts Annual Capacity Over 3,000,000,000 Pounds by Year-End | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/world-cargo-run-planned-by-mitsui-japanese-concern-to-start-a.html | WORLD CARGO RUN PLANNED BY MITSUI; Japanese Concern to Start a Monthly Trans-Atlantic Service From Here in May | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/reuter-receives-scroll-from-city-pledges-west-berliners-will-defend.html | REUTER RECEIVES SCROLL FROM CITY; Pledges West Berliners Will Defend Liberties and See Oppression Overcome | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/american-enka-earned-6063235-in-52-james-lees-sons-net-was-3824264.html | American Enka Earned $6,063,235 in '52; James Lees & Sons' Net Was $3,824,264 | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/return-of-king-fuad-sought.html | Return of King Fuad Sought | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/hayim-greenberg-funeral-held.html | Hayim Greenberg Funeral Held | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/2-judges-hold-the-same-court-in-2-places-and-all-is-political.html | 2 Judges Hold the same Court in 2 Places And All Is Political Confusion in Chicago | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/st-louis-welcomes-news.html | St. Louis Welcomes News | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/harry-l-mahoney.html | HARRY L. MAHONEY | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/6000000-loan-to-detroit-store.html | $6,000,000 Loan to Detroit Store | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/named-after-einstein.html | NAMED AFTER EINSTEIN | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/golf-medal-to-robbins-larchmont-players-73-is-best-in-st-augustine.html | GOLF MEDAL TO ROBBINS; Larchmont Player's 73 Is Best in St. Augustine Tourney | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/brenda-woods-is-fiancee-queens-girl-will-be-bride-of-george-damato-.html | BRENDA WOODS IS FIANCEE!; Queens Girl Will Be Bride of George D'Amato Jr., Lawyer { | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/many-parties-will-mark-preview-tonight-of-art-benefit-for-public.html | Many Parties Will Mark Preview Tonight Of Art Benefit for Public Education Body | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/catholics-assail-divorce-scandal-family-life-conference-also-takes.html | CATHOLICS ASSAIL DIVORCE 'SCANDAL'; Family Life Conference Also Takes an 'Unalterable Stand' Against Planned Parenthood | True | By George Duganspecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/hockey-trophy-for-mackell.html | Hockey Trophy for Mackell | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/mckay-at-virgin-islands.html | McKay at Virgin Islands | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/inquiry-is-sought-in-foster-wheeler-two-shareholders-ask-facts.html | INQUIRY IS SOUGHT IN FOSTER WHEELER; Two Shareholders Ask Facts About General Dynamics' Rumored Interest | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/queens-policeman-a-suicide.html | Queens Policeman a Suicide | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/new-tenafly-bank-office.html | New Tenafly Bank Office | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/deals-in-westchester-new-owners-get-houses-in-county-sales.html | DEALS IN WESTCHESTER; New Owners Get Houses in County Sales | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1981-05-15 | RE0000092745 | B00000404686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/tax-plums-juiciest-on-the-final-day-yield-in-the-city-estimated-at.html | TAX PLUMS JUICIEST ON THE FINAL DAY; Yield in the City Estimated at $1,207,791,638 — One Check Is for 'Only' $127,000,000 | True | By David Anderson | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/red-cross-gray-ladies.html | Red Cross Gray Ladies | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/operator-buys-in-schenectady.html | Operator Buys in Schenectady | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/streaking-outruns-conty-bay-in-feature-at-gulfstream-1160for2-shot.html | Streaking Outruns Conty Bay in Feature at Gulfstream; $11.60-FOR-$2 SHOT WINS WITH BURR UP Streaking Beats Conty Bay by Neck in Thrilling Finish -- Show to Bank Coal FERNANDEZ GAINS TRIPLE Gala Program Set for Florida Derby Day at Gulfstream -- Turf Club Dash Today | True | By Joseph C. Nicholsspecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/4-iii-in-bread-madness-village.html | 4 III in 'Bread Madness' Village | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/2000-more-reach-west-berlin.html | 2,000 More Reach West Berlin | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/henry-brown.html | HENRY BROWN | True | Special to THE NEW Yo Ti. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/independents-said-to-outpace-chains-small-retailers-sales-are-up.html | INDEPENDENTS SAID TO OUTPACE CHAINS; Small Retailers' Sales Are Up 459% Since 1931, Tobacco Distributors Are Told INDEPENDENTS SAID TO OUTPACE CHAINS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/utilities-merger-to-end-long-fight-private-operators-victorious-in.html | UTILITIES MERGER TO END LONG FIGHT; Private Operators Victorious in States of Northwest Over Public Power Proponents DISTRICTS MADE OFFERS Washington Water to Acquire Puget Sound Light Company Through Stock Exchange UTILITIES MERGER TO END LONG FIGHT | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/wood-field-and-stream-connecticut-shooters-find-woodchucks-more.html | Wood, Field and Stream; Connecticut Shooters Find Woodchucks More Wary Than Usual This Season | True | By Raymond R. Camp | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/fair-trade-drive-grows-in-vermont-council-aide-says-a-hearing-will.html | FAIR TRADE DRIVE GROWS IN VERMONT; Council Aide Says a Hearing Will Be Held Thursday in State's Capital on Bill LITTLE PREVIOUS INTEREST An Absence of Price-Cutting Until Recently Is Credited With Failure to Act | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/onheiberrothman.html | OnheiberRothman | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/rochester-sounds-taps-for-j-a-hard-thousands-line-streets-to-see.html | ROCHESTER SOUNDS TAPS FOR J. A. HARD; Thousands Line Streets to See Funeral of the Nation's Oldest Civil War Veteran | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/state-group-urges-school-step-delay-legislature-is-asked-to-put-off.html | STATE GROUP URGES SCHOOL STEP DELAY; Legislature Is Asked to Put Off Action on Fiscal Liberty -- Yonkers Is Affected | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/bible-distribution-in-schools-upheld-jersey-judge-sees-no-violation.html | BIBLE DISTRIBUTION IN SCHOOLS UPHELD; Jersey Judge Sees No Violation of Constitutional Rights in Voluntary Acceptance | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/clark-goes-to-indochina-un-commander-will-view-war-on-vietminh-to.html | CLARK GOES TO INDO-CHINA; U.N. Commander Will View War on Vietminh -- To Visit Manila | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/city-board-charges-dewey-with-disregard-of-the-public-attacks.html | City Board Charges Dewey With Disregard of the Public; Attacks Fiscal Program as Attempt to Single Out Little Man for Benefit of Big Business, Race Tracks -- Lays 4 'Shams' to State BOARD OF ESTIMATE DENOUNCES DEWEY | True | By Charles G. Bennett | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/books-and-authors.html | Books and Authors | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/child-labor-bills-hit-parentteacher-group-protests-to-legislative.html | CHILD LABOR BILLS HIT; Parent-Teacher Group Protests to Legislative Leaders | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/soviet-offers-cooperation.html | Soviet Offers 'Cooperation' | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/u-s-upholds-move-on-womens-rights-u-n-group-opening-session-takes-u.html | U. S. UPHOLDS MOVE ON WOMEN'S RIGHTS; U. N. Group, Opening Session, Takes Up Issue of Equality of Nationality in Marriage | True | By Kathleen McLaughlinspecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/conflict-widening-in-indochina-war-central-and-north-vietnam-and.html | CONFLICT WIDENING IN INDO-CHINA WAR; Central and North Vietnam and Laos Are Now Battle Areas -- U. S. Studies Aid Issue | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/41-of-pensioners-are-found-unhappy-inadequate-income-and-desire-to.html | 41% OF PENSIONERS ARE FOUND UNHAPPY; Inadequate Income and Desire to Work Are Chief Problems, Mayor's Committee Hears LACK OF PLANNING IS SEEN Retirement Is Held to Reduce Living Standards -- Better Nursing Homes Urged | True | By Peter Kihss | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/yugoslavs-hopes-on-labor-tie-rise-dubinsky-talk-called-first-big.html | YUGOSLAVS HOPES ON LABOR TIE RISE; Dubinsky Talk Called First Big Break in U. S. Stand Against I. C. F. T. U. Bid by Belgrade | True | By Jack Raymondspecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/evaluating-voice-of-americ-its-efficacy-as-an-aid-to-our-plan-is.html | Evaluating Voice of Americ; Its Efficacy as an Aid to Our Plan Is Doubted | | GREGORY WEINSTEIN | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/mrs-joseph-v-cooney.html | MRS. JOSEPH V. COONEY | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/cleveland-utility-sees-capital-need-construction-will-necessitate.html | CLEVELAND UTILITY SEES CAPITAL NEED; Construction Will Necessitate New Financing Next Year, Lindseth, President, Says | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/taft-sextet-scores-73-beats-westchester-allstars-for-fourteenth.html | TAFT SEXTET SCORES, 7-3; Beats Westchester All-Stars for Fourteenth Victory | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/new-woe-for-wouldbe-adopter.html | New Woe for Would-Be Adopter | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/dr-thomas-j-traynor-jr.html | DR. THOMAS J. TRAYNOR JR. | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/ohio-show-train-arrives.html | Ohio Show Train Arrives | True | | 1981-05-15 | RE0000092745 | B00000404686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/massapequa-land-taken-for-housing-buyer-plans-70-new-homes-on-unqua.html | MASSAPEQUA LAND TAKEN FOR HOUSING; Buyer Plans 70 New Homes on Unqua Road -- Dwellings in Other Long Island Sales | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/americanjewish-repertory-unit.html | American-Jewish Repertory Unit | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/rains-rouse-night-crawlers.html | Rains Rouse Night Crawlers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/infrequent-soviet-flights-over-alaska-are-reported.html | Infrequent Soviet Flights Over Alaska Are Reported | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/knowland-favors-denouncing-soviet-urges-move-by-administration-in-u.html | KNOWLAND FAVORS DENOUNCING SOVIET; Urges Move by Administration in U. N. to Score Aggression -- Bohlen's Prospects Gain KNOWLAND FAVORS DENOUNCING SOVIET | True | By William S. Whitespecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/synagogues-president-is-75.html | Synagogue's President Is 75 | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/vishinsky-applies-for-u-s-visa.html | Vishinsky Applies for U. S. Visa | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/france-accused-in-u-n-asianafrican-group-charges-repression-in.html | FRANCE ACCUSED IN U. N.; Asian-African Group Charges Repression in North Africa | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/bail-denied-accused-slayer.html | Bail Denied Accused Slayer | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/suggests-moves-to-malenkov.html | Suggests Moves to Malenkov | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/soviet-has-new-anthem.html | Soviet Has New Anthem | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/accent-on-tall-girls-fashions-designed-to-minimize-height-shown-by.html | ACCENT ON TALL GIRLS; Fashions Designed to Minimize Height Shown by Shop Here | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/law-doherty.html | L.A.W. DOHERTY | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/mrs-jules-hart.html | MRS. JULES HART | True | SpeCial tO T NV YOP-TIr.s. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/grunewald-pleads-sick-says-contempt-trial-to-start-today-poses.html | GRUNEWALD PLEADS SICK; Says Contempt Trial, to Start Today, Poses Health Risk | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/canadian-rise-in-effect-rail-freight-rate-increase-put-at-38500000.html | CANADIAN RISE IN EFFECT; Rail Freight Rate Increase Put at $38,500,000 a Year | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/fine-weather-due-for-irish-parade-forecaster-gives-green-light-for.html | FINE WEATHER DUE FOR IRISH PARADE; Forecaster Gives Green Light for St. Patrick's Day March Up Fifth Avenue Today 80,000 EXPECTED IN LINE Belfast Awaits the Customary Donnybrook Between Foes and Friends of Partition | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/stevenson-watches-shelling-by-chinese.html | STEVENSON WATCHES SHELLING BY CHINESE | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/motives-behind-plane-incidents.html | Motives Behind Plane Incidents | True | MARTIN MEADOWS | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/cairo-said-to-bar-joint-bid-on-suez-defense-pact-tie-to-canal-zone.html | CAIRO SAID TO BAR JOINT BID ON SUEZ; Defense Pact Tie to Canal Zone Evacuation and U. S. Role at Talks Reported Rejected | True | By Kennett Lovespecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/curbs-on-treating-mental-ills-urged-psychiatric-group-says-only.html | CURBS ON TREATING MENTAL ILLS URGED; Psychiatric Group Says Only Those in Medical Profession Should Get State Licenses | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/acquittal-bid-fails-in-hawaii.html | Acquittal Bid Fails in Hawaii | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/army-cut-may-make-drum-standby-post.html | ARMY CUT MAY MAKE DRUM STAND-BY POST | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/conrad-c-ulrich.html | CONRAD C. ULRICH | True | Special to Tr ,'mv Yo.K 'I. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/london-sees-no-bar-to-talks.html | London Sees No Bar to Talks | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/kiner-due-to-join-team-by-thursday-pirate-slugger-says-he-ended.html | KINER DUE TO JOIN TEAM BY THURSDAY; Pirate Slugger Says He Ended Hold-Out for 'Almost' Same Terms Accepted Earlier | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/chuikov-visits-conant-soviet-east-zone-chief-also-speeds-traffic-to.html | CHUIKOV VISITS CONANT; Soviet East Zone Chief Also Speeds Traffic to West Zone | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/big-2-talk-suggested.html | Big 2' Talk Suggested | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/thaw-nips-icebreakers-strike.html | Thaw Nips Icebreakers Strike | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/nickel-of-canada-sets-a-sales-mark-but-the-record-volume-leaves.html | NICKEL OF CANADA SETS A SALES MARK; But the Record Volume Leaves Only Second Highest Net for International Company $3.90 A SHARE IS CLEARED Dollar Differential Reduces Earnings While Raising Costs, Officers Explain EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/harrison-scores-on-links-with-68-takes-individual-laurels-in-la.html | HARRISON SCORES ON LINKS WITH 68; Takes Individual Laurels in La Gorce Tourney -- Toski's Team Triumphs With 57 | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/new-u-s-military-aide-in-italy.html | New U. S. Military Aide in Italy | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/underground-atom-blast-disclosed-by-commission.html | Underground Atom Blast Disclosed by Commission | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/exemption-continued-dewey-signs-bill-on-the-pay-of-armed-forces.html | EXEMPTION CONTINUED; Dewey Signs Bill on the Pay of Armed Forces Personnel | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/underwriters-raise-their-capital-by-6.html | UNDERWRITERS RAISE THEIR CAPITAL BY 6% | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/g-m-to-open-35-schools-resident-instructors-will-train-dealers.html | G. M. TO OPEN 35 SCHOOLS; Resident Instructors Will Train Dealers' Service Mechanics | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/narcotic-hospital-asked-to-expand-changes-to-widen-usefulness.html | NARCOTIC HOSPITAL ASKED TO EXPAND; Changes to Widen Usefulness Suggested to Institution for Youthful Offenders | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/sabre-jets-rushed-to-german-by-u-s-f86s-from-england-ordered-to.html | SABRE JETS RUSHED TO GERMAN BY U. S.; F-86's From England Ordered to Fire Back if Attacked -- British Begin Exercises | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/dominican-troops-offered.html | Dominican Troops Offered | True | | 1981-05-15 | RE0000092745 | B00000404686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/improving-the-voice.html | IMPROVING THE VOICE | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/financial-notes.html | FINANCIAL NOTES | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/overhead-signs-to-sort-out-queens-parkway-traffic.html | Overhead Signs to Sort Out Queens Parkway Traffic | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/commodity-index-up-stands-at-908-friday-against-905-level-on.html | COMMODITY INDEX UP; Stands at 90.8 Friday Against 90.5 Level on Thursday | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/rose-turns-back-martin-triumphs-in-opening-round-of-u-s-veterans.html | ROSE TURNS BACK MARTIN; Triumphs in Opening Round of U. S. Veterans Squash Tennis | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/tito-in-london.html | TITO IN LONDON | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/french-still-hope-for-army-accord-seek-approval-of-protocols-before.html | FRENCH STILL HOPE FOR ARMY ACCORD; Seek Approval of Protocols Before Mayer and Bidault Depart for U. S. Tonight | True | By Harold Callenderspecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/b-i-hg-loomin6dale-emt-is-dead-vice-president-of-department-store.html | B i H.G. LOOMIN6DALE, ER/NT, IS DEAD; Vice President of Department, Store Was Leader in Drive for Advertising Accuracy | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/michigan-state-votes-against-renewal-but-big-ten-is-seen-extending.html | Michigan State Votes Against Renewal, But Big Ten Is Seen Extending Bowl Pact | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/buys-staten-island-site-builder-plans-eight-houses-on-corner-plot.html | BUYS STATEN ISLAND SITE; Builder Plans Eight Houses on Corner Plot in Stapleton | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/federal-power-agencys-licensing-of-roanoke-rapids-project-upheld.html | Federal Power Agency's Licensing Of Roanoke Rapids Project Upheld; Supreme Court Decision Viewed Victory for Private Enterprise Champions -- Settles 4-Year Fight With Interior Dept. LICENSING BY F. P. C. OF PROJECT UPHELD | True | By Luther A. Hustonspecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/heads-negro-college-fund-unit.html | Heads Negro College Fund Unit | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/less-restful-day-for-queen.html | Less Restful' Day for Queen | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/coffee-prices-go-higher-savarin-up-2c-at-wholesale-2-other-roasters.html | COFFEE PRICES GO HIGHER; Savarin Up 2c at Wholesale -- 2 Other Roasters Also Act | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/voting-safeguards-under-p-p-r.html | Voting Safeguards Under P. P. R. | True | R. K. STEIGER | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/65-dead-in-gales-in-asia.html | 65 Dead in Gales in Asia | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/former-eighth-army-commander-in-korea-visits-u-n.html | Former Eighth Army Commander in Korea Visits U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/templer-gets-new-aide-in-malaya.html | Templer Gets New Aide in Malaya | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/cartice-at-chicago-show-says-he-aims-at-48-of-market-to-train.html | Cartice at Chicago Show Says He Aims at 48% of Market -- To Train Service Staffs; G. M.'S 1953 SALES SEEN AT 9 BILLION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092745 | B00000404686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/record-budget-for-guatemala.html | Record Budget for Guatemala | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/gruenther-says-allied-might-curbs-soviet-war-aim.html | Gruenther Says Allied Might Curbs Soviet War Aim | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/caribbee-sails-to-a-15mile-lead-over-doris-iii-in-havana-race.html | Caribbee Sails to a 5-Mile Lead Over Doris III in Havana Race | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/big-advance-made-in-nickelplating-chemical-process-perfected-by.html | BIG ADVANCE MADE IN NICKEL-PLATING; Chemical Process Perfected by General American Held Precise, Economical BIG ADVANCE MADE IN NICKEL-PLATING | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/boiler-blast-damages-cafe.html | Boiler Blast Damages Cafe | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/under16-pinboys-stir-labor-group-withdrawn-maryland-bill-seen-as.html | UNDER-16 PINBOYS STIR LABOR GROUP; Withdrawn Maryland Bill Seen as Hopeful Sign in National Move to Prohibit Work | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/sculpture-vandal-arraigned.html | Sculpture Vandal Arraigned | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/for-parents.html | For Parents | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/frank-h-langsenkamp.html | FRANK H. LANGSENKAMP | True | Spema. to Taz Nzv Noux TI7. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/rains-cause-shift-in-title-ski-plans-eastern-downhill-and-slalom.html | RAINS CAUSE SHIFT IN TITLE SKI PLANS; Eastern Downhill and Slalom, Listed for Franconia, May Be Held at Mt. Washington | True | By Frank Elkinsspecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/assembly-decides-to-adjourn-friday-resolution-goes-to-senate-but-it.html | ASSEMBLY DECIDES TO ADJOURN FRIDAY; Resolution Goes to Senate but It Will Be Delayed There if More Time Is Needed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/elizabeth-choate-becomes-fiancee-51-debutante-engaged-to-john1-a.html | ELIZABETH. CHOATE BECOMES FIANCEE; ' 51 Debutante Engaged to John1 A, Morgan, Member 'of'the' J Noted Banking Family [ | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/a-e-c-lets-steel-job-multimillion-dollar-contract-goes-to.html | A. E. C. LETS STEEL JOB; Multimillion Dollar Contract Goes to Continental Copper | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/red-cross-fund-drive-on-hundreds-of-woman-begin-coin-box-campaign.html | RED CROSS FUND DRIVE ON; Hundreds of Woman Begin Coin Box Campaign Here | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/republicans-forge-wickard-to-resign-r-e-a-heads-term-unexpired.html | REPUBLICANS FORGE WICKARD TO RESIGN; R. E. A. Head's Term Unexpired -- Eisenhower Regime Spurs Effort to Oust Democrats REPUBLICANS FORCE WICKARD TO RESIGN | True | By Anthony Levierospecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/father-sees-moore-preside.html | Father Sees Moore Preside | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/u-n-will-continue-aggression-study-committee-votes-to-prolong-life.html | U. N. WILL CONTINUE AGGRESSION STUDY; Committee Votes to Prolong Life of Collective Measures Inquiry Until 1955 | True | By Kathleen Teltschspecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/saudi-arabia-oil-output-off.html | Saudi Arabia Oil Output Off | True | | 1981-05-15 | RE0000092745 | B00000404686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/miss-joyce-berger-darel-cowin-wed.html | MISS JOYCE BERGER, DAr.'EL COWIN WED | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/picket-line-at-city-hall-municipal-employes-in-effort-to-get.html | PICKET LINE AT CITY HALL; Municipal Employes in Effort to Get $900-a-Year Rise | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/eastvold-cant-take-job-temporary-u-n-offer-finds-him-too-busy-with.html | EASTVOLD CANT TAKE JOB; Temporary U. N. Offer Finds Him Too Busy With Legislature | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/city-drops-6-more-in-college-inquiry-instructors-and-clerks-lose.html | CITY DROPS 6 MORE IN COLLEGE INQUIRY; Instructors and Clerks Lose Jobs for Refusing to Reply on Communist Affiliations | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/cascade-from-heavy-rains-pours-over-cornell-dam-at-croton.html | Cascade From Heavy Rains Pours Over Cornell Dam at Croton | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/sollazzo-sentenced-to-two-more-years.html | SOLLAZZO SENTENCED TO TWO MORE YEARS | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/jelke-pistol-plea-denied-gun-and-prostitution-sentences-both-set.html | JELKE PISTOL PLEA DENIED; Gun and Prostitution Sentences Both Set for Friday | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/brothers-advance-in-masters-chess-jacobo-and-julio-bolbochan-win.html | BROTHERS ADVANCE IN MASTERS CHESS; Jacobo and Julio Bolbochan Win First-Round Matches in Argentine Tourney | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/lloyd-garrison-feted-urban-league-honors-lawyer-for-service-to.html | LLOYD GARRISON FETED; Urban League Honors Lawyer for Service to Organization | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/sloan-says-others-opposed-marshall-asserts-du-pont-was-not-alone-in.html | SLOAN SAYS OTHERS OPPOSED MARSHALL; Asserts du Pont Was Not Alone in Regarding Wartime Chief Too Old for G. M. Board | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/plane-crashlanding-hurts-2.html | Plane Crash-Landing Hurts 2 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/u-s-reviewing-war-costs.html | U. S. Reviewing War Costs | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/shows-at-fabric-center-department-at-bloomingdales-displays.html | SHOWS AT FABRIC CENTER; Department at Bloomingdale's Displays Fashions This Week | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/4-more-for-despirito-jockey-repeats-saturdays-feat-at-lincoln-downs.html | 4 MORE FOR DESPIRITO; Jockey Repeats Saturday's Feat at Lincoln Downs Track | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/coalsteel-output-soars-in-germany-postwar-records-are-broken-in.html | COAL-STEEL OUTPUT SOARS IN GERMANY; Post-War Records Are Broken in Early Part of This Year -- Political Gains Are Seen | | By M. S. Handlerspecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/rev-william-j-darby.html | REV. WILLIAM J. DARBY | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/exchange-seat-price-up.html | Exchange Seat Price Up | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/air-merger-sought-proposal-made-to-consolidate-2-independent.html | AIR MERGER SOUGHT; Proposal Made to Consolidate 2 Independent Associations | True | | 1981-05-15 | RE0000092745 | B00000404686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/tokyo-giants-win-97-beat-new-york-giants-b-team-with-homer-in-ninth.html | TOKYO GIANTS WIN, 9-7; Beat New York Giants 'B' Team With Homer in Ninth | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/iowa-banker-is-elected-john-morrell-director.html | Iowa Banker Is Elected John Morrell Director | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/canadian-election-implied.html | Canadian Election Implied | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/active-soviet-navy-rated-over-british-building-spurt-makes-red.html | ACTIVE SOVIET NAVY RATED OVER BRITISH; Building Spurt Makes Red Fleet Second Only to U. S. Force, Admiralty Tells Commons ACTIVE SOVIET NAVY PUT OVER BRITAIN'S | True | By Clifton DanielSpecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/gray-in-childrens-wear-color-is-made-fresh-and-gay-in-collection-at.html | GRAY IN CHILDREN'S WEAR; Color Is Made Fresh and Gay in Collection at Best's | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/e-h-horne-dies-at-87-discovered-base-metals-mine-in-canada-after.html | E. H. HORNE DIES AT 87; Discovered Base Metals Mine in Canada After 40-Year Hunt | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/mediation-service-personnel-political-appointment-is-opposed.html | Mediation Service Personnel; Political Appointment Is Opposed, Integrity of Service Stressed | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/toy-firm-rents-carbarm-space.html | Toy Firm Rents Carbarm Space | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/householders-get-a-selfhelp-show-week-at-armory-devoted-to-methods.html | HOUSEHOLDERS GET A SELF-HELP SHOW; Week at Armory Devoted to Methods and Materials of Repair and Construction | True | By Betty Pepis | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/alien-act-change-asked-jewish-women-urge-congress-to-ease.html | ALIEN ACT CHANGE ASKED; Jewish Women Urge Congress to Ease Immigration Bars | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/rederica-t-obi-engaged-to-marry-i-burbank-girl-is-betrothed-to.html | REDERICA T. OBI 'ENGAGED TO MARRY; . : .. i .' Burbank Girl Is .Betrothed' to Iingman Townsend IMore, / .World-War II.Veter'an / | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/byrd-blames-army-in-ammunition-rift-it-is-trying-to-pass-the-buck.html | BYRD BLAMES ARMY IN AMMUNITION RIFT; It Is 'Trying to Pass the Buck to Congress' for Reported Lack of Stocks in Korea, He Says | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/black-goes-to-cairo.html | Black Goes to Cairo | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/miss-lance-betrothed-carnegie-teoh-alumna-joseph-l-delahanty-of-fsi.html | MISS LANCE BETROTHED; Carnegie Teoh Alumna, Joseph L, Delahanty of F.S.I. to Wed | True | peClZl 10 T.'I Xr.',t' NOP.X I:*.r.. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/this-is-camp-fire-girls-week.html | This Is Camp Fire Girls Week | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/calumets-chanlea-out-of-the-kentucky-derby.html | Calumet's Chanlea Out Of the Kentucky Derby | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/white-sox-3-in-4th-topple-giants-43-unearned-runs-beat-lanier-on.html | WHITE SOX' 3 IN 4TH TOPPLE GIANTS, 4-3; Unearned Runs Beat Lanier on Coast -- Rogovin Pitches Six Scoreless Innings | True | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/cotton-prices-dip-9-to-17-points-here-market-closes-barely-steady.html | COTTON PRICES DIP 9 TO 17 POINTS HERE; Market Closes Barely Steady -- Teeas Reports Indicate 3-Year Drought Broken | True | | 1981-05-15 | RE0000092745 | B00000404686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/2-shows-to-aid-actors-funds.html | 2 Shows to Aid Actors Funds | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/air-france-official-named.html | Air France Official Named | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/17-legion-founders-meet-here.html | 17 Legion Founders Meet Here | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/bank-notes.html | BANK NOTES | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/events-of-interest-in-shipping-world-roma-to-start-service-from-u-s.html | EVENTS OF INTEREST IN SHIPPING WORLD; Roma to Start Service From U. S. in May -- Sandy Hook Is Launched for Pilot Fleet | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/webb-knapp-get-711-fifth-avenue-buy-major-stock-in-leasehold.html | WEBB & KNAPP GET 711 FIFTH AVENUE; Buy Major Stock in Leasehold Ownership of Building at Corner of 55th Street | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/u-n-child-fund-names-aide.html | U. N. Child Fund Names Aide | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/daughter-to-mrss-bonoffi.html | Daughter to. 'Mrs...R.S. Bonoffl | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/12denier-stockings-sheerest-ever-made-are-gossamerlike-but-have.html | 12-Denier Stockings, Sheerest Ever Made, Are Gossamer-Like but Have Built-In Wear | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/u-n-big-five-to-meet-on-successor-to-lie.html | U. N. BIG FIVE TO MEET ON SUCCESSOR TO LIE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/discrimination-by-hotels-seen.html | Discrimination by Hotels Seen | True | ALFRED F. SCHMEISS;JAMES A. SULLIVAN;KARL TAUSIG | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/oil-line-45-completed-46852339-spent-to-dec-31-trans-mountain.html | OIL LINE 45% COMPLETED; $46,852,339 Spent to Dec. 31, Trans Mountain Reports | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/cold-war-agency-in-cabinet-backed-russia-leads-in-propaganda-and-u.html | COLD WAR' AGENCY IN CABINET BACKED; Russia Leads in Propaganda and U. S. Must Coordinate Work, Legion Chief Says | True | By C. P. Trussell;special To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/james-0-rice-82-r0ing-ex00aoh-p-qentor-of-columbia-penn-and-harvard.html | JAMES 0. RICE, 82, R0ING EX-00AOH P.; qentor of Columbia, Penn and{ Harvard Crews !s Dead { Retired From Sport in '46 | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/to-aid-exposed-children-tuberculosis-preventorium-has-a-budget-of.html | TO AID EXPOSED CHILDREN; Tuberculosis Preventorium Has a Budget of $300,000 | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/air-crash-defense-rests-pilot-of-illfated-lisbon-plane-last-witness.html | AIR CRASH DEFENSE RESTS; Pilot of Ill-Fated Lisbon Plane Last Witness in $3,600,000 Suit | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/b-m-t-train-stalls-at-bridge.html | B. M. T. Train Stalls at Bridge | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/early-test-opposed-on-red-tenant-ban.html | EARLY TEST OPPOSED ON 'RED TENANT' BAN | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/belgrade-audience-cheers-the-consul.html | BELGRADE AUDIENCE CHEERS 'THE CONSUL' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/ships-collide-in-fog-parthia-to-sail-on-schedule-but-sedgepool-will.html | SHIPS COLLIDE IN FOG; Parthia to Sail on Schedule but Sedgepool Will Lose Week | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/harvard-appoints-professor.html | Harvard Appoints Professor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/austrians-fail-anew-on-forming-cabinet.html | AUSTRIANS FAIL ANEW ON FORMING CABINET | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/chosen-for-higher-post-by-frankfort-distillers.html | Chosen for Higher Post By Frankfort Distillers | True | | 1981-05-15 | RE0000092745 | B00000404686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/2-new-navy-jets-going-to-korea.html | 2 New Navy Jets Going to Korea | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/frank-e-landers.html | FRANK E. LANDERS | True | SPeCia! f | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/italian-navy-has-submarine.html | Italian Navy Has Submarine | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/transfer-of-browns-to-baltimore-rejected-by-american-league-club.html | Transfer of Browns to Baltimore Rejected by American League Club Owners; LACK OF TIME CITED IN SURPRISE ACTION Club Owners Say That Period Before Opening Is Too Short to Permit Browns' Shift ONLY 2 FAVORABLE VOTES Five Reported Against Veeck at Tampa -- Deoision Due on Braves Tomorrow | True | By Louis Effratspecial To the New York Times | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/spain-to-be-in-pool-talks-16-european-nations-admit-her-to.html | SPAIN TO BE IN POOL TALKS; 16 European Nations Admit Her to Agriculture Discussion | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/musical-at-hunter-college.html | Musical at Hunter College | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/manhattan-r-o-t-c-inspection.html | Manhattan R. O. T. C. Inspection | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/school-thieves-do-1000-damage.html | School Thieves Do $1,000 Damage | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/ridgways-press-is-disturbing-u-s-his-advisers-propose-means-to.html | RIDGWAY'S 'PRESS' IS DISTURBING U. S.; His Advisers Propose Means to Combat Criticism That May Affect Defense | True | By Benjamin Wellessspecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/bonds-and-shares-on-london-market-most-sections-of-list-show.html | BONDS AND SHARES ON LONDON MARKET; Most Sections of List Show Weakness, Reflecting the Approach of Settlement | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/lewyt-corp-expands-factory-in-brooklyn.html | LEWYT CORP. EXPANDS FACTORY IN BROOKLYN | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/151st-academy-birthday-is-marked-at-west-point.html | 151st Academy Birthday Is Marked at West Point | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/eccles-upheld-on-taxes-court-bars-u-s-claim-against-exhead-of.html | ECCLES UPHELD ON TAXES; Court Bars U. S. Claim Against Ex-Head of Reserve Board | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/venezuela-cuts-oil-output.html | Venezuela Cuts Oil Output | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/rails-steels-help-to-stiffen-stocks-late-strength-also-develops-in.html | RAILS, STEELS HELP TO STIFFEN STOCKS; Late Strength Also Develops in Electrical Equipment, Amusement Shares AVERAGE GAINS 0.27 POINT No Net Loss Is Shown in Last 8 Trading Days -- Volume Holds to Recent Levels | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/adenauer-obtains-more-pact-backing-rightwing-opposition-lessens-and.html | ADENAUER OBTAINS MORE PACT BACKING; Right-Wing Opposition Lessens and Unions Deny Strike Plan if Treaties Are Ratified | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/burrows-beats-lacorraza.html | Burrows Beats Lacorraza | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/allies-open-games-in-mediterranean-smash-enemy-raids-on-first-day.html | ALLIES OPEN GAMES IN MEDITERRANEAN; Smash 'Enemy' Raids on First Day of Exercise New Moon to Test South Europe Defense | True | By Arnaldo Corteisspecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/hollander-scores-dewey-city-aid-plan-says-his-c-i-o-will-ignore.html | Hollander Scores Dewey City Aid Plan, Says His C. I. O. Will Ignore Payroll Tax | True | By Douglas Dalesspecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/3d-anxiety-cuts-hollywood-jobs-studios-trim-work-schedules-to-await.html | 3-D ANXIETY CUTS HOLLYWOOD JOBS; Studios Trim Work Schedules to Await Public Reaction -- Fox in New Economy Drive | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/jersey-utility-seeks-gas-rise.html | Jersey Utility Seeks Gas Rise | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/westchester-hits-dewey-pay-tax-bid-republican-supervisors-defy.html | WESTCHESTER HITS DEWEY PAY TAX BID; Republican Supervisors Defy Governor, Asking Legislature to Defeat Proposed Levy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/the-travelers-friend.html | THE TRAVELER'S FRIEND | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/railway-revenue-at-new-high-in-52-report-by-canadian-national-shows.html | RAILWAY REVENUE AT NEW HIGH IN '52; Report by Canadian National Shows Its First Peacetime Surplus Since 1928 | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/knicks-will-face-bullets-tonight-dick-mcguire-returns-to-new-york.html | KNICKS WILL FACE BULLETS TONIGHT; Dick McGuire Returns to New York Line-Up as Play-Offs Open on Garden Court | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/high-court-backs-u-s-on-alien-curb-it-upholds-attorney-generals.html | HIGH COURT BACKS U. S. ON ALIEN CURB; It Upholds Attorney General's Refusal to Divulge Reason for Deportation Order | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/un-issues-cacheted-envelopes.html | U.N. Issues Cacheted Envelopes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/150-at-mgarry-mass-rites-herd-for-foimer-foreman-of-the-times.html | 150 AT M'GARRY MASS; Rites Herd for Foi'mer Foreman of The Times Composing Room | True | Special to Tr Nr.v oP-. . | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/appeal-delay-denied-bridges.html | Appeal Delay Denied Bridges | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/cornell-junior-drowns-body-of-st-albans-student-is-found-in-campus.html | CORNELL JUNIOR DROWNS; Body of St. Albans Student Is Found in Campus Stream | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/sales-drive-urged-at-paper-meeting-speakers-call-for-creation-of.html | SALES DRIVE URGED AT PAPER MEETING; Speakers Call for Creation of New Products to Stimulate Sagging Industry Profits | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/dean-rusk-to-open-lectures.html | Dean Rusk to Open Lectures | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/debt-management-discussed-by-bank-bankers-trust-letter-lists.html | DEBT MANAGEMENT DISCUSSED BY BANK; Bankers Trust Letter Lists Contributions It Can Make to Monetary Stability DEBT MANAGEMENT DISCUSSED BY BANK | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/ten-groups-receive-fellowship-awards.html | TEN GROUPS RECEIVE FELLOWSHIP AWARDS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/police-rookies-get-brutality-caution-monaghan-seconded-by-mayor-in.html | POLICE ROOKIES GET BRUTALITY CAUTION; Monaghan Seconded by Mayor in Warning Graduating Class Against Abusing Prisoners POLICE ROOKIES GET BRUTALITY CAUTION | True | | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/mrs-duanew-crossleyi.html | MRS. DUANEW.' .CROSSLEYi | True | | 1981-05-15 | RE0000092745 | B00000404686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/6-bills-introduced-carry-out-proposals-by-dewey-seek-to-force.html | 6 BILLS INTRODUCED; Carry Out Proposals by Dewey -- Seek to Force Decision by June 15 AUTHORITY PLAN PUSHED One Measure Would Bar Budget Notes for Transit Losses -- Realty Levy Is Urged TRANSIT DEBT'S END IS KEY TO STATE AID | True | By Leo Eginspecial To the New York Times. | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-17 | 1953-03-17 | https://www.nytimes.com/1953/03/17/archives/raymond-p-conway.html | RAYMOND P, CONWAY | True | Special [o T4s NzW Yo.K | 1981-05-15 | RE0000092745 | B00000404686 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/swimmer-2-stays-afloat-in-pit.html | Swimmer, 2, Stays Afloat in Pit | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/grieving-widow-dies-in-sixstory-plunge.html | GRIEVING WIDOW DIES IN SIX-STORY PLUNGE | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/yugoslav-view-challenged.html | Yugoslav View Challenged | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/rug-dealers-turn-fire-on-big-stores-stoumen-answers-dry-goods.html | RUG DEALERS TURN FIRE ON BIG STORES; Stoumen Answers Dry Goods Association's Attack Alleging Unfair Cutting of Prices | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/barter-to-go-on-march-2628.html | Barter' to Go on March 26-28 | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/b-mf-clinedinst-i-pit0tographitl-90-1-i-he-took-camera-poriraits.html | B. M'F. CLINEDINST, I PIt0TOGRAPItItl, 90; 1 I He Took Camera Por'i.rai'ts o'[I Roosevelt, McKinley and TaftI 1 --Succumbs in Florida Home] | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/eden-bars-peiping-from-seat-in-u-n-heckled-in-commons-he-says-red.html | EDEN BARS PEIPING FROM SEAT IN U. N.; Heckled in Commons, He Says Red China's 'Aggression' in Korea Disqualifies It | True | By Clifton Daniel | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/555-fifth-avenue-gets-new-control-hemmerdinger-group-buys-major.html | 555 FIFTH AVENUE GETS NEW CONTROL; Hemmerdinger Group Buys Major Interest of Kimmelmans in Leasehold at 56th Street | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/rail-financing-pending-i-c-c-approves-jersey-central-equipment.html | RAIL FINANCING PENDING; I. C. C. Approves Jersey Central Equipment Trust Certificates | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/city-problems-discussed-factors-in-transit-situation-seen-as-more.html | City Problems Discussed; Factors in Transit Situation Seen as More Than Financial | True | MYRON E. SCHOEN, | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/britonforred-deal-barred-by-churchill-british-again-bar-offer-on.html | Briton-for-Red Deal Barred by Churchill; BRITISH AGAIN BAR OFFER ON SANDERS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/nato-stocks-reported-low.html | NATO Stocks Reported Low | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/korea-ammunition-called-ample-now-army-secretary-tells-house-supply.html | KOREA AMMUNITION CALLED AMPLE NOW; Army Secretary Tells House Supply is Adequate -- Conflict With Van Fleet Unresolved | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/retained-in-power-unit-burton-bascom-and-powell-are-reappointed-to.html | RETAINED IN POWER UNIT; Burton, Bascom and Powell Are Reappointed to State Posts | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/ip-liottunburgur-i-aivoted-sociologist-t-sw-ta.html | !iS..'P.; LiottTuNBuRGuR i ;AIVOTED SOCIOLOGIST t ::: s-w. ta | True | z to"z zc'W Ya zs. | 1981-05-15 | RE0000092746 | B00000404687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/mossadegh-plans-appeals-to-nation-broadcasts-on-oil-issue-and-fight.html | MOSSADEGH PLANS APPEALS TO NATION; Broadcasts on Oil Issue and Fight With Shah to Be Held During and After Holiday | True | By Robert C. Doty | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/100000-marchers-honor-st-patrick-fifth-ave-lined-by-1820000-as.html | 100,000 MARCHERS HONOR ST. PATRICK; Fifth Ave. Lined by 1,820,000 as Irish (Some Just for the Day) Step Briskly Along | True | By William M. Farrell | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/edinburgh-flies-to-germany.html | Edinburgh Flies to Germany | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/ford-foundation-scored.html | Ford Foundation Scored | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/rangers-to-face-bruins-boston-six-in-garden-tonight-for-final-time.html | RANGERS TO FACE BRUINS; Boston Six in Garden Tonight for Final Time This Season | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/yugoslav-general-at-point.html | Yugoslav General at Point | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/realty-mortgage-approved.html | Realty Mortgage Approved | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/ron-baron-67-iiusic-critic-here-writer-for-the-jewish-day-dieshe.html | /RON BARON, 67, I;IUSIC CRITIC HERE; ]Writer for The Jewish Day DiesHe Translated His Reviews in 4Languages | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/baltimore-hailed-as-a-model-port-lack-of-strikes-and-pilferage.html | BALTIMORE HAILED AS A 'MODEL' PORT; Lack of Strikes and Pilferage Credited to Hiring System and Effective Policing | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/dr-frederick-w-best.html | DR. FREDERICK W. BEST | True | Special to Txm N-'W YOK TX4r.S. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/weeks-urges-cut-in-commerce-fund-department-can-get-along-with-15.html | WEEKS URGES CUT IN COMMERCE FUND; Department Can Get Along With 15%Less, He Is Reported as Telling House Hearing | True | By John D. Morris | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/profit-rise-shown-by-national-dairy-1952-net-goes-to-27799252-from.html | PROFIT RISE SHOWN BY NATIONAL DAIRY; 1952 Net Goes to $27,799,252 From $26,517,668 Despite Peak Taxes, Payroll | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/trends-indicated-in-fashion-copies-adaptations-of-designs-of-the.html | TRENDS INDICATED IN FASHION COPIES; Adaptations of Designs of the Couturiers of Europe Are Put on Display by Macy's | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/guest-conductor-ill-malatesta-unable-to-appear-for-city-center.html | GUEST CONDUCTOR ILL; Malatesta Unable to Appear for City Center Season | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/rosemary-walsh-engaged-to-marry-member-ofwomens-marine-corps-will-b.html | ROSEMARY WALSH ENGAGED TO MARRY; Member, of-Women's, Marine ,,"-.Corps. Will Be Bride '*of': i ' W. B; Noe, War Veteran | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/kiner-off-to-cuba-tonight.html | Kiner Off to Cuba Tonight | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/investigating-the-clergy.html | Investigating the Clergy | True | FRANK PEER BEAL, | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/liberties-group-hears-briton.html | Liberties Group Hears Briton | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/confiscation-in-saar-revoked-by-france.html | CONFISCATION IN SAAR REVOKED BY FRANCE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/hall-heads-prefab-group.html | Hall Heads 'Pre-Fab' Group | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/son-to-mrs-philip-wolitzer.html | Son to Mrs. Philip Wolitzer | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/wheat-corn-gain-in-strong-market-bread-grain-demand-based-on-dry.html | WHEAT, CORN GAIN IN STRONG MARKET; Bread Grain Demand Based on Dry Southwest Conditions, Sales to Austria, Israel | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/city-manager-plan-queried.html | City Manager Plan Queried | True | ABRAHAM GINSBERG. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/son-of-slain-docker-is-reported-missing.html | SON OF SLAIN DOCKER IS REPORTED MISSING | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/sports-of-the-times-after-the-knockout.html | Sports Of The Times; After the Knockout | True | By Arthur Daley | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/millions-on-tv-see-explosion-that-rocks-desert-like-quake-35th-atom.html | Millions on TV See Explosion That Rocks Desert Like Quake; 35TH ATOM BLAST SET OFF IN NEVADA | True | By William L. Laurence | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/masonic-ball-at-astor-tonight.html | Masonic Ball at Astor Tonight | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/price-control-dies-as-steel-is-freed-alloys-machine-tools-among.html | PRICE CONTROL DIES AS STEEL IS FREED; Alloys, Machine Tools Among Last Items Released -- O.P.S. Plans June 30 Exit | True | By Charles E. Egan | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/curb-on-labor-aid-in-elections-gains-state-senate-group-reports-out.html | CURB ON LABOR AID IN ELECTIONS GAINS; State Senate Group Reports Out 3 Bills to Restrict Unions on Contributing Funds | True | By Warren Weaver Jr. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/events-of-interest-in-shipping-world-newspanish-liner-due-here-on.html | EVENTS OF INTEREST IN SHIPPING WORLD; New-Spanish Liner Due Here on April 29 -- 4th Supertanker Launched for Standard Oil | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/city-urged-to-spur-puerto-ricans-aid-borrow-selfhelp-plan-from-the.html | CITY URGED TO SPUR PUERTO RICANS' AID; Borrow Self-Help Plan From the Island, School Aide Who Visited San Juan Advises | True | By Peter Kihss | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/guests-to-see-rehearsal-philharmonic-holding-second-special-event.html | GUESTS TO SEE REHEARSAL; Philharmonic Holding Second Special Event for 'Friends' | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/i-father-of-columnists-is-dead-republican-party-official-led.html | i(;' .... '; Father of COlumnists is Dead -- Republican Party Official Led Insurance Concerns | True | Special to %m l=w Yo:i i'r=. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/l-i-r-r-authority-asks-wyer-inquiry-board-assails-the-trustee-and.html | L. I. R. R. AUTHORITY ASKS WYER INQUIRY; Board Assails the Trustee and Urges P.S.C. Act to Compel Road's Rehabilitation | True | By Russell Porter | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/truck-hits-mother-rushing-to-aid-son.html | TRUCK HITS MOTHER RUSHING TO AID SON | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/rites-held-for-levy-exborough-president-extolled-for-his-public.html | RITES HELD FOR LEVY; Ex-Borough President Extolled for His Public Service | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/state-aide-to-retire-darcy-long-island-engineer-will-end-43-years.html | STATE AIDE TO RETIRE; Darcy, Long Island Engineer, Will End 43 Years' Service | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/saskatchewan-adopts-natural-gas-policy-to-export-it-but-on-a.html | Saskatchewan Adopts Natural Gas Policy -To Export It but on a 'Province First' Basis | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/u-s-rubber-traffic-chief.html | U. S. Rubber Traffic Chief | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/c-r-kuehiv-official-of-steel-company.html | C. R. KUEHIV, OFFICIAL OF STEEL COMPANY | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/john-w-johnston.html | JOHN W. JOHNSTON | True | Special to T-E Nmv YO TXMF. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/german-state-head-to-visit-us.html | German State Head to Visit U.S. | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/count-clairmont-73-stabs-himself-here.html | COUNT CLAIRMONT, 73, STABS HIMSELF HERE | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/warehouse-site-in-hicksville-sold.html | WAREHOUSE SITE IN HICKSVILLE SOLD | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/morgan-shares-offered.html | Morgan Shares Offered | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/ford-tells-union-g-m-action-is-key.html | FORD TELLS UNION G. M. ACTION IS KEY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/deepening-of-us-harbors-urged-to-accommodate-larger-vessels-group.html | Deepening of U.S. Harbors Urged To Accommodate Larger Vessels; Group Headed by Army Engineer Says Size of Tankers Is Limited by Channels -World Trend in Ships Is Noted | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/u-s-sabres-patrol-borders.html | U. S. Sabres Patrol Borders | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/mexicans-to-irrigate-3458000-new-acres.html | MEXICANS TO IRRIGATE 3,458,000 NEW ACRES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/rockland.html | ROCKLAND | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/stevens-visits-arsenal.html | Stevens Visits Arsenal | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/the-optional-fare-rise.html | THE "OPTIONAL" FARE RISE | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/mexico-bans-import-of-cotton-textiles.html | MEXICO BANS IMPORT OF COTTON TEXTILES | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/east-german-flees-with-his-carnival-even-takes-merrygoround-to-west.html | EAST GERMAN FLEES WITH HIS CARNIVAL; Even Takes Merry-Go-Round to West Berlin -- Day Refugee Total Is Put at 1,628 | True | By Walter Sullivan | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/four-women-named-to-democrats-staff.html | FOUR WOMEN NAMED TO DEMOCRATS STAFF | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/reuter-says-reds-dont-steal-much-thefts-of-goods-in-transit-are-far.html | REUTER SAYS REDS DON'T STEAL MUCH; Thefts of Goods in Transit Are Far Higher on Docks Here, West Berlin Mayor Holds | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/allied-craft-raid-six-italian-cities-defense-is-held-satisfactory.html | ALLIED CRAFT 'RAID' SIX ITALIAN CITIES; Defense Is Held Satisfactory on Second Day of Exercise -- Sea Games Starting | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/civil-defense-service.html | Civil Defense Service | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/city-held-well-off-on-school-finance-niagara-republican-defends.html | CITY HELD WELL OFF ON SCHOOL FINANCE; Niagara Republican Defends State Aid Program Against 'Short-Changing' Charge | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/film-shows-benefits-of-library-to-family.html | FILM SHOWS BENEFITS OF LIBRARY TO FAMILY | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/last-of-7-gi-fugitives-gives-up.html | Last of 7 G.I. Fugitives Gives Up | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/jewel-tea-plans-offering.html | Jewel Tea Plans Offering | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/george-h-knerr.html | GEORGE H. KNERR | True | Special to NL'W YO ar.s. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/denationalization-gains-commons-vote-to-return-iron-and-steel-to.html | DENATIONALIZATION GAINS; Commons Vote to Return Iron and Steel to Private Owners | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/tax-inquiry-hears-of-fix-payments-head-of-dye-concern-testifies-he.html | TAX INQUIRY HEARS OF 'FIX' PAYMENTS; Head of Dye Concern Testifies He Gave 4 About $20,000 in Effort to Avoid Prosecution | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/u-s-girls-score-3422-halt-argentine-basketball-team-to-stay.html | U. S. GIRLS SCORE, 34-22; Halt Argentine Basketball Team to Stay Unbeaten in Chile | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/mrs-buckley-entertains-holds-fete-for-mrs-r-brooks-wife-of-st.html | MRS. BUCKLEY ENTERTAINS; Holds Fete for Mrs. R. Brooks, Wife of St. Thomas Rector | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/native-dancer-arrives-fit-for-3yearold-bid.html | Native Dancer Arrives Fit for 3-Year-Old Bid | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/u-s-and-belgium-press-army-pact-dulles-and-van-zealand-ask-speed-in.html | U. S. AND BELGIUM PRESS ARMY PACT; Dulles and Van Zealand Ask Speed in Ratification After Talk in Washington | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/mme-pandit-or-rau-favored-by-soviet-for-lies-u-n-post-russians.html | MME. PANDIT OR RAU FAVORED BY SOVIET FOR LIE'S U. N. POST; Russians Disclose They Would Back Either of Two Indians as Secretary General | True | By A. M. Rosenthal | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/skipper-faces-court-singapore-says-ship-with-fuel-for-reds-violates.html | SKIPPER FACES COURT; Singapore Says Ship With Fuel for Reds Violates Harbor Rule | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/expelled-and-displaced-persons.html | Expelled and Displaced Persons | True | H. F. MARCH. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/vaccination-of-all-against-polio-seen-virus-authority-tells-he.html | VACCINATION OF ALL AGAINST POLIO SEEN; Virus Authority Tells Chemical Society the Disease Will Be Wiped Out in 10 Years | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/elected-to-directorate-of-u-s-guarantee-co.html | Elected to Directorate Of U. S. Guarantee Co. | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/injury-sidelines-sauer.html | Injury Sidelines Sauer | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/role-for-scotland-in-coronation-set-moderator-of-church-to-figure.html | ROLE FOR SCOTLAND IN CORONATION SET; Moderator of Church to Figure in Ceremony by Presenting a Bible to Elizabeth | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/brownell-details-subversion-fight-old-loyalty-program-scrapped-as-f.html | BROWNELL DETAILS SUBVERSION FIGHT; Old Loyalty Program Scrapped as Failure, F. B. I. Gets Full Backing, He Tells Irish Unit | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/crawford-to-sing-in-metro-musical-actress-will-play-stafe-star.html | CRAWFORD TO SING IN METRO MUSICAL; Actress Will Play Stafe Star Opposite Michael Wilding in 'Why Should I Cry'? | True | By Thomas M. Pryor | 1981-05-15 | RE0000092746 | B00000404687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/legislature-votes-2year-rent-curbs-with-15-increase-assembly.html | LEGISLATURE VOTES 2-YEAR RENT CURBS WITH 15% INCREASE; Assembly Approves by 80-67 After Long Debate -- Tally in Senate Is 36 to 20 | True | By Leo Egan | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/favorites-gain-in-tennis-seixas-mulloy-and-miss-long-score-in.html | FAVORITES GAIN IN TENNIS; Seixas, Mulloy and Miss Long Score in Puerto Rico | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/joins-lincoln-savings-board.html | Joins Lincoln Savings Board | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/magnesium-output-up-6.html | Magnesium Output Up 6% | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/payroll-tax-opposed.html | Payroll Tax Opposed | True | WILFRED B. KIRK. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/dog-bite-bad-irish-news-patrolman-has-to-miss-parade-waiting-for.html | DOG BITE BAD IRISH NEWS; Patrolman Has to Miss Parade Waiting for Rabies Tests | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/concedes-opponents-lack-votes.html | Concedes Opponents Lack Votes | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/plant-sold-in-utica-n-y.html | Plant Sold in Utica, N. Y. | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/british-court-rules-nazi-can-see-lawyer.html | BRITISH COURT RULES NAZI CAN SEE LAWYER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/zulueta-in-ring-monday.html | Zulueta in Ring Monday | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/second-aide-quits-quirinos-cabinet-economics-aides-resignation.html | SECOND AIDE QUITS QUIRINO'S CABINET; Economics Aide's Resignation Called Blow to President's Re-election Chances | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/1-man-keeps-450-off-job-his-picket-line-halts-workers-at-bethlehem.html | 1 MAN KEEPS 450 OFF JOB; His Picket Line Halts Workers at Bethlehem Shipyard | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/richard-k-leblond.html | RICHARD K. LEBLOND | True | Special to Trm zw Yom ″g. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/-crisis-in-city-laid-to-6-basic-defects-halley-presents-list-of.html | ' CRISIS IN CITY LAID TO 6 BASIC DEFECTS; Halley Presents List of Flaws in Government -- Dewey Plan for Manager Is Opposed | True | By Charles G. Bennett | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/oneida-ltd.html | Oneida, Ltd. | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/dan-d-shewmon.html | DAN D. SHEWMON | True | Special to Tl′B l.-,w X2′OP.K Tl.%gs. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/egypt-names-envoy-to-u-s.html | Egypt Names Envoy to U. S. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/a-test-for-malenkov.html | A TEST FOR MALENKOV | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/price-case-appeal-lost-by-doubleday.html | PRICE CASE APPEAL LOST BY DOUBLEDAY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/textile-square-club-holds-fabrics-forum.html | TEXTILE SQUARE CLUB HOLDS FABRICS FORUM | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/astonishment-in-berlin.html | Astonishment in Berlin | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/threerun-eighth-tops-bombers-52-hanebrink-doubles-for-braves-with.html | THREE-RUN EIGHTH TOPS BOMBERS, 5-2; Hanebrink Doubles for Braves With Bases Loaded to Pace Drive Against Cicotte | True | From a Staff Correspondent | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/turnpike-crash-kills-trucker.html | Turnpike Crash Kills Trucker | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/wilson-sent-to-toronto.html | Wilson Sent to Toronto | True |  | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/miss-vanderbilt-to-wed-russell-sage-alumna-betrothed-to-lieut-a-s.html | MISS VANDERBILT TO WED; Russell Sage Alumna Betrothed to Lieut. A. S. Peterson, Navy | True | Special to Taa NL'W YOP. K 'L'er.s. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/women-to-get-law-report.html | Women to Get Law Report | True |  | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/bid-for-3-liberty-ships-opposed.html | Bid for 3 Liberty Ships Opposed | True |  | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/boston-group-makes-offer.html | Boston Group Makes Offer | True |  | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/us-plane-flies-brazilians-food.html | U.S. Plane Flies Brazilians Food | True |  | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/pinch-in-aluminum-seen-easing-in-53-some-months-of-shortage-still-a.html | PINCH IN ALUMINUM SEEN EASING IN '53; Some Months of Shortage Still Ahead, Alcoa Officials Say -- '52 Net $8.38 a Share | True |  | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/wood-field-and-stream-cod-reported-plentiful-off-montauk-point.html | Wood, Field and Stream; Cod Reported Plentiful Off Montauk Point -- Pollock Anglers Increasing | True | By Raymond R. Camp | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/new-department-up-in-house-today-elevation-of-security-agency-will.html | NEW DEPARTMENT UP IN HOUSE TODAY; Elevation of Security Agency Will Be Debated -- Democrats Attack Plan to Speed Law | True | By Harold B. Hinton | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/herring-stops-cerky-referee-halts-bout-in-eighth-archie-moore-wins.html | HERRING STOPS CERKY; Referee Halts Bout in Eighth -- Archie Moore Wins | True |  | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/us-liner-sights-stray-torpedo.html | U.S. Liner Sights Stray Torpedo | True |  | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/vienna-mourns-kunschalk-last-rites-are-held-for-head-ofi-f-t-h-pt-r.html | VIENNA MOURNS KUNSCHALK; Last Rites Are Held for Head ofI f t h pt r | True | iana r! i a me. ntl | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True |  | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/troops-in-trenches-2-miles-off-experience-shock-but-no-heat-atom.html | Troops in Trenches 2 Miles Off Experience Shock but No Heat; ATOM BLAST ROCKS TROOPS IN TRENCH | True | By Hanson W. Baldwin | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/picasso-rebuked-by-reds-french-communist-criticize-artists-drawing.html | PICASSO REBUKED BY REDS; French Communist Criticize Artist's Drawing of Stalin | True |  | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/big-turnout-in-dublin-industrial-parade-and-pageant-highlights-of.html | BIG TURNOUT IN DUBLIN; Industrial Parade and Pageant Highlights of Festivities | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/miss-patricia-carr-plans-to-be-bride.html | MISS PATRICIA CARR PLANS TO BE BRIDE | True |  | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/record-attendance-marks-toy-exhibits.html | RECORD ATTENDANCE MARKS TOY EXHIBITS | True |  | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/8-die-in-crash-in-indochina.html | 8 Die in Crash in Indo-China | True |  | 1981-05-15 | RE0000092746 | B00000404687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/rally-by-st-louis-gains-96-triumph-moss-homer-with-two-on-for.html | RALLY BY ST. LOUIS GAINS 9-6 TRIUMPH; Moss' Homer With Two On for Browns Caps Six-Run Drive Against Giants in Ninth | True | By John Drebinger | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/freeze-power-favored-u-s-chamber-and-chemists-are-for-90day-plan.html | FREEZE POWER FAVORED; U. S. Chamber and Chemists Are for 90-Day Plan in a Crisis | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/britain-to-protest-again-another-note-will-go-to-u-s-on-screening.html | BRITAIN TO PROTEST AGAIN; Another Note Will Go to U. S. on Screening of Seamen | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/26-to-get-city-medals-mayor-to-give-heroism-awards-to-sanitation.html | 26 TO GET CITY MEDALS; Mayor to Give Heroism Awards to Sanitation Workers | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/pakistans-difficulties.html | PAKISTAN'S DIFFICULTIES | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/city-manager-approved.html | City Manager Approved | True | S. GEORGE LITTLE, | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/paper-makers-hear-foreign-policy-plea.html | PAPER MAKERS HEAR FOREIGN POLICY PLEA | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/amending-the-mcarran-act.html | AMENDING THE M'CARRAN ACT | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/averages-at-best-in-7-weeks-2110000-shares-traded-546-issues-up-345.html | Averages at Best in 7 Weeks -- 2,110,000 Shares Traded -- 546 Issues Up, 345 Off; MARKET AVERAGES MARK 7-WEEK HIGH | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/trading-in-cotton-continues-steady-but-futures-market-closes-off-5.html | TRADING IN COTTON CONTINUES STEADY; But Futures Market Closes Off 5 to 15 Points, Except July, Which Gains 7 Points | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/75-in-shamrock-platoon-men-of-irish-descent-march-in-parade-after.html | 75 IN 'SHAMROCK PLATOON'; Men of Irish Descent March in Parade After Joining Marines | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/t-george-harper.html | T. GEORGE HARPER | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/new-a-t-f-distribution-plan.html | New A. T. F. Distribution Plan | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/german-project-cut-2-12-million-by-u-s.html | GERMAN PROJECT CUT 2 1/2 MILLION BY U. S. | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/lieut-howard-honored-city-college-gets-gift-in-memory-of-graduate.html | LIEUT. HOWARD HONORED; City College Gets Gift in Memory of Graduate Killed in Korea | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/atomic-labor-panel-planned.html | Atomic Labor Panel Planned | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/bonds-and-shares-on-london-market-session-quiet-steady-british.html | BONDS AND SHARES ON LONDON MARKET; Session Quiet, Steady -- British Funds Higher -- Japanese Liens Recover Losses | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/sherry-jen-and-banquet-bell-win-at-gulfstream-new-stakes-run-in.html | Sherry Jen and Banquet Bell Win at Gulfstream; NEW STAKES RUN IN TOWN DIVISIONS | True | By Joseph C. Nichols | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/saudi-arabian-flies-home.html | Saudi Arabian Flies Home | True | | 1981-05-15 | RE0000092746 | B00000404687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/bratton-makes-offer-will-give-purse-to-fund-for-title-bout-with.html | BRATTON MAKES OFFER; Will Give Purse to Fund for Title Bout With Gavilan | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/president-pledges-no-mediation-bias-assures-cole-of-impartiality.html | PRESIDENT PLEDGES NO MEDIATION BIAS; Assures Cole of 'Impartiality,' After Retiring Chief Reports Fears of Patronage | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/paperboard-output-up-183-rise-reported-in-week-ended-last-saturday.html | PAPERBOARD OUTPUT UP; 18.3% Rise Reported in Week Ended Last Saturday | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/kansas-indiana-in-n-c-a-a-final-jayhawks-upset-washington-by-7953-l.html | KANSAS, INDIANA IN N. C. A. A. FINAL; Jayhawks Upset Washington by 79-53 -- L. S. U. Five Is Ousted, 80 to 67 | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/coffee-weakens-ends-3week-rise-may-position-alone-advances-sugar.html | COFFEE WEAKENS, ENDS 3-WEEK RISE; May Position Alone Advances; Sugar, Potatoes Also Mixed -- Cocoa, Cotton Oil Up | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/dulles-trip-set-for-may-secretary-to-leave-for-asia-and-mideast.html | DULLES TRIP SET FOR MAY; Secretary to Leave for Asia and Mid-East About 10th | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/italian-expulsion-protested.html | Italian Expulsion Protested | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/michael-ocone.html | MICHAEL O'CONE | True | Special to Tm NEW Yolu TizzY. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/troth-lqouicrd-of-julie-thayer-liece-of-air-secretary-h-e-talbott.html | TROTH lqOUICRD * OF JULIE THAYER; liece of Air Secretary H. E. Talbott Becomes Fiancee of C. Oliver Iselln 3d | True | Special to Tm N=w Yo-TzMrJ. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/burmese-kill-75-guerrillas.html | Burmese Kill 75 Guerrillas | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/habit-has-strong-influence-on-mexican-communists.html | Habit Has Strong Influence On Mexican Communists | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/art-by-german-set-designers.html | Art by German Set Designers | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/stamler-lays-ouster-to-dickerson-winne-stamler-accuses-dickerson.html | Stamler Lays Ouster To Dickerson, Winne; STAMLER ACCUSES DICKERSON, WINNE | True | By George Cable Wright | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/steiner-ties-at-20-for-lead-in-chess-u-s-player-wins-two-games-in.html | STEINER TIES AT 2-0 FOR LEAD IN CHESS; U. S. Player Wins Two Games in Argentina and Is Joined by Guimard, Letelier | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/stevenson-to-see-hirohito.html | Stevenson to See Hirohito | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/antitrust-step-asked.html | Anti-Trust Step Asked | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/on-yucca-flat.html | ON YUCCA FLAT | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/ousted-radio-official-investigating-old-unit-ousted-radio-aide.html | Ousted Radio Official Investigating Old Unit; OUSTED RADIO AIDE INVESTIGATES UNIT | True | By Jay Walz | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/john-w-angus.html | JOHN W. ANGUS | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/cards-to-get-new-camp-pact.html | Cards to Get New Camp Pact | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/aluminium-stock-placed.html | Aluminium Stock Placed | True | | 1981-05-15 | RE0000092746 | B00000404687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/rail-improvements-cited-industry-held-able-to-provide-record.html | RAIL IMPROVEMENTS CITED; Industry Held Able to Provide Record Transport Service | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/u-s-steel-shows-effects-of-curbs-says-real-earnings-have-been.html | U. S. STEEL SHOWS EFFECTS OF CURBS; Says Real Earnings Have Been Greater in Only Two Years Than Those in 1940 | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/mr-cole-resigns.html | MR. COLE RESIGNS | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/peipings-squeeze-hits-foreign-banks-americans-and-others-agree-to.html | PEIPING'S 'SQUEEZE' HITS FOREIGN BANKS; Americans and Others Agree to Pay Off 'Pre-Liberation' Accounts Chinese Held | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/turpin-is-victor-in-second-round-when-referee-disqualifies-cartier.html | Turpin Is Victor in Second Round When Referee Disqualifies Cartier; American Loses London Bout After Seven Warnings for Holding -- Melee Marks Protests by U. S. Fighter at End | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/army-pushes-cut-in-installations-closing-of-6-june-1-follows.html | ARMY PUSHES CUT IN INSTALLATIONS; Closing of 6 June 1 Follows November Action Reducing Activities of 5 Others | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/miss-storey-fiancee-of-fred-a-brewer.html | MISS STOREY FIANCEE OF FRED A. BREWER | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/canada-rejection-of-alcoa-bid-final-skagway-plan-is-dead-issue.html | CANADA REJECTION OF ALCOA BID FINAL; Skagway Plan Is 'Dead Issue,' Resources Minister Holds -- Company Still Hopeful | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/provocative-ideas-in-foreign-posters-attractive-creations-of-four.html | PROVOCATIVE IDEAS IN FOREIGN POSTERS; Attractive Creations of Four Noted European Designers at Modern Art Museum | | By Aline B. Louchheim | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/veteran-held-as-vagrant-homeless-man-served-in-army-navy-marines.html | VETERAN HELD AS VAGRANT; Homeless Man Served in Army, Navy, Marines and Air Force | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/abc-album-opens-on-video-april-12-premiere-of-drama-series-will.html | A.B.C. 'ALBUM' OPENS ON VIDEO APRIL 12; Premiere of Drama Series Will Star Paul Douglas -- De Wilde in Role 2d Week | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/todays-offerings-above-45000000-utility-stock-oil-debentures-and.html | TODAY'S OFFERINGS ABOVE $45,000,000; Utility Stock, Oil Debentures and Common, and Preferred of a Manufacturer on List | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/ship-lines-dividends-remote.html | Ship Line's Dividends Remote | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/dulles-facing-test-today-in-testimony-about-bohlen-must-antagonize.html | Dulles Facing Test Today In Testimony About Bohlen; Must Antagonize Either Foes of the Nominee or His Aides in the State Department | True | By James Reston | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/madrid-bank-clerks-ask-rise.html | Madrid Bank Clerks Ask Rise | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/westchester.html | WESTCHESTER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/raise-coffee-prices-general-foods-and-ehlers-lift-levels-by-3c-and.html | RAISE COFFEE PRICES; General Foods and Ehlers Lift Levels by 3c and 5c | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/cancan-benefit-may-20.html | Can-Can' Benefit May 20 | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/exaide-of-us-and-un-found-guilty-of-contempt.html | Ex-Aide of U.S. and U.N. Found Guilty of Contempt | True | | 1981-05-15 | RE0000092746 | B00000404687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/pact-on-nationality-of-wives-u-n-issue.html | PACT ON NATIONALITY OF WIVES U. N. ISSUE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/u-s-sends-hungary-new-bill-for-plane-637894-demand-also-goes-to.html | U. S. SENDS HUNGARY NEW BILL FOR PLANE; $637,894 Demand Also Goes to Russians, Whose Fighters Downed Cargo Ship in '51 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/n-y-life-shows-rise-in-benefit-payments.html | N. Y. LIFE SHOWS RISE IN BENEFIT PAYMENTS | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/caribbee-crosses-finish-line-first-takes-president-of-cub-cup-for.html | CARIBBEE CROSSES FINISH LINE FIRST; Takes President of Cub Cup for Leading Yachts in Race From Florida to Havana | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/houses-dominate-activity-in-bronx-apartment-buildings-form-bulk-of.html | HOUSES DOMINATE ACTIVITY IN BRONX; Apartment Buildings Form Bulk of the Latest Realty Demand in the Borough | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/u-s-envoy-to-return-for-indochina-talks.html | U. S. ENVOY TO RETURN FOR INDO-CHINA TALKS | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/coopers-66-leads-in-golf-by-2-shots-scharlau-second-in-seminole.html | COOPER'S 66 LEADS In GOLF BY 2 SHOTS; Scharlau Second in Seminole Tourney -- Brosch and Secor Pace Teams With 60 | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/foundation-head-replies.html | Foundation Head Replies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/light-clothes-shown-for-coronation-trip.html | LIGHT CLOTHES SHOWN FOR CORONATION TRIP | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/rubber-making-speeded-naugatuck-chemical-develops-new-cold-grs.html | RUBBER MAKING SPEEDED; Naugatuck Chemical Develops New Cold GR-S Method | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/television-in-review-yucca-flat-reflects-danger-of-overstressing-at.html | TELEVISION IN REVIEW; Yucca Flat Reflects Danger of Overstressing Atom Destruction at Cost to Civil Defense | True | By Jack Gould | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/kennecott-shows-record-revenues-but-net-falls-to-86150718-in-1952.html | KENNECOTT SHOWS RECORD REVENUES; But Net Falls to $86,150,718 in 1952 From $91,347,153 as Result of Cost Rise | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/new-coronation-march-on-disks.html | New Coronation March on Disks | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/mayors-call-on-u-s-for-airport-funds.html | MAYORS CALL ON U. S. FOR AIRPORT FUNDS | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/segura-and-kramer-win.html | Segura and Kramer Win | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/berger-in-semifinals-haines-shepard-and-rose-also-gain-in-squash.html | BERGER IN SEMI-FINALS; Haines, Shepard and Rose Also Gain in Squash Tennis | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/naguib-aide-renews-suez-strife-threat.html | NAGUIB AIDE RENEWS SUEZ STRIFE THREAT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/hearing-s-d-riddles-will.html | Hearing S. D. Riddle's Will | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/cabot-points-way-in-latin-america-tells-business-it-must-take-lead.html | CABOT POINTS WAY IN LATIN AMERICA; Tells Business It Must Take Lead in Public Mind There for Social Reform | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/central-foundry-plans-rights.html | Central Foundry Plans Rights | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/equity-suspends-hechts-daughter-spokesmen-refuse-to-reveal-charge.html | EQUITY SUSPENDS HECHT'S DAUGHTER; Spokesmen Refuse to Reveal Charge Against 9-Year-Old Actress of 'Mid-Summer' | True | By Sam Zolotow | 1981-05-15 | RE0000092746 | B00000404687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/conrado-del-campo.html | CONRADO DEL CAMPO | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/montgomery-due-here-deputy-allied-commander-coming-march-26-for-u.html | MONTGOMERY DUE HERE; Deputy Allied Commander Coming March 26 for U. S.-Canada Tour | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/school-inquiry-assailed-gerson-tells-regents-attacks-on-reds.html | SCHOOL INQUIRY ASSAILED; Gerson Tells Regents Attacks on Reds Threaten Freedom | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/bolivia-ends-argentine-contract.html | Bolivia Ends Argentine Contract | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/city-fiscal-bills-assured-passage-separate-senate-and-assembly.html | CITY FISCAL BILLS ASSURED PASSAGE; Separate Senate and Assembly Parleys Show Difficulty for Payroll Tax Only | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/t-w-a-head-a-director-of-new-york-telephone.html | T. W. A. Head a Director Of New York Telephone | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/cabinet-action-may-cost-melbourne-the-olympics.html | Cabinet Action May Cost Melbourne the Olympics | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/u-s-tennis-player-divorced.html | U. S. Tennis. Player Divorced | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/dramatists-to-discuss-2-plays.html | Dramatists to Discuss 2 Plays | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/queen-mary-is-comfortable.html | Queen Mary Is Comfortable | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/robbins-scores-on-links-florida-seniors-medalist-wins-from-hardy-by.html | ROBBINS SCORES ON LINKS; Florida Seniors' Medalist Wins From Hardy by 1 Up | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/rothschild-scores-church-on-2-waifs-lay-leader-of-french-jews-says.html | ROTHSCHILD SCORES CHURCH ON 2 WAIFS; Lay Leader of French Jews Says Catholics Are to Blame in Boys' Disappearance | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/braves-confident-national-league-will-approve-transfer-to-milwaukee.html | Braves Confident National League Will Approve Transfer to Milwaukee Today; MOVE FROM BOSTON FACES OBSTACLES | True | By Louis Effrat | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/i-bar-group-urges-alien-law-change-elimination-of-origins-system.html | I BAR GROUP URGES ALIEN LAW CHANGE; Elimination of Origins System Part of Proposed Overhaul of McCarran-Walter Act | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/chicago-edison-votes-subsidiarys-merger.html | CHICAGO EDISON VOTES SUBSIDIARY'S MERGER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/veeck-sale-price-put-at-2400000-baltimore-mayor-reported-to-be.html | VEECK SALE PRICE PUT AT $2,400,000; Baltimore Mayor Reported to Be Interested in Forming Group to Buy Browns | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/ormardu.html | OrrNard[u | True | special to THz Nh'W yoax Tmr. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/tobacco-men-told-to-look-forward-aide-to-commerce-secretary-says.html | TOBACCO MEN TOLD TO LOOK FORWARD; Aide to Commerce Secretary Says Department Study Is on to Cut Tax Cost | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/f-v-du-pont-heads-roads-unit.html | F. V. du Pont Heads Roads Unit | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/v-scott-b_anchard.html | V/. SCOTT B!_ANCHARD | True | | 1981-05-15 | RE0000092746 | B00000404687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/knicks-crush-baltimore-at-garden-in-opener-of-basketball-playoff.html | Knicks Crush Baltimore at Garden in Opener of Basketball Play-Off Series; NEW YORK QUINTET TRIUMPHS BY 80-62 | True | By Peter Brandwein | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/jersey-finds-value-in-car-inspections-proposes-new-york-provide.html | JERSEY FINDS VALUE IN CAR INSPECTIONS; Proposes New York Provide Private and State-Operated Stations to Check Vehicles | True | By Joseph O. Haff | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/quito-party-drops-3-envoys.html | Quito Party Drops 3 Envoys | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/union-official-taken-to-ellis-island-again.html | UNION OFFICIAL TAKEN TO ELLIS ISLAND AGAIN | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/american-association-head-backs-a-merger-with-international-league.html | American Association Head Backs a Merger With International League as Last Resort | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/nell-cole-arvin.html | NEIL COLE ARVIN | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/president-honors-corrector.html | President Honors Corrector | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/u-s-bonus-urged-for-big-families-priest-proposes-12-a-month-for-3d.html | U. S. BONUS URGED FOR BIG FAMILIES; Priest Proposes $12 a Month for 3d Child, $10 for 4th, $8 for Each Additional | True | By George Dugan | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/95-villages-elect-mayors-trustees-annual-balloting-is-conducted-in.html | 95 VILLAGES ELECT MAYORS, TRUSTEES; Annual Balloting Is Conducted in Westchester, Rockland, Nassau and Suffolk | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/churchill-implies-bomber-left-lane-but-russians-shot-down-craft.html | CHURCHILL IMPLIES BOMBER LEFT LANE; But Russians Shot Down Craft Inside West Germany, Prime Minister Tells Commons | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/state-public-works-in-1952-set-record.html | STATE PUBLIC WORKS IN 1952 SET RECORD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/seth-rigson-attorney-is-d3-u-s-official-73-had-headed-the.html | SETH RIGSON, ATTORNEY, IS D3); U. S. Official, 73, Had Headed the Subversive Control Board and Loyalty Review Agency | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/british-get-boys-club-donation.html | British Get Boys Club Donation | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/lattimore-move-contested-by-u-s-court-is-asked-not-to-dismiss-case.html | LATTIMORE MOVE CONTESTED BY U. S.; Court Is Asked Not to Dismiss Case -- Justice Unit Denies Prosecution for Beliefs | True | By Luther A. Huston | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/masters-nursery-beneficiary-today-many-parties-will-be-given-at.html | MASTERS NURSERY BENEFICIARY TODAY; Many Parties Will Be Given at Luncheon and Fashion Show in Pierre Cotillion Room | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/tobey-meets-ghost-of-dock-phantom-plunkett-murder-comes-up-in.html | TOBEY MEETS GHOST OF DOCK 'PHANTOM'; Plunkett Murder Comes Up in Senate Inquiry -- Washington Hearing to Be Televised | True | By Charles Grutzner | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/yugoslav-unions-to-be-reorganized-changes-in-law-planned-also-with.html | YUGOSLAV UNIONS TO BE REORGANIZED; Changes in Law Planned Also, With More Rights to Worker and Less to Labor Groups | True | By Jack Raymond | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/back-seat-women-drivers-get-a-bus-to-themselves.html | Back Seat Women Drivers Get a Bus to Themselves | True | | 1981-05-15 | RE0000092746 | B00000404687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/poland-renews-antius-charge.html | Poland Renews Anti-U.S. Charge | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/village-of-walden-n-y-elects-1st-woman-mayor.html | Village of Walden, N. Y., Elects 1st Woman Mayor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/treasury-offers-rail-securities.html | Treasury Offers Rail Securities | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/education-fund-rise-british-aim.html | Education Fund Rise British Aim | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/nehru-warns-nato-against-india-bases.html | NEHRU WARNS NATO AGAINST INDIA BASES | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/mrs-s-p-bonan-has-child.html | Mrs. S. P. Bonan Has Child | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/higher-rents-asked.html | Higher Rents Asked | True | WILLIAM E. RUSSELL, | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/world-bank-head-in-ethiopa.html | World Bank Head in Ethiopa | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/grunewald-shifts-his-plea-to-guilty-sentencing-in-contempt-case-is.html | GRUNEWALD SHIFTS HIS PLEA TO GUILTY; Sentencing in Contempt Case Is Delayed So He Again Can Go Before Scandal Inquiry | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/dooleyduffy.html | DooleyDuffy | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/boys-high-to-get-trophy.html | Boys High to Get Trophy | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/dr-hugh-setterfield.html | DR. HUGH SETTERFIELD | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/former-envoy-of-britain-joins-lloyds-bank-board.html | Former Envoy of Britain Joins Lloyds Bank Board | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/child-to-mrs-t-f-moore-jr.html | Child to Mrs. T. F. Moore Jr. | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/milliondollar-clubhouse-burned-down-by-hialeah.html | Million-Dollar Clubhouse Burned Down by Hialeah | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/eisenhower-joins-in-wearing-green.html | EISENHOWER JOINS IN WEARING GREEN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/wounded-veterans-give-to-blood-bank.html | WOUNDED VETERANS GIVE TO BLOOD BANK | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/trust-trial-airs-g-m-bonus-plans-sloan-ridicules-u-s-charges-that.html | TRUST TRIAL AIRS G. M. BONUS PLANS; Sloan Ridicules U. S. Charges That du Ponts Benefited by Payments to Executives | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/protest-on-rosenbergs-23-chinese-christian-leaders-call-for-release.html | PROTEST ON ROSENBERGS; 23 Chinese Christian Leaders Call for Release of Spies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/israeli-deflation-increases-jobless-move-saving-pound-has-failed-to.html | ISRAELI DEFLATION INCREASES JOBLESS; Move Saving Pound Has Failed to Raise Production -- Relief Programs Under Study | True | By Dana Adams Schmidt | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/house-showdown-on-velde-pushed-jackson-assails-bishop-oxnam-former.html | HOUSE SHOWDOWN ON VELDE PUSHED; Jackson Assails Bishop Oxnam -- Former Smith Professor Balks at Questioning | True | By C. P. Trussell | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/criticism-and-reply-in-long-island-rail-road-dispute.html | Criticism and Reply in Long Island Rail Road Dispute | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/two-northern-bird-migrate-by-ship-redpolls-end-a-34day-chilean.html | Two Northern Bird 'Migrate' by Ship; Redpolls End a 34-Day Chilean Cruise -- Wind Tossed Them Aboard | True | | 1981-05-15 | RE0000092746 | B00000404687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/recordsized-dam-mapped-for-egypt-west-germans-say-their-plan-focus.html | RECORD-SIZED DAM MAPPED FOR EGYPT; West Germans Say Their Plan, Focus of Cairo Talks, Would Change the Nation's Face | True | By M. S. Handler | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/buildings-sold-on-second-ave-investor-buys-houses-around-45th.html | BUILDINGS SOLD ON SECOND AVE.; Investor Buys Houses Around 45th Street Corner -- Yorkville Deals | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/bank-trust-suit-seen-based-in-imagination.html | BANK TRUST SUIT SEEN BASED IN IMAGINATION | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/president-to-see-reporters.html | President to See Reporters | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/soviet-tightening-albania-grip.html | Soviet Tightening Albania Grip | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/lovett-opposes-defense-cut.html | Lovett Opposes Defense Cut | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/sewer-issue-sold-by-nassau-county-27094000-bonds-awarded-banking.html | SEWER ISSUE SOLD BY NASSAU COUNTY; $27,094,000 Bonds Awarded Banking Group at 100.869 for 3.1% Interest Rate | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/airlines-study-mergers-airfreight-and-nonscheduled-groups-are.html | AIRLINES STUDY MERGERS; Air-Freight and Nonscheduled Groups Are Negotiating | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/metropolitan-life-names-manager-of-advertising.html | Metropolitan Life Names Manager of Advertising | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/suffolk.html | SUFFOLK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/nassau.html | NASSAU | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/white-house-has-childrens-party-but-toad-for-president-is-barred.html | White House Has Children's Party, But Toad for President Is Barred | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/onions-bound-rebound-march-hits-new-high-of-475-close-is-441-to-444.html | ONIONS BOUND, REBOUND; March Hits New High of $4.75 -- Close Is $4.41 to $4.44 | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/f-b-i-arrest-not-careless.html | F. B. I. Arrest Not 'Careless' | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/providing-schools-overseas-aid-asked-to-maintain-facilities-for.html | Providing Schools Overseas; Aid Asked to Maintain Facilities for American Children | True | WILLARD JOHNSON. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/dodgers-set-back-senators-1110-robinson-will-shift-to-third-today.html | Dodgers Set Back Senators, 11-10; Robinson Will Shift to Third Today; Gilliam, New Second Sacker, Hits Single to Help Brooks Rally in Ten-Inning Contest | True | By Roscoe McGowen | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/mrs-rodnen-g-fiske.html | MRS. RODNEN G. FISKE | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/allen-dulles-testiifes-mccarthy-subcommittee-hears-intelligence.html | ALLEN DULLES TESTIIFES; McCarthy Subcommittee Hears Intelligence Agency Head | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/dulles-to-evalue-fbi-bohlen-study-testifies-today-before-senate.html | DULLES TO EVALUE F.B.I. BOHLEN STUDY; Testifies Today Before Senate Unit -- McCarthy Sees 'Great Mistake' by the Secretary | True | By William S. White | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/man-70-is-fatally-burned.html | Man, 70, Is Fatally Burned | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/center-here-leads-u-s-hebrew-associations-92d-st-unit-serves-record.html | CENTER HERE LEADS U. S.; Hebrew Association's 92d St. Unit Serves Record Number | True | | 1981-05-15 | RE0000092746 | B00000404687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/red-trade-curb-doubted-u-s-has-no-control-of-ships-it-sold-weeks.html | RED TRADE CURB DOUBTED; U. S. Has No Control of Ships It Sold, Weeks Tell McCarthy | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/u-s-speeds-delivery-of-arms-to-formosa.html | U. S. SPEEDS DELIVERY OF ARMS TO FORMOSA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/only-walrus-in-u-s-dies-in-zoo-here-herbert-makes-error-of-eating.html | Only Walrus in U. S. Dies in Zoo Here; Herbert Makes Error of Eating Rubber Ball Tossed Into Pool | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/french-election-dates-fixed.html | French Election Dates Fixed | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/van-fleet-in-home-town-general-gets-a-warm-reception-from-crowd-at.html | VAN FLEET IN HOME TOWN; General Gets a Warm Reception From Crowd at Bartow, Fla. | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/educators-serving-after-retirement-six-men-are-designated-as.html | EDUCATORS SERVING AFTER RETIREMENT; Six Men Are Designated as Visiting Professors for Year at Liberal Arts Colleges | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/violinist-pianist-in-joint-recital-colbentson-sohrade-offer-bill.html | VIOLINIST, PIANIST IN JOINT RECITAL; Colbentson, Sohrade Offer Bill French Music at Town Hall -- 'Cellist Also Heard | True | J. B. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/25-years-on-braille-job-first-operator-of-special-phone-switchboard.html | 25 YEARS ON BRAILLE JOB; First Operator of Special Phone Switchboard Has Taught Many | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/holtonnnos82i-forer-stiter-commissioner-of-agriculture-under-lehman.html | HOLTON,N,Nos,82i FORER STiTE;R; Commissioner of Agriculture Under Lehman Dies--Long With Oneida Silverplate | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/branch-bank-bill-snagged-in-albany-committee-vote-bars-report.html | BRANCH BANK BILL SNAGGED IN ALBANY; Committee Vote Bars Report -- Conference Agrees on 4 1/2% Savings, Loan Group Tax | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/jury-hears-9-witnesses-bergen-inquiry-gets-testimony-of-joe-adonis.html | JURY HEARS 9 WITNESSES; Bergen Inquiry Gets Testimony of Joe Adonis' Brother | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/fivepower-parley-urged-reds-peace-council-in-vienna-echoes-kremlins.html | FIVE-POWER PARLEY URGED; Reds' Peace Council in Vienna Echoes Kremlin's Words | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/indian-ship-makes-port-afire.html | Indian Ship Makes Port Afire | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/u-n-assembly-backs-plea-to-free-greeks.html | U. N. ASSEMBLY BACKS PLEA TO FREE GREEKS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/commodity-index-rises-b-l-s-average-goes-to-908-on-monday-from-906.html | COMMODITY INDEX RISES; B. L. S. Average Goes to 90.8 on Monday From 90.6 Friday | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/u-s-plane-fired-on-by-mig-off-siberia-replies-to-attack-weather.html | U. S. PLANE FIRED ON BY MIG OFF SIBERIA; REPLIES TO ATTACK; Weather Reconnaissance Craft Is Engaged by Russian 25 Miles From Kamchatka | True | By Austin Stevens | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/new-system-sizes-womens-apparel-federal-agencies-devise-plan-that.html | NEW SYSTEM SIZES WOMEN'S APPAREL; Federal Agencies Devise Plan That 'Has Introduced Science Into Age-Old Problem' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/robert-j-newhouse.html | ROBERT J. NEWHOUSE | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/boy-5-causes-chills-with-tricks-on-ledge.html | BOY, 5, CAUSES CHILLS WITH TRICKS ON LEDGE | True | | 1981-05-15 | RE0000092746 | B00000404687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/news-of-food-a-raspberrypineapple-ice-heads-desserts-introduced.html | News of Food; A Raspberry-Pineapple Ice Heads Desserts Introduced Here for the Passover Season | True | By Jane Nickerson | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/new-writers-to-address-forum.html | New Writers to Address Forum | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/delegates-ready-to-close-inconclusive-u-n-session-easter-may-see.html | Delegates Ready to Close Inconclusive U. N. Session; Easter May See End of 2d Part of Assembly Sitting That Has Not Voted One Resolution | True | By Thomas J. Hamilton | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/korean-captives-riot-serious-outbreak-prevented-by-united-nations.html | KOREAN CAPTIVES RIOT; Serious Outbreak Prevented by United Nations Guards | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/the-texas-company-set-new-records-in-52-in-sales-earnings-crude.html | The Texas Company Set New Records in '52 In Sales, Earnings, Crude Output, Outlays | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/10000000-of-notes-sold.html | $10,000,000 of Notes Sold | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/korea-to-get-economic-expert.html | Korea to Get Economic Expert | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/structures-are-wrecked.html | Structures Are Wrecked | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/european-designs-for-spring-shown-original-models-from-france-italy.html | EUROPEAN DESIGNS FOR SPRING SHOWN; Original Models From France, Italy, England Are Displayed With Copies at Gimbels | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/justice-a-defendant-charge-of-hindering-a-witness-goes-to-grand.html | JUSTICE A DEFENDANT; Charge of Hindering a Witness Goes to Grand Jury | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/john-e-combiths.html | JOHN E. COMBITHS | True | Special to Nzw Yo,..Tnazs. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/small-lines-feel-profits-tax-most-conclusion-reached-in-study-by-n.html | SMALL LINES FEEL PROFITS TAX MOST; Conclusion Reached in Study by N. A. M. Covering 2,639 Manufacturing Concerns | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/george-geller.html | GEORGE. GELLER | True | SPeCial to Nv YoP..v. TxM. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/failures-edge-up-in-first-2-months-rise-over-same-period-of-52.html | FAILURES EDGE UP IN FIRST 2 MONTHS; Rise Over Same Period of '52 Reported in Both Number and Size of Liabilities | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/free-seats-of-politicians-held-hub-of-hub-hubbub.html | Free Seats of Politicians Held Hub of Hub Hubbub | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/u-s-troops-shatter-red-thrust-in-korea-u-s-unit-shatters-red-korea.html | U. S. Troops Shatter Red Thrust in Korea; U. S. UNIT SHATTERS RED KOREA THRUST | True | By Lindesay Parrott | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/funston-shows-gross-income-in-1952-close-to-year-before-but-costs.html | Funston Shows Gross Income in 1952 Close to Year Before but Costs Cut Net in Half; 1952 DISAPPOINTING FOR STOCK MARKET | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/judge-le-roy-hackett.html | JUDGE LE ROY HACKETT | True | Secial to T.vF. Nw YORK 'MZS. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/chosen-for-presidency-of-new-liquor-concern.html | Chosen for Presidency Of New Liquor Concern | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/freeport-announces-rise-in-sulphur-price.html | FREEPORT ANNOUNCES RISE IN SULPHUR PRICE | True | | 1981-05-15 | RE0000092746 | B00000404687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/car-damage-assessed.html | Car Damage Assessed | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/queen-elizabeth-has-tito-to-lunch-unique-occasion-highlights-a-busy.html | QUEEN ELIZABETH HAS TITO TO LUNCH; Unique Occasion Highlights a Busy Day in London for Communist Leader | True | By Thomas F. Brady | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/colgate-five-elects-patterson.html | Colgate Five Elects Patterson | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/gets-6-months-in-auto-fatality.html | Gets 6 Months in Auto Fatality | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/2-utilities-sell-bonds-mississippi-and-lake-superior-companies-get.html | 2 UTILITIES SELL BONDS; Mississippi and Lake Superior Companies Get $14,000,000 | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/boxcar-pool-set-up-in-europe.html | Boxcar Pool Set Up in Europe | True | | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/gustav-a-henke.html | GUSTAV A. HENKE | True | Special to Trm Nzw Yom Tzs. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-18 | 1953-03-18 | https://www.nytimes.com/1953/03/18/archives/against-rental-increases.html | Against Rental Increases | True | FLORENCE BUNGER. | 1981-05-15 | RE0000092746 | B00000404687 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/study-innovation-cigar-makers-urged.html | STUDY INNOVATION, CIGAR MAKERS URGED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/physician-fined-in-baby-case.html | Physician Fined in Baby Case | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/house-unit-shapes-an-oil-compromise-subcommittee-votes-offshore.html | HOUSE UNIT SHAPES AN OIL COMPROMISE; Subcommittee Votes Offshore Bill Giving States Coastal Land, U.S. Outer Areas | True | By Clayton Knowles | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/senators-nip-dodgers-on-run-off-black-in-ninth-fivehit-hurling.html | Senators Nip Dodgers on Run Off Black in Ninth; FIVE-HIT HURLING STOPS BROOKS, 1-0 | True | By Roscoe McGowen | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/boston-gets-news-in-edge-of-black-a-body-blow-says-mayor-of.html | BOSTON GETS NEWS IN EDGE OF BLACK; ' A Body Blow,' Says Mayor of Transfer -- Governor Voices Disappointment Also | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/utility-offerings-20000000-today-issues-of-bonds-or-preferred-or.html | UTILITY OFFERINGS $20,000,000 TODAY; Issues of Bonds or Preferred or Common Stocks of Four Concerns to Go on Market | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/building-plans-filed-clinic-in-manhattan-and-brooklyn-school-in.html | BUILDING PLANS FILED; Clinic in Manhattan and Brooklyn School in Projects | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/aid-to-expectant-mothers.html | Aid to Expectant Mothers | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/russians-warned-to-keep-vigilant-capitalist-encirclement-still.html | RUSSIANS WARNED TO KEEP VIGILANT; ' Capitalist Encirclement' Still Continues, Says Pravda in Urging Stronger Defenses | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/double-bill-for-children-listed.html | Double Bill for Children Listed | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/tightening-up-trust-acts-kefauver-23-other-senators-offer-bill-to.html | TIGHTENING UP TRUST ACTS; Kefauver, 23 Other Senators Offer Bill to Plug Loophole | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/happy-milwaukee-flocks-for-seats-rush-develops-for-tickets-to.html | HAPPY MILWAUKEE FLOCKS FOR SEATS; Rush Develops for Tickets to Opening Game With Cards -- Enthusiasm Is High | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/newsprint-price-rise-due-10-a-ton-increase-by-maritimes.html | NEWSPRINT PRICE RISE DUE; $10 a Ton Increase by Maritimes, Newfoundland Seen April 1 | True | | 1981-05-15 | RE0000092747 | B00000404688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/zip-bullets-curb-fails-in-assembly.html | ZIP BULLETS CURB FAILS IN ASSEMBLY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/eisenhower-orders-defense-restudy-peterson-says-atomic-test-spurs.html | EISENHOWER ORDERS DEFENSE RESTUDY; Peterson Says Atomic Test Spurs Possibility of Part Evacuation of Cities | True | By Hanson W. Baldwin | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/pacific-finance.html | Pacific Finance | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/gasoline-supplies-register-increase-160869000-barrels-in-stock-at.html | GASOLINE SUPPLIES REGISTER INCREASE; 160,869,000 Barrels in Stock at Week-End -- Fuel Oil Off -- Average Output Rises | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/metro-will-use-fox-3d-process-studio-to-make-first-picture-soon.html | METRO WILL USE FOX 3-D PROCESS; Studio to Make First Picture Soon With CinemaScope -- System Is Demonstrated | True | By Thomas M. Pryor | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/japan-whalers-quit-quest-as-ship-is-lost.html | JAPAN WHALERS QUIT QUEST AS SHIP IS LOST | True | Dispatch of The Times. London. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/21-pakistanis-die-in-tornado.html | 21 Pakistanis Die in Tornado | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/peru-recalls-ambassador-at-request-of-ecuador.html | Peru Recalls Ambassador At Request of Ecuador | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/security-hearing-for-pittsburgh.html | Security Hearing for Pittsburgh | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/steiner-set-back-in-masters-chess-u-s-star-bows-to-najdorf-guimard.html | STEINER SET BACK IN MASTER'S CHESS; U. S. Star Bows to Najdorf -- Guimard Takes Sole Lead in Tourney in Argentina | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/great-northern-paper-elects-2-directors.html | Great Northern Paper Elects 2 Directors | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/award-called-inadequate.html | Award Called Inadequate | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/u-s-bids-malenkov-prove-peace-aims-by-u-n-arms-curb-gross.html | U. S. BIDS MALENKOV PROVE PEACE AIMS BY U. N. ARMS CURB; Gross Challenges Soviet to Put Its Words to Test by Deeds by Backing Control Plan | True | By Kathleen Teltsch | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/rehabilitation-need-cited.html | Rehabilitation Need Cited | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/rutgers-aide-going-to-bangkok.html | Rutgers Aide Going to Bangkok | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/premiere-tonight-for-camino-real-tennessee-williams-new-play-with.html | PREMIERE TONIGHT FOR 'CAMINO REAL'; Tennessee Williams' New Play, With 16 Scenes and Cast of 30, Opening at National | True | By Louis Calta | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/new-ruling-permits-voice-to-use-communist-writings-red-authors-ban.html | New Ruling Permits 'Voice' To Use Communist Writings; RED AUTHORS' BAN EASED FOR 'VOICE' | True | By Walter H. Waggoner | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/blowtorch-coiffure-for-elephants-to-signal-circus-trek-to-new-york.html | Blowtorch Coiffure for Elephants To Signal Circus Trek to New York | True | By Murray Schumach | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/soviet-lag-in-radar-seen.html | Soviet Lag in Radar Seen | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/farben-stock-allocated-allies-expect-to-disperse-trust-by-end-of.html | FARBEN STOCK ALLOCATED; Allies Expect to Disperse Trust by End of March | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/noncitizen-doctors-authorized.html | Noncitizen Doctors Authorized | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/state-unit-suggests-civil-service-change.html | STATE UNIT SUGGESTS CIVIL SERVICE CHANGE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/olympic-housing-gets-new-setback-australian-government-bars.html | OLYMPIC HOUSING GETS NEW SETBACK; Australian Government Bars Athletes From Units Used Under Defense Program | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/107-aliens-at-bellevue-medical.html | 107 Aliens at Bellevue Medical | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/rollins-outrows-brown.html | Rollins Outrows Brown | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/chinese-aid-reds-at-port-arthur.html | Chinese Aid Reds at Port Arthur | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/william-b-west.html | WILLIAM B. WEST | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/daniel-w-tanner.html | DANIEL W. TANNER | True | Special to NEW Yo 'Z'13,m{ss. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/mrjo-in-j-mqrath.html | MRS.JO, IN J. MQRATH | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/tito-sees-two-die-in-raf-jet-crash-air-display-for-marshal-halted.html | TITO SEES TWO DIE IN R.A.F. JET CRASH; Air Display for Marshal Halted by Collision Over Field -- Churchill Dinner Host | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/three-ward-leaders-in-richmond-ousted.html | THREE WARD LEADERS IN RICHMOND OUSTED | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/rs-bingham-dies-ugn0yswldow-l-leaded-bundles-for-britain-in-world.html | RS. BINGHAM DIES: U.g.N0Y'SWlDOW L; -- leaded Bundles for Britain in World War II--Husband Owned Louisville Papers | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/official-description-of-the-fighting-on-korean-front.html | Official Description of the Fighting on Korean Front | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/eisenhower-shifts-strategy-adviser-asks-c-d-jackson-to-carry.html | EISENHOWER SHIFTS STRATEGY ADVISER; Asks C. D. Jackson to Carry Psychological Board Work Pending End of Survey | True | By James Reston | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/mgs-w-c-proctgr-a-cincinnati-leader.html | Mgs. w. c. PROCT;gR,' A CINCINNATI LEADER | True | Special'o Taz Nzw YORK 'Tn. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/back-pay-in-strike-won-by-employes-labor-board-decides-proviso.html | BACK PAY IN STRIKE WON BY EMPLOYES; Labor Board Decides Proviso Barring Walkout Does Not Apply in Unfair Practices | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/centuryold-home-yields-to-progress-house-on-83d-street-just-off.html | CENTURY-OLD HOME YIELDS TO PROGRESS; House on 83d Street, Just Off Fifth Avenue, to Be Razed for 12-Story Apartment Building | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/consumer-buying-seen-on-increase-survey-shows-higher-outlays-for.html | CONSUMER BUYING SEEN ON INCREASE; Survey Shows Higher Outlays for Homes, Autos, Furniture Are Planned This Year | True | By Charles E. Egan | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/daughter-to-mrs-karl-behr.html | Daughter to Mrs. Karl Behr | True | Special to Ts zw YOLk: 'Iz$. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/wholl-get-the-tony-theatre-wing-awards-will-be-presented-at-fiesta.html | WHO'LL GET THE 'TONY'?; Theatre Wing Awards Will Be Presented at Fiesta March 29 | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/252-new-casualties-put-total-at-131244.html | 252 NEW CASUALTIES PUT TOTAL AT 131,244 | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/taipei-leader-sees-red-decline.html | Taipei Leader Sees Red Decline | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/heads-rail-engineers-o-g-grove-of-pennsylvania-rr-elected-at.html | HEADS RAIL ENGINEERS; C. G. Grove of Pennsylvania R.R. Elected at Chicago Meeting | True | | 1981-05-15 | RE0000092747 | B00000404688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/1250000-rail-men-win-a-4cent-rise-award-is-retroactive-to-dec-1.html | 1,250,000 RAIL MEN WIN A 4-CENT RISE; Award Is Retroactive to Dec. 1 -- Referee Bases Increase on Improved Productivity | True | By Joseph A. Loftus | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/justice-douglas-feted-attacks-intolerance-as-he-gets-award-from.html | JUSTICE DOUGLAS FETED; Attacks Intolerance as He Gets Award From Hadassah | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/miigarla-gurtis-becomes-fiancee-she-plans-to-be-wed-april-18-to-a-w.html | MIiGARLA GUR.TIS BECOMES* * FIANCEE; She Plans to Be Wed April 18 to A. W. Schardt, Physicist, in Rosello (N.J.) Ceremony | True | special to the new york times | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/plebiscite-on-pact-weighed-in-france-bidault-and-schuman-suggest.html | PLEBISCITE ON PACT WEIGHED IN FRANCE; Bidault and Schuman Suggest Vote May Be Needed to Win Army Treaty Ratification | True | By Harold Callender | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/connecticut-votes-redistricting-bill-measure-goes-to-the-governor.html | CONNECTICUT VOTES REDISTRICTING BILL; Measure Goes to the Governor -- Democrats Plan High Court Test of Constitutionality | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/coal-pipeline-found-feasible-in-midwest.html | COAL PIPELINE FOUND FEASIBLE IN MIDWEST | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/thomas-p-mlaughlin.html | THOMAS P. M'LAUGHLIN | True | special to N-W YOP: .. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/harvey-s-smith.html | HARVEY S. SMITH | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/spring-dance-tonight-russian-children-will-gain-by-event-at.html | SPRING DANCE TONIGHT; Russian Children Will Gain by Event at Carnaval Room | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/two-maryland-congressmen-ask-inquiry-into-failure-to-approve-browns.html | Two Maryland Congressmen Ask Inquiry Into Failure To Approve Browns' Shift | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/tax-inquiry-hears-of-reporters-fee-lawyer-testifies-he-advised.html | TAX INQUIRY HEARS OF REPORTER'S FEE; Lawyer Testifies He Advised Client to Pay to Arrange Conference With Caudle | True | By John D. Morris | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/3-confirmed-for-power-board.html | 3 Confirmed for Power Board | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/golwynne-buys-rufert-chemical.html | Golwynne Buys Rufert Chemical | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/wilson-co-s-profit-in-quarter-tops-52-dollar-volume-off-but-tonnage.html | WILSON CO. 'S PROFIT IN QUARTER TOPS '52; Dollar Volume Off but Tonnage Sales Higher -- Other News of Company Meetings | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/alfred-e-puls.html | ALFRED E. PULS | True | Special to THE NJW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/dr-manuel-a-more-ira.html | DR. MANUEL A. MORE IRA | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/monaghan-gets-bid-to-council-inouiry-rules-unit-seeks-his-view-on.html | MONAGHAN GETS BID TO COUNCIL INOUIRY; Rules Unit Seeks His View on Resolution Involving Alleged Mistreatments by Police | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/power-output-declines-but-dip-is-less-than-seasonal-and-adjusted.html | POWER OUTPUT DECLINES; But Dip Is Less Than Seasonal and Adjusted Index Rises | True | | 1981-05-15 | RE0000092747 | B00000404688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/orders-sewer-project-audit.html | Orders Sewer Project Audit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/g-ms-ethyl-deal-backed-by-sloan-explains-du-pont-was-asked-to-make.html | G. M.'S ETHYL DEAL BACKED BY SLOAN; Explains du Pont Was Asked to Make Product Because of Technical Competence | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/helena-johnson-wed-vassar-alumna-becomes-the-bride-of-sherlock.html | HELENA .... JOHNSON WED; Vassar Alumna Becomes the Bride of Sherlock Hackley | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/coronation-stamps-out-june-3.html | Coronation Stamps Out June 3 | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/dr-andriw-j-bruder.html | DR. ANDRi=W.J. BRUDER | True | Speci!a to Tin= NrW Nor . | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/french-police-aide-on-tour-here.html | French Police Aide on Tour Here | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/new-sears-refrigerator-companys-redesigned-coldspot-has-freezer.html | NEW SEARS REFRIGERATOR; Company's Redesigned Coldspot Has Freezer Chest Below | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/city-boards-statement-on-deweys-plan.html | City Board's Statement on Dewey's Plan | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/big-u-s-bomber-crashes-in-newfoundland-7-dead.html | Big U. S. Bomber Crashes In Newfoundland; 7 Dead | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/pacific-western-stock-dividend.html | Pacific Western Stock Dividend | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/u-s-doctors-bid-u-n-sift-soviet-charges.html | U. S. DOCTORS BID U. N. SIFT SOVIET CHARGES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/bank-officer-asks-cut-in-u-s-tariff-david-rockefeller-of-chase.html | BANK OFFICER ASKS CUT IN U. S. TARIFF; David Rockefeller of Chase Calls It Vital to Free World in Export Club Talk | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/thruway-to-install-29-service-sections.html | THRUWAY TO INSTALL 29 SERVICE SECTIONS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/harry-w-hoover.html | HARRY W. HOOVER | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/leafs-keep-hopes-alive.html | Leafs Keep Hopes Alive | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/veeck-sees-his-damage-rectified-by-transfer.html | Veeck Sees His 'Damage' Rectified by Transfer | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/financial-analysts-to-plan-field-trips.html | FINANCIAL ANALYSTS TO PLAN FIELD TRIPS | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/brownrogers.html | Brown-Rogers | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/charles-f-ackerman.html | CHARLES F. ACKERMAN | True | specie/to Tm Blh-W YOP. Tu&r.s. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/latin-chiefs-will-meet-colombia-and-venezuela-heads-to-confer-at.html | LATIN CHIEFS WILL MEET; Colombia and Venezuela Heads to Confer at Border | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/britain-ejects-jet-pilot-at-29000-feet-in-test.html | Britain Ejects Jet Pilot At 29,000 Feet in Test | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/big-five-discuss-9-as-lies-successor-but-no-key-to-u-n-deadlock.html | BIG FIVE DISCUSS 9 AS LIE'S SUCCESSOR; But No Key to U. N. Deadlock Appears for Meeting Today to Pick Secretary General | True | By Thomas J. Hamilton | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/credit-banks-plan-offering.html | Credit Banks Plan Offering | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/192525-award-is-upheld-brooklyn-dock-worker-suffered-broken-pelvis.html | $192,525 AWARD IS UPHELD; Brooklyn Dock Worker Suffered Broken Pelvis in Fall Last Year | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/seek-changes-for-voice.html | Seek Changes for 'Voice' | True | | 1981-05-15 | RE0000092747 | B00000404688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/frederick-p-clark.html | FREDERICK P. CLARK | True | special to o , | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/publicity-on-mig-queried.html | Publicity on MIG Queried | True | STEFAN KORBONSKI, | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/heart-grants-presented-five-doctors-get-fellowships-of-new-york.html | HEART GRANTS PRESENTED; Five Doctors Get Fellowships of New York Association | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/british-american-oil-co-net-rises-8-in-52-to-new-high-of-14130399.html | BRITISH AMERICAN OIL CO.; Net Rises 8% in '52 to New High of $14,130,399, or $1.78 a Share | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/peace-premised-on-social-action-dean-rusk-in-lasker-lecture-lists-4.html | PEACE PREMISED ON SOCIAL ACTION; Dean Rusk, in Lasker Lecture, Lists 4 By-Products Leading to a World Community | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/ships-duel-with-red-shore-guns.html | Ships Duel With Red Shore Guns | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/other-changes-given.html | Other Changes Given | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/harrisburg-steel.html | Harrisburg Steel | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/sudan-pact-filed-with-u-n.html | Sudan Pact Filed With U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/rent-bill-hearings-urged-c-i-o-council-asks-dewey-to-hold-sessions.html | RENT BILL HEARINGS URGED; C. I. O. Council Asks Dewey to Hold Sessions Before Signing | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/world-wheat-accord-held-likely-to-lapse.html | WORLD WHEAT ACCORD HELD LIKELY TO LAPSE | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/samuel-zuckermande.html | SAMUEL ZUCKERMANDE!' | True | Special to THE NSW YOEK Tnzs. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/realty-financing.html | REALTY FINANCING | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/stock-prices-rise-9th-straight-day-combined-average-gains-014.html | STOCK PRICES RISE 9TH STRAIGHT DAY; Combined Average Gains 0.14, Bettering February Top, as Specialties Come to Fore | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/1500000-for-college-raised-toward-centennial-fund-of-cornell.html | $1,500,000 FOR COLLEGE; Raised Toward Centennial Fund of Cornell in Iowa | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/voice-employes-defended.html | Voice Employes Defended | True | HERBERT MAZA. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/police-held-to-lack-guidance-on-rights.html | POLICE HELD TO LACK GUIDANCE ON 'RIGHTS' | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/loans-to-business-gain-213000000-reserve-board-figures-now-based-on.html | LOANS TO BUSINESS GAIN $213,000,000; Reserve Board Figures Now Based on Reports From Additional Banks | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/chick-evans-is-upset-moore-robbins-and-jarboe-gain-in-seniors.html | CHICK EVANS IS UPSET; Moore, Robbins and Jarboe Gain in Seniors' Florida Golf | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/eisenhower-hints-earlier-tax-cuts-indicates-he-might-not-insist-on.html | EISENHOWER HINTS EARLIER TAX CUTS; Indicates He Might Not Insist on Absolute Balance of the Budget Before Reduction | True | By Anthony Leviero | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/braves-move-to-milwaukee-majors-first-shift-since-03-national.html | Braves Move to Milwaukee; Majors' First Shift Since '03; National League Lets Perini Transfer Club From Boston After 77 Years' Stay | True | By Louis Effrat | 1981-05-15 | RE0000092747 | B00000404688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/moscow-names-pantheon-body.html | Moscow Names Pantheon Body | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/more-space-sought-for-congress.html | More Space Sought for Congress | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/transport-news-and-notes-france-confirms-liner-is-being-planned-jet.html | Transport News and Notes; France Confirms Liner Is Being Planned --Jet Freight Forecast | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/miss-elizabeth-walker-chooses-april-18-for-her-marriage-to-richard.html | Miss Elizabeth Walker Chooses April 18 For Her Marriage to Richard E. Geyer | True | Special to Tins zw Yo Ttts. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/turkey-jolted-by-quake-20-killed-100-hurt-in-one-town-heavy-damage.html | TURKEY JOLTED BY QUAKE; 20 Killed, 100 Hurt in One Town -- Heavy Damage Feared | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/fire-losses-higher.html | Fire Losses Higher | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/jersey-offering-25000000-bonds-bidding-is-invited-for-may-1-for.html | JERSEY OFFERING $25,000,000 BONDS; Bidding Is Invited for May 1 for State Institution Issue Maturing 1955 to 1968 | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/port-watchmen-reject-new-pact-independent-union-here-turns-down.html | PORT WATCHMEN REJECT NEW PACT; Independent Union Here Turns Down Shipping Association Offer by 15-to-1 Margin | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/hotel-men-die-as-heroes-in-fire-at-ticonderoga-inn.html | Hotel Men Die as Heroes in Fire at Ticonderoga Inn | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/lone-picket-keeps-450-men-off-job.html | Lone Picket Keeps 450 Men Off Job | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/fortuna-captures-honors-in-class-b-jennings-yacht-has-corrected.html | FORTUNA CAPTURES HONORS IN CLASS B; Jennings Yacht Has Corrected Time of 84:51:29 for Race From Florida to Havana | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/t-v-a-orders-406000-in-fans.html | T. V. A. Orders ,$406,000 in Fans | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/chuikov-replies-to-west.html | Chuikov Replies to West | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/nations-music-clubs-meet-here-april-818.html | NATION'S MUSIC CLUBS MEET HERE APRIL 8-18 | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/virginian-is-picked-as-aide-to-dulles-robertson-dissident-democrat.html | VIRGINIAN IS PICKED AS AIDE TO DULLES; Robertson, Dissident Democrat, Is Appointed Assistant for Far Eastern Affairs | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/aiken-notes-farm-problem.html | Aiken Notes Farm Problem | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/u-s-tries-to-sway-mossadegh-on-oil-envoy-has-2hour-parley-with.html | U. S. TRIES TO SWAY MOSSADEGH ON OIL; Envoy Has 2-Hour Parley With Iranian Chief on Expected Refusal of Latest Offer | True | By Robert C. Doty | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/8teinhorstdarvoe.html | 8teinhorstDarvoe | True | Special to TI4 .N'ew Yo. Tl-lrS. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/pinehurst-medal-to-pat-osullivan-she-leads-field-of-67-with-75.html | PINEHURST MEDAL TO PAT O'SULLIVAN; She Leads Field of 67 With 75 -- Dorothy Kirby, Miss Wall Share Second With 80's | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/long-island-homes-pass-to-new-owners.html | LONG ISLAND HOMES PASS TO NEW OWNERS | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/harry-hendrigkson-.html | HARRY HENDRIGKSON . | True | Special to the new york times | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/dr-emil-c-barele.html | DR. EMIL C. BARELE | True | | 1981-05-15 | RE0000092747 | B00000404688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/subjects-diverse-at-national-arts-conservatism-is-evident-in.html | SUBJECTS DIVERSE AT NATIONAL ARTS; Conservatism Is Evident in Display of 200 Paintings by Professional Members | True | By Howard Devree | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/veeck-defers-decision-on-2400000-baltimore-offer-for-browns-group.html | Veeck Defers Decision on $2,400,000 Baltimore Offer for Browns; GROUP OF 10 READY WITH ASKING PRICE | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/edward-r-pearce.html | EDWARD R. PEARCE, | True | gveed fo Tn N,,,,,,,,,,,, No. TJ.,q. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/madison-sq-rules-on-traffic-scored-theyre-outofdate-and-peril-to.html | MADISON SQ. RULES ON TRAFFIC SCORED; They're Out-of-Date and Peril to Pedestrians, 23d Street Association Tells City | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/rezoning-study-ordered-mount-pleasant-board-to-scan-general.html | REZONING STUDY ORDERED; Mount Pleasant Board to Scan General Electric Proposal | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/span-issue-hailed-by-gov-williams-a-mackinac-bridge-would-pay.html | SPAN ISSUE HAILED BY GOV. WILLIAMS; A Mackinac Bridge Would Pay $96,000,000 Bonds Before '93, Specialists Are Told | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/borge-weds-misses-concert.html | Borge Weds, Misses Concert | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/indiana-trips-kansas-for-n-c-a-a-court-title-hoosier-five-tops.html | Indiana Trips Kansas for N. C. A. A. Court Title; HOOSIER FIVE TOPS JAYHAWKS BY 69-68 | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/indianapolis-gains-playoffs.html | Indianapolis Gains Play-Offs | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/sales-drive-urged-on-mens-apparel-percentage-of-income-spent-for.html | SALES DRIVE URGED ON MEN'S APPAREL; Percentage of Income Spent for New Clothes Too Low, Ad Executive Asserts | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/rally-spurs-appeal-for-blood-donations.html | RALLY SPURS APPEAL FOR BLOOD DONATIONS | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/lloyds-committee-elects-two.html | Lloyd's Committee Elects Two | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/new-department-is-voted-by-house-security-agency-motion-wins-291-to.html | NEW DEPARTMENT IS VOTED BY HOUSE; Security Agency Motion Wins 291 to 85, Goes to Senate After Hilarious Debate | True | By Harold B. Hinton | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/professor-denies-hes-in-red-party-rutgers-law-teacher-scolds-house.html | PROFESSOR DENIES HE'S IN RED PARTY; Rutgers Law Teacher Scolds House Panel Members, but Gives Little Information | True | By C. P. Trussell | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/navy-doctor-honored-gets-award-for-pocketknife-throat-operation-on.html | NAVY DOCTOR HONORED; Gets Award for Pocketknife Throat Operation on Flier | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/ceylon-spurns-embargo-says-trade-with-red-china-will-be-continued.html | CEYLON SPURNS EMBARGO; Says Trade With Red China Will Be Continued | True | Dispatch of The Times, London. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/parenthood-dispute-reported-spreading.html | PARENTHOOD DISPUTE REPORTED SPREADING | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/sales-off-in-manhattan-231-property-deals-in-january-amounted-to.html | SALES OFF IN MANHATTAN; 231 Property Deals in January, Amounted to $24,473,421 | True | | 1981-05-15 | RE0000092747 | B00000404688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/giants-crushed-by-indians-yankees-rally-to-beat-braves-cleveland.html | Giants Crushed by Indians; Yankees Rally to Beat Braves; CLEVELAND ROUTS NEW YORKERS, 10-6 | True | By John Drebinger | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/big-paper-concern-shows-drop-in-net-international-company-earns-575.html | BIG PAPER CONCERN SHOWS DROP IN NET; International Company Earns $5.75 a Share in '52 on Its Second Highest Sales | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/retreat-from-socialism.html | RETREAT FROM SOCIALISM | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/25000-theft-of-mink-burglars-take-skins-from-the-warehouse-of-an.html | $25,000 THEFT OF MINK; Burglars Take Skins From the Warehouse of an Airline | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/margaret-wicks-to-wed-former-smith-students-troth-to-j-t-spicer.html | MARGARET WICKS TO WED; Former Smith Student's Troth to J. T. Spicer Made Known | True | Special to 'IE LV YOY. K TIMg. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/policies-drop-color-line-13-auto-underwriters-end-use-of-racial.html | POLICIES DROP COLOR LINE; 13 Auto Underwriters End Use of Racial Term in Jersey | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/state-senate-kills-chiropractor-bill-licensing-measure-is-rejected.html | STATE SENATE KILLS CHIROPRACTOR BILL; Licensing Measure Is Rejected -- Ruling on Adjournment Date Expected Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/new-columbia-president-is-elected-ibm-director.html | New Columbia President Is Elected I.B.M. Director | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/stock-split-proposed-bekins-van-storage-asks-icc-for-right-to-lift.html | STOCK SPLIT PROPOSED; Bekins Van, Storage Asks I.C.C. for Right to Lift Capitalization | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/us-turfmen-buy-irish-stallion.html | U.S. Turfmen Buy Irish Stallion | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/plea-on-deportation-denied.html | Plea on Deportation Denied | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/senate-unit-backs-bohlen-as-envoy-by-vote-of-15-to-0-action-points.html | SENATE UNIT BACKS BOHLEN AS ENVOY BY VOTE OF 15 TO 0; Action Points to Confirmation by a Wide Margin -- Dulles Testifies on F. B. I. Report | True | By William S. White | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/sunny-dale-is-gulfstream-victor-with-church-up-favorite-captures.html | Sunny Dale Is Gulfstream Victor With Church Up; FAVORITE CAPTURES $17,500 SUWANNEE | True | By Joseph C. Nichols | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/films-for-young.html | Films for Young | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/big-hungarian-blast-reported.html | Big Hungarian Blast Reported | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/merchant-from-chicago-will-head-wanamakers.html | Merchant From Chicago Will Head Wanamaker's | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/larger-panel-favored.html | Larger Panel Favored | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/the-mobile-effect-in-todays-.html | The Mobile Effect in Today's , | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/stevenson-in-japan-after-tour-of-korea.html | STEVENSON IN JAPAN AFTER TOUR OF KOREA | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/branch-bank-bill-tabled-will-stay-in-committee-for-rest-of-year-at.html | BRANCH BANK BILL TABLED; Will Stay in Committee for Rest of Year at Lyon's Request | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/dogninfay.html | Dognin--Fay | True | SOecial tO THE NEW YORIC TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/court-sets-9050-as-froman-award-steuer-overrides-jury-finding-for.html | COURT SETS $9,050 AS FROMAN AWARD; Steuer Overrides Jury Finding for Airline -- Gypsy Markoff Gets $9,580 for Injuries | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/extax-agent-indicted-false-statement-in-bribe-case-laid-to-jersey.html | EX-TAX AGENT INDICTED; False Statement in Bribe Case Laid to Jersey Resident | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/charges-greet-renewal-of-japanmexico-shipping.html | Charges Greet Renewal Of Japan-Mexico Shipping | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/hercules-powder.html | Hercules Powder | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/miss-irene-c-gulick-becomes-affianced.html | MISS IRENE C. GULICK BECOMES AFFIANCED | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/tax-day-in-albany.html | TAX DAY IN ALBANY | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/news-of-food-progress-new-methods-reported-on-shipping-lettuce-from.html | News of Food: Progress; New Methods Reported on Shipping Lettuce From the West, on Storing Apples Through Winter and on Cooling Grapes | True | By June Owen | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/school-ban-urged-on-red-teachers-constitutional-rights-plea-also.html | SCHOOL BAN URGED ON RED TEACHERS; Constitutional Rights Plea Also Deplored at Session for City Instructors | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/graft-charges-denied-norwalk-and-stamford-police-and-officials.html | GRAFT CHARGES DENIED; Norwalk and Stamford Police and Officials Absolved | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/young-persons-agree-they-need-discipline.html | YOUNG PERSONS AGREE THEY NEED DISCIPLINE | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/audrey-l-roers-engaged-to-marry-columbia-graduate-betrothed-to.html | AUDREY L. RO(ERS ENGAGED TO MARRY; Columbia .Graduate Betrothed to James K, Schottland-June Wedding Planned | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/blyth-adds-2-vice-presidents-to-board.html | Blyth Adds 2 Vice Presidents to Board | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/childrens-art-show-opens.html | Children's Art Show Opens | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/cotton-shows-dip-of-6-to-13-points-market-clings-to-generally.html | COTTON SHOWS DIP OF 6 TO 13 POINTS; Market Clings to Generally Narrow Range -- Some Price Fixing in Old May, July | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/de-gasperi-receives-corsi.html | De Gasperi Receives Corsi | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/climax-molybdenum-listing.html | Climax Molybdenum Listing | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/immediate-u-s-aid-sought-by-brazil-dr-lodi-says-concentration-of.html | IMMEDIATE U. S. AID SOUGHT BY BRAZIL; Dr. Lodi Says Concentration of Help in Europe, Asia Is Resented in His Nation | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/catholics-favor-u-s-parent-bonus-family-life-conference-backs.html | CATHOLICS FAVOR U. S. PARENT BONUS; Family Life Conference Backs Proposal for Aid in Raising Three or More Children | True | By George Dugan | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/senate-votes-fund-for-munitions-study.html | SENATE VOTES FUND FOR MUNITIONS STUDY | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/kramer-is-3set-victor-triumphs-by-46-62-86-in-waco-match-with.html | KRAMER IS 3-SET VICTOR; Triumphs by 4-6, 6-2, 8-6 in Waco Match With Sedgman | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/texas-oil-allowable-cut-permissive-production-in-april-is-2921878.html | TEXAS OIL ALLOWABLE CUT; Permissive Production in April Is 2,921,878 Barrels a Day | True | | 1981-05-15 | RE0000092747 | B00000404688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/cotton-consumption-up-daily-average-in-february-shows-rise-to-38931.html | COTTON CONSUMPTION UP; Daily Average in February Shows Rise to 38,931 Bales | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/soviet-to-print-more-us-books.html | Soviet to Print More U.S. Books | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/cbs-net-income-m-1952-was-6445506-highest-in-25year-history-of-the.html | C.B.S. Net Income m 1952 Was $6,445,506 Highest in 25-Year History of the Company | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/funeral-held-for-couple-service-for-widow-who-leaped-to-death-and.html | FUNERAL HELD FOR COUPLE; Service for Widow Who Leaped to Death and for Her Husband | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/spanish-reds-convicted-38-found-guilty-of-orgnization-work.html | SPANISH REDS CONVICTED; 38 Found Guilty of Organization Work, Sentenced to Prison | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/sales-of-cities-service-set-record-assets-again-top-a-billion.html | Sales of Cities Service Set Record; Assets Again Top a Billion Dollars; But Taxes, Strikes and Warm Winter Cut Oil Concern's Net to $12.67 a Share in '52 | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/austrian-parliament-elects.html | Austrian Parliament Elects | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/malaya-repeals-emergency-laws-power-of-mass-detention-and.html | MALAYA REPEALS EMERGENCY LAWS; Power of Mass Detention and Deportation Ends -- Reds Still a Menace, Templer Warns | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/british-raise-jet-engines-power.html | British Raise Jet Engine's Power | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/mexico-curbing-luxury-imports-radios-refrigerators-autos-to-pay.html | MEXICO CURBING LUXURY IMPORTS; Radios, Refrigerators, Autos to Pay Higher Levy to Keep Excess Capital at Home | True | By Sydney Gruson | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/lenox-hill-hospital-elects-banker-as-its-president.html | Lenox Hill Hospital Elects Banker as Its President | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/chile-copper-strike-is-reported-ended.html | CHILE COPPER STRIKE IS REPORTED ENDED | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/joe-myna-blithe-spirit-talks-way-back-to-zoo.html | Joe Myna, Blithe Spirit, Talks Way Back to Zoo | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/early-bruin-drive-trips-rangers-21-boston-scores-twice-in-first-at.html | EARLY BRUIN DRIVE TRIPS RANGERS, 2-1; Boston Scores Twice in First at Garden -- Maple Leaf Six Beats Black Hawks, 4-3 | True | By William J. Briordy | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/yale-alumni-on-coast-elect.html | Yale Alumni on Coast Elect | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/ae-avertt-kne-deliu-in-danvil.html | SAE AVERTT, KNE, DELIUS IN DANVIL | True | LE sDeel to zw ros xcmzs. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/west-berlin-policeman-slain.html | West Berlin Policeman Slain | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/u-s-radio-exaide-denies-he-was-ousted-as-incompetent-says-he-quit.html | U. S. Radio Ex-Aide Denies He Was Ousted As Incompetent, Says He Quit Over Policy | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/womens-unit-sets-hospital-benefit.html | WOMEN'S UNIT SETS HOSPITAL BENEFIT | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/fonteyns-return-stirs-londoners-sadlers-wells-star-receives-mighty.html | FONTEYN'S RETURN STIRS LONDONERS; Sadler's Wells Star Receives Mighty Ovation in Her First Performance After Illness | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/price-control-ends.html | PRICE CONTROL ENDS | True | | 1981-05-15 | RE0000092747 | B00000404688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/a-s-beck-shoe.html | A. S. Beck Shoe | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/designer-revives-fabric-favorites-bernard-newman-also-favors.html | DESIGNER REVIVES FABRIC FAVORITES; Bernard Newman Also Favors Collarless Neckline in Styles Shown at Bergdorf Goodman | True | By Dorothy O'Neill | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/school-law-repealer-killed.html | School Law Repealer Killed | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/tree-defenders-balk-project.html | Tree Defenders Balk Project | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/u-s-clarifies-role-on-suez-deadlock-caffery-says-it-will-act-only.html | U. S. CLARIFIES ROLE ON SUEZ DEADLOCK; Caffery Says It Will Act Only if Asked by Egypt, Britain -- Cairo Stresses Mediation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/role-on-nato-team-helps-u-s-officers-future-top-generals-learning.html | ROLE ON NATO TEAM HELPS U. S. OFFICERS; Future Top Generals Learning 'Integration' by Serving on Staffs With Nine Allies | True | By Benjamin Welles | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/two-die-in-jet-crash-pilot-and-radarman-are-killed-near-altantic.html | TWO DIE IN JET CRASH; Pilot and Radarman Are Killed Near Altantic City | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/new-sunglass-lens-ready.html | New Sunglass Lens Ready | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/polish-pilot-leaves-denmark.html | Polish Pilot Leaves Denmark | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/fredric-watson.html | FREDRIC WATSON | True | Special to m NLV Yo TrMzS. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/transamerica-corp-net-43950791-or-446-a-share-against-22692115-or.html | TRANSAMERICA CORP.; Net $43,950,791, or $4.46 a Share, Against $22,692,115, or $2.30 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/mr-malenkovs-norms.html | MR. MALENKOV'S "NORMS" | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/a-sailors-lost-cap-delays-navy-maneuver-owner-buddy-rescued-from.html | A Sailor's Lost Cap Delays Navy Maneuver; Owner, Buddy Rescued From Water by Tug | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/continental-foundry-machine.html | Continental Foundry & Machine | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/mrs-francis-g-cart.html | MRS. FRANCIS G. CART | True | special to NsW No 3rss. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/rate-parity-asked-for-philadelphia-4-steel-company-officials-back.html | RATE PARITY ASKED FOR PHILADELPHIA; 4 Steel Company Officials Back Pennsylvania R. R. Plea to I. C. C. on Ore Imports | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/to-reform-election-law-changes-in-state-statute-urged-to-reflect.html | To Reform Election Law; Changes in State Statute Urged to Reflect Popular Will | True | M. MALDWIN FERTIG. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/harold-adonis-hints-he-may-sue-the-dutch.html | HAROLD ADONIS HINTS HE MAY SUE THE DUTCH | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/utrecht-fair-shows-wares-of-30-nations.html | UTRECHT FAIR SHOWS WARES OF 30 NATIONS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/government-men-move-cargo-at-rio-500-workers-from-navy-base-are.html | GOVERNMENT MEN MOVE CARGO AT RIO; 500 Workers From Navy Base Are Sent to Docks to Break Month-Old Slowdown | True | By Sam Pope Brewer | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/rabbinical-student-dies-in-fall.html | Rabbinical Student Dies in Fall | True | | 1981-05-15 | RE0000092747 | B00000404688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/legislature-set-to-approve-dewey-aid-program-today-republicans-seek.html | Legislature Set to Approve Dewey Aid Program Today; Republicans Seek Support for Payroll Tax -- Restoral of City Pari-Mutuel Levy Blocked -- Commercial Rent Controls Extended | True | By Leo Egan | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/jonathan-zealand_.html | JONATHAN ZEALAND_ | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/tribute-paid-cleveland-princeton-marks-116th-year-eisenhower-sends.html | TRIBUTE PAID CLEVELAND; Princeton Marks 116th Year -- Eisenhower Sends Wreath | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/perth-amboy-fights-utility-rise.html | Perth Amboy Fights Utility Rise | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/officers-gear-pay-ready-those-active-since-korean-war-to-get-100.html | OFFICERS' GEAR PAY READY; Those Active Since Korean War to Get $100 Allowances | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/600-to-sing-here-may-5-concert-to-mark-founding-of-unions-music.html | 600 TO SING HERE MAY 5; Concert to Mark Founding of Union's Music School | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/dr-hagbard-brase.html | DR. HAGBARD BRASE | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/housing-bill-assailed-community-society-opposed-to-multiple.html | HOUSING BILL ASSAILED; Community Society Opposed to Multiple Dwelling Law Revision | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/hiss-laona-ss-l-prospectivebride-to-william-wilberforoe-of-christ.html | hiss LAOnA S,S1 PROSPECTIVE-BRIDE]; to William Wilberforoe of Christ Church, Oxford | True | Special to Trr Nuw Yo. T]_. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/ives-bill-to-ask-rise-in-european-quotas.html | IVES BILL TO ASK RISE IN EUROPEAN QUOTAS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/capt-john-eriksen.html | CAPT, JOHN! ERIKSEN | True | Special to N YOR. Txmu | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/reds-radio-back-to-attacks-on-u-s-tone-for-few-days-was-peace-but.html | REDS' RADIO BACK TO ATTACKS ON U. S.; Tone for Few Days Was 'Peace,' but Now Old 'Warmongering' Charges Are Resumed | True | By Jay Walz | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/reds-score-editor-on-picassos-work-french-party-ask-aragon-to.html | REDS SCORE EDITOR ON PICASSO'S WORK; French Party Ask Aragon to Recant for 'Unrealistic' Drawing of Stalin | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/girl-speeder-penalized-loses-license-and-is-fined-for-going-90-m-p.html | GIRL SPEEDER PENALIZED; Loses License and Is Fined for Going 90 M. P. H. on Pike | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/british-financing-in-canada-pushed-drive-pressed-to-use-earned-and.html | BRITISH FINANCING IN CANADA PUSHED; Drive Pressed to Use Earned and 'Repatriated' Dollars to Develop Dominion | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/the-toll-of-damage.html | The Toll of Damage | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/berger-reaches-final-defender-will-meet-rose-for-u-s-squash-tennis.html | BERGER REACHES FINAL; Defender Will Meet Rose for U. S. Squash Tennis Title | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/safety-week-is-set-mayor-proclaims-observance-in-city-starting.html | SAFETY WEEK' IS SET; Mayor Proclaims Observance in City, Starting Sunday | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/books-and-the-sea.html | BOOKS AND THE SEA | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/hospital-seeks-600000-roosevelt-opens-second-drive-for-school-of.html | HOSPITAL SEEKS $600,000; Roosevelt Opens Second Drive for School of Nursing | True | | 1981-05-15 | RE0000092747 | B00000404688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/mckeldin-asks-alien-bill-protest.html | McKeldin Asks Alien Bill Protest | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/union-political-funds.html | UNION POLITICAL FUNDS | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/unions-assail-offer-by-general-electric.html | UNIONS ASSAIL OFFER BY GENERAL ELECTRIC | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/bernhard-is-believed-bringing-refugee-bid.html | BERNHARD IS BELIEVED BRINGING REFUGEE BID | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/becomes-vice-president-of-advertising-agency.html | Becomes Vice President Of Advertising Agency | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/books-of-the-times.html | Books Of The Times | True | By Charles Poore | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/mayor-urged-to-end-city-commerce-unit.html | MAYOR URGED TO END CITY COMMERCE UNIT | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/court-reform-to-be-studied.html | Court Reform to Be Studied | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/rain-or-shine-spring-will-arrive-tomorrow.html | Rain or Shine, Spring Will Arrive Tomorrow | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/social-scientists-hit-on-aloofness-dichter-at-ad-parley-warns.html | SOCIAL SCIENTISTS HIT ON ALOOFNESS; Dichter, at Ad Parley, Warns Against Sneering at Those in Mass Media Field | True | By James J. Nagle | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/akron-kegler-rolls-1934.html | Akron Kegler Rolls 1,934 | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/coronation-seats-for-congress.html | Coronation Seats for Congress | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/22-schools-to-join-c-b-s-in-tv-series-program-dramatizing-higher.html | 22 SCHOOLS TO JOIN C. B. S. IN TV SERIES; Program Dramatizing Higher Education's Contributions to Be Filmed on Campus | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/sister-jesualda-dies-catholic-nun-52-years-had-been-received-by.html | SISTER JESUALDA DIES; Catholic Nun 52 Years Had Been Received by Mother Cabrini | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/rutgers-president-voices-concern.html | Rutgers President Voices 'Concern' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/sports-of-the-times-the-moving-of-plymouth-rock.html | Sports of The Times; The Moving of Plymouth Rock | True | By Arthur Daley | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/albany-bill-to-study-divorce-law-is-eased.html | ALBANY BILL TO STUDY DIVORCE LAW IS EASED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/west-quintet-names-2-peterson-and-sheets-to-face-east-team-in-fund.html | WEST QUINTET NAMES 2; Peterson and Sheets to Face East Team in Fund Game | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/rudolph-jacobs.html | RUDOLPH 'JACOBS | True | Special to gw Yo zs. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/sealed-bid-foes-foremost-in-field-bankers-counsel-also-argues.html | SEALED BID 'FOES' FOREMOST IN FIELD; Bankers' Counsel Also Argues Defendants Were Leaders in Private Placements | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/top-air-ace-leaves-korea.html | Top Air Ace Leaves Korea | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/trotting-group-urged-state-committee-wants-tracks-to-unite-in.html | TROTTING GROUP URGED; State Committee Wants Tracks to Unite in Association | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/cooper-cards-138-to-win-in-florida-white-plains-golfer-captures.html | COOPER CARDS 138 TO WIN IN FLORIDA; White Plains Golfer Captures Seminole Event by 2 Shots - - Brosch Pair Sets Mark | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/new-mexico-drops-coach.html | New Mexico Drops Coach | True | | 1981-05-15 | RE0000092747 | B00000404688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/reinstatement-of-nyu-football-demanded-by-600-students-at-rally.html | Reinstatement of N.Y.U. Football Demanded by 600 Students at Rally; Resolution Passed on Bronx Campus Calls for Team This Year -- Heights Eleven Is Proposed to Officials as Alternative | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/cancer-clinic-for-hofstra.html | Cancer Clinic for Hofstra | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/too-much-beer-causes-strike.html | Too Much Beer Causes Strike | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/in-the-nation-another-proof-that-mccarthy-isnt-the-boss.html | In The Nation; Another Proof That McCarthy Isn't the Boss | True | By Arthur Krock | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/rollcall-vote-at-albany-barring-chiropractor-bill.html | Roll-Call Vote at Albany Barring Chiropractor Bill | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/dr-wdrayton-jr-psychiatrist-72-philadelphia-specialist-who-had.html | DR. W.,DRAYTON JR., PSYGHIATRIST,; 72 Philadelphia Spec;alist' Who Had Served as Expert at Court Trials !s Dead | True | Special to Tm Nw Yoc Tmr.. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/red-cross-nurses-aides.html | Red Cross Nurse's Aides | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/harvard-professor-called.html | Harvard Professor Called. | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/gough-demands-korea-arms.html | Gough Demands Korea Arms | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/son-to-mrs-frederic-rueckert.html | Son to Mrs. Frederic Rueckert | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/parenthood-link-to-incomes-cited-advocate-of-planning-asserts.html | PARENTHOOD LINK TO INCOMES CITED; Advocate of Planning Asserts Resources of Family Affect Obtaining of Guidance | True | By Dorothy Barolay | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/g-o-p-chairman-joins-commercial-state-bank.html | G. O. P. Chairman Joins Commercial State Bank | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/city-opera-opens-tonight-will-present-bluebeards-castle-lheure.html | CITY OPERA OPENS TONIGHT; Will Present 'Bluebeard's Castle,' 'L'Heure Espagnole' | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/radioactive-blast-cloud-traced-to-southern-ohio.html | Radioactive Blast Cloud Traced to Southern Ohio | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/c-w-roberts-deal-brings-kansas-suit-to-regain-110000-attorney.html | C. W. ROBERTS DEAL BRINGS KANSAS SUIT TO REGAIN $110,000; Attorney General Asserts State Already Owned the Hospital It Bought on Its Property | True | By W. H. Lawrence | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/fire-alarm-tripper-set-3-youths-accused-in-yonkers-of-rigging-false.html | FIRE ALARM TRIPPER SET; 3 Youths Accused in Yonkers of Rigging False Call Device | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/slanting-denied-in-health-report-member-of-truman-board-says-it.html | SLANTING' DENIED IN HEALTH REPORT; Member of Truman Board Says It Opposes Plans for Compulsory Insurance | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/50-of-blindness-held-preventable-national-society-opening-its.html | 50% OF BLINDNESS HELD PREVENTABLE; National Society, Opening Its Parley, Says 22,000 Will Lose Sight This Year | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/thomas-p-donnelly.html | THOMAS P.. DONNELLY | True | Special to Tm N L'W Yo. . | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/arnold-criticizes-colleges-inquiry-calls-conduct-of-schools-no.html | ARNOLD CRITICIZES COLLEGES INQUIRY; Calls Conduct of Schools No Federal Affair -- Addresses Jewish Women's Council | True | By Irving Spiegel | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/louis-sonnenberg.html | LOUIS SONNENBERG | True | | 1981-05-15 | RE0000092747 | B00000404688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/musical-comedy-at-rutgers.html | Musical Comedy at Rutgers | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/more-small-business-aid-added-30000000-is-set-aside-in-proposed.html | MORE SMALL BUSINESS AID; Added $30,000,000 Is Set Aside in Proposed Arms Awards | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/william-e-culp.html | WILLIAM C. CULP | True | Special to Tm Nv YORK Tns. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/time-to-tag-fido-again-dog-licenses-for-year-starting-may-1-are-now.html | TIME TO TAG FIDO AGAIN; Dog Licenses for Year Starting May 1 Are Now Available | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/fare-up-to-25c-seen-dewey-program-would-do-nothing-for-budget.html | FARE UP TO 25C SEEN; Dewey Program Would Do Nothing for Budget Deficit, Board Says | True | By Paul Crowell | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/indias-socialists-would-aid-nehru-interested-in-a-joint-approach-to.html | INDIA'S SOCIALISTS WOULD AID NEHRU; Interested in a Joint Approach to Economic Woes, Leader Says After Accord Fails | True | By Robert Trumbull | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/dr-charles-watt-jr.html | DR. CHARLES WATT JR. | True | Special to TH NLV YOP TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/police-acting-to-enforce-dignity-in-easter-parade.html | Police Acting to Enforce Dignity in Easter Parade | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/payroll-tax-protested-position-of-nonresident-of-new-york-city-is.html | Payroll Tax Protested; Position of Nonresident of New York City Is Outlined | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/ford-to-unveil-brazil-plant.html | Ford to Unveil Brazil Plant | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/course-for-girls-deans-n-y-u-to-begin-instruction-with-summer.html | COURSE FOR GIRLS' DEANS; N. Y. U. to Begin Instruction With Summer Session Classes | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/prokofieff-is-lauded-leading-soviet-composers-pay-memorial-tribute.html | PROKOFIEFF IS LAUDED; Leading Soviet Composers Pay Memorial Tribute to Colleague | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/election-in-syria-forecast.html | Election in Syria Forecast | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/new-haven-is-winner-in-fight-over-trucks.html | NEW HAVEN IS WINNER IN FIGHT OVER TRUCKS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/george-holmes.html | GEORGE HOLMES | True | Special to Tm IEw YO TnaT | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/tenders-invited-in-91day-bills.html | Tenders Invited in 91-Day Bills | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/signs-are-bullish-in-wheat-corn-chicago-volume-is-moderate.html | SIGNS ARE BULLISH IN WHEAT CORN; Chicago Volume is Moderate -- Argentine Crop Is Reported Damaged by Drought | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/ray-h-prout.html | RAY H. PROUT | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/neva-patterson-to-be-maii.html | Neva Patterson to Be Ma'I.I | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/32-billions-in-treasury-just-as-democrats-said.html | 32 Billions in Treasury, Just as Democrats Said | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/slight-rise-shown-in-short-interest-margin-cut-has-little-effect-on.html | SLIGHT RISE SHOWN IN SHORT INTEREST; Margin Cut Has Little Effect on Stock Exchange -- Total Put at 1,789,995 Shares | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/no-split-for-republic-company-to-propose-doubling-of-its-authorized.html | NO SPLIT FOR REPUBLIC; Company to Propose Doubling of Its Authorized Shares | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/san-marino-renames-red-regime.html | San Marino Renames Red Regime | True | | 1981-05-15 | RE0000092747 | B00000404688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/bundestag-votes-pact-with-israel-formal-approval-by-bundesrat-to.html | BUNDESTAG VOTES PACT WITH ISRAEL; Formal Approval by Bundesrat to Complete Action by Bonn on Restitution Accord | True | By M. S. Handler | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/reduction-for-state-employes.html | Reduction for State Employes | True | STEVEN REECE. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/boy-scouts-set-recruiting-record-here-1904-units-now-have-96336.html | Boy Scouts Set Recruiting Record Here; 1,904 Units Now Have 96,336 Members | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/us-and-british-craft-join-air-maneuvers.html | U.S. AND BRITISH CRAFT JOIN AIR MANEUVERS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/austin-bill-backed.html | Austin Bill Backed | True | JOSEPH H. AARON. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/using-name-robinson-denied-store-chain.html | USING NAME 'ROBINSON' DENIED STORE CHAIN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/mulloy-advances-at-net.html | Mulloy Advances at Net | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/arthur-c-grover.html | ARTHUR C. GROVER | True | Specter to 'o- T. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/art-loan-to-u-s-refused-bavarian-parliament-fears-seizures-for.html | ART LOAN TO U. S. REFUSED; Bavarian Parliament Fears Seizures for Claims | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/oiler-five-beaten-in-tourney-6652-former-oregon-college-stars.html | OILER FIVE BEATEN IN TOURNEY, 66-52; Former Oregon College Stars Register Upset in Second Round of A. A. U. Event | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/vote-board-bill-passed-by-senate-approval-by-assembly-in-doubt-for.html | VOTE BOARD BILL PASSED BY SENATE; Approval by Assembly in Doubt for Measure to Add Posts for Bronx and Queens | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/harold-pratt.html | HAROLD PRATT | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/bombers-win-53-with-5-runs-in-6th-yankees-batter-donovan-after-buhl.html | BOMBERS WIN, 5-3, WITH 5 RUNS IN 6TH; Yankees Batter Donovan After Buhl of Braves Hurls Five Innings of Hitless Ball | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/l-i-parkway-toll-approved-by-dewey.html | L. I. PARKWAY TOLL APPROVED BY DEWEY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/schick-loses-court-test-bid-to-void-special-election-for-richmond.html | SCHICK LOSES COURT TEST; Bid to Void Special Election for Richmond President Is Denied | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/puerto-rico-opens-rum-studies-unit-500000-university-project.html | PUERTO RICO OPENS RUM STUDIES UNIT; $500,000 University Project Includes a Laboratory and Experimental Distillery | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/sees-wolves-out-to-get-him.html | Sees 'Wolves Out to Get' Him | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/white-sox-get-bearden.html | White Sox Get Bearden | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/bonds-and-shares-on-london-market-prices-stiffen-and-nearly-all.html | BONDS AND SHARES ON LONDON MARKET; Prices Stiffen and Nearly All Groups Share in Advance - Sterling Exchange Factor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/herbert-the-walrus.html | HERBERT THE WALRUS | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/missing-boy-8-is-found-son-of-slain-stevedore-boss-spent-night-in.html | MISSING BOY, 8, IS FOUND; Son of Slain Stevedore Boss Spent Night in Truck Cab | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/soviet-affairs-to-be-discussed.html | Soviet Affairs to Be Discussed | True | | 1981-05-15 | RE0000092747 | B00000404688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/commodity-index-eases-prices-drop-to-905-on-tuesday-from-908-on.html | COMMODITY INDEX EASES; Prices Drop to 90.5 on Tuesday From 90.8 on Monday | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/b29s-bomb-new-red-supply-base-south-koreans-and-dutch-rout-foe-b29.html | B-29's Bomb New Red Supply Base; South Koreans and Dutch Rout Foe; B-29 FORCE BOMBS A NEW RED BASE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/handcuffs-placed-on-african-priest-negro-seized-in-johannesburg-for.html | HANDCUFFS PLACED ON AFRICAN PRIEST; Negro Seized in Johannesburg for Lacking Papers Is Freed on His Superior's Plea | True | By Albion Ross | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/coffee-and-cocoa-continue-advance-wool-and-vegetable-oils-down.html | COFFEE AND COCOA CONTINUE ADVANCE; Wool and Vegetable Oils Down -- Sugar and Potato Futures Prices Close Irregular | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/greenglass-in-prison-vows-to-kin-he-told-truth-about-rosenbergs.html | Greenglass, in Prison, Vows to Kin He Told Truth About Rosenbergs; Greenglass, in Prison, Vows to Kin He Told Truth About Rosenberg | True | By Edward Ranzal | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/britain-fund-gets-murillo-oil.html | Britain Fund Gets Murillo Oil | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/berlin-is-unyielding-reuter-tells-dinner.html | BERLIN IS UNYIELDING, REUTER TELLS DINNER | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/schedule-tells-rickey-why-perini-quit-boston.html | Schedule Tells Rickey Why Perini Quit Boston | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/musicnotes.html | MUSICNOTES | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/joseph-langden.html | :JOSEPH LANGDEN | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/kitain-presents-sonata-by-dukas-work-in-first-offering-here.html | KITAIN PRESENTS SONATA BY DUKAS; Work, in First Offering Here, Applauded by Town Hall Audience -- Pianist Excels | True | J. B. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/nazi-fails-to-win-release-from-jail-british-court-rejects-petition.html | NAZI FAILS TO WIN RELEASE FROM JAIL; British Court Rejects Petition of Naumann, Accused Head of West German Plotters | True | By Drew Middleton | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/mrs-l-h-bristol-jr-has-son.html | Mrs. L. H. Bristol Jr. Has Son | True | Special to Tr :gw NoFJ. TI. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/israel-to-honor-nazis-victims.html | Israel to Honor Nazis' Victims | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/commons-labors-over-wage-rise-and-brings-forth-underpaid-cat.html | Commons Labors Over Wage Rise And Brings Forth Underpaid Cat | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/george-j-roden.html | GEORGE J. RODEN | True | Special to NEW Yoc Tnvt. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/american-airlines-puts-dallas-banker-on-board.html | American Airlines Puts Dallas Banker on Board | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/conant-drives-in-soviet-zone.html | Conant Drives in Soviet Zone | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/cartercollins-bout-april-24.html | Carter-Collins Bout April 24 | True | | 1981-05-15 | RE0000092747 | B00000404688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/roman-kwiecien.html | ROMAN KWIECIEN | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/trout-stream-is-let-off-states-publicity-hook.html | Trout Stream Is Let Off State's Publicity Hook | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/huge-new-amphibian-of-army-sinks-3-die.html | HUGE NEW AMPHIBIAN OF ARMY SINKS, 3 DIE | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/langlois-beats-dykes-french-middleweight-triumphs-in-ten-rounds-at.html | LANGLOIS BEATS DYKES; French Middleweight Triumphs in Ten Rounds at Dallas | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/pennivy-boycott-seen-extended-to-1955-season.html | Penn-Ivy 'Boycott' Seen Extended to 1955 Season | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/us-demands-soviet-punish-flier-for-attack-off-siberia-u-s-insists-s.html | U.S. Demands Soviet Punish Flier for Attack Off Siberia; U. S. INSISTS SOVIET PUNISH JET PILOT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/income-equalized-in-housing-bills-one-standard-of-entry-is-set-for.html | INCOME EQUALIZED IN HOUSING BILLS; One Standard of Entry Is Set for Veterans and Others -- Assembly Gets Measures | True | By Douglas Dales | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/drawing-decides-vote-tie-north-pelham-democrat-wins-village-trustee.html | DRAWING DECIDES VOTE TIE; North Pelham Democrat Wins Village Trustee Election | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/wood-field-and-stream-sportsmen-held-learning-valuable-lessons-in.html | Wood, Field and Stream; Sportsmen Held Learning Valuable Lessons in Waging Legislative Fights | True | By Raymond R. Camp | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-19 | 1953-03-19 | https://www.nytimes.com/1953/03/19/archives/3-hurt-in-furnace-blast-late-spark-sets-off-oil-in-east-87th-street.html | 3 HURT IN FURNACE BLAST; ' Late Spark' Sets Off Oil in East 87th Street Warehouse | True | | 1981-05-15 | RE0000092747 | B00000404688 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/college-editors-of-city-to-meet.html | College Editors of City to Meet | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/myer-out-as-head-of-indian-bureau-resignation-offered-with-those-of.html | MYER OUT AS HEAD OF INDIAN BUREAU; Resignation Offered With Those of Other Top Officials Is Accepted by President | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/clark-in-indochina-to-see-other-war-far-eastern-commanders-trip.html | CLARK IN INDO-CHINA TO SEE OTHER WAR; Far Eastern Commander's Trip Believed Timed to American Visit of French Premier CLARK IN VIETNAM TO SEE OTHER WAR | True | By Henry R. Liebermanspecial to the New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/students-get-design-awards.html | Students Get Design Awards | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/van-fleet-to-open-senate-arms-inquiry.html | VAN FLEET TO OPEN SENATE ARMS INQUIRY | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/apartment-house-in-brooklyn-deals.html | APARTMENT HOUSE IN BROOKLYN DEALS | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/bank-clearings-ease-weeks-1945000-11000-is-less-than-in-the-1951.html | BANK CLEARINGS EASE; Week's $19,45000, 11,000 Is Less Than in the 1951 Period | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/pavilion-at-montefiore-viewed.html | Pavilion at Montefiore Viewed | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/us-asked-to-let-in-70000-churchman-wants-congress-to-pass-law-to.html | U.S. ASKED TO LET IN 70,000; Churchman Wants Congress to Pass Law to Admit Refugees | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/net-in-1952-up-26-in-united-aircraft-sales-show-rise-of-60with.html | NET IN 1952 UP 26% IN UNITED AIRCRAFT; Sales Show Rise of 60%,With Shipments of $667,769,234 -- 1949 Volume Trebled EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000092748 | B00000406687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/7-police-get-medals-pins-and-cash-prizes-awarded-for-saving-5-from.html | 7 POLICE GET MEDALS; Pins and Cash Prizes Awarded for Saving 5 From Drowning | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/city-is-no-ghost-port-says-mayor-but-admits-serious-pier-problems.html | City Is No 'Ghost' Port, Says Mayor, But Admits Serious Pier Problems; State Crime Hearings Show Need of Action but Other Factors Also Affect Trade, Impellitteri Tells Commerce Club | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/president-starts-new-trade-study-lewis-w-douglas-heads-unit-to.html | PRESIDENT STARTS NEW TRADE STUDY; Lewis W. Douglas Heads Unit to Follow Up Points Raised in Anglo-American Talks | True | By Felix Belair Jr.special To the New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/ratification-in-bonn.html | RATIFICATION IN BONN | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/press-conference-no-4.html | PRESS CONFERENCE NO. 4 | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/last-units-quit-drum-troops-in-exercise-snowstorm-start-south-for.html | LAST UNITS QUIT DRUM; Troops in Exercise Snowstorm Start South for Home | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/robbins-gains-on-links-defeats-wingate-6-and-5-to-reach-seniors.html | ROBBINS GAINS ON LINKS; Defeats Wingate, 6 and 5, to Reach Seniors' Semi-Finals | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/permanent-mobilization-office-set-as-white-house-approves-merger.html | Permanent Mobilization Office Set As White House Approves Merger; MOBILIZATION UNIT TO BE PERMANENT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/bowles-is-mystified-only-criticism-was-on-poor-reception-he.html | BOWLES IS MYSTIFIED; Only Criticism Was on Poor Reception, He Declares | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/soviet-rebuffs-us-on-peace-bid-un-zorin-calls-gross-challenge.html | SOVIET REBUFFS U.S. ON PEACE BID U.N.; Zorin Calls Gross Challenge 'Artificial' as He Reiterates Stand on Disarmament | True | By A. M. Rosenthalspecial To the New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/soviet-regrets-r-a-f-loss-shuns-blame-but-asks-talks-russian.html | Soviet Regrets R. A. F. Loss; Shuns Blame but Asks Talks; RUSSIAN REGRETS LOSS OF BRITONS | True | By Walter Sullivanspecial To the New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/divorce-is-included-in-resolution-at-u-n.html | DIVORCE IS INCLUDED IN RESOLUTION AT U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/reuter-arrives-in-washington.html | Reuter Arrives in Washington | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/picasso-fails-to-please.html | PICASSO FAILS TO PLEASE | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/net-of-foremost-dairies-gains-29-in-52-new-marks-set-in-sales.html | Net of Foremost Dairies Gains 29% in '52; New Marks Set in Sales, Pre-Tax Earnings | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/brazil-criticism-of-u-s-is-on-rise-industrialist-talk-here-read-as.html | BRAZIL CRITICISM OF U. S. IS ON RISE; Industrialist's Talk Here Read as Reflecting Discontent With Aid Volume | True | By Sam Pope Brewerspecial To the New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/radio-and-television-windup-of-drew-pearson-broadcasts-raises-anew.html | RADIO AND TELEVISION; Wind-Up of Drew Pearson Broadcasts Raises Anew the Question of Balance in Commentary | True | By Jack Gould | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092748 | B00000406687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/idle-machine-time-bars-robot-plants-automatic-factory-operations-on.html | IDLE MACHINE TIME BARS ROBOT PLANTS; Automatic Factory Operations Only Half of Day Won't Pay, Tool Engineers Are Told SOLUTION BEING DRAFTED 300-Foot Line Now in Service Performs 601 Jobs on Engine Blocks, Convention Hears | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/session-in-albany-to-end-tomorrow-legislature-holds-out-little-hope.html | SESSION IN ALBANY TO END TOMORROW; Legislature Holds Out Little Hope for Compulsory Auto Insurance and Tests | | By Douglas Dalesspecial To the New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/cuba-to-seek-u-s-capital-economic-head-plans-program-to-ease.html | CUBA TO SEEK U. S. CAPITAL; Economic Head Plans Program to Ease Recession There | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/miss-taylor-takes-vivien-leigh-role-paramount-borrows-actress-to.html | MISS TAYLOR TAKES VIVIEN LEIGH ROLE; Paramount Borrows Actress to Replace Briton in 'Elephant Walk,' Filmed in Ceylon | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/market-reverses-after-9-advances-averages-decline-055-point-volume.html | MARKET REVERSES AFTER 9 ADVANCES; Averages Decline 0.55 Point -- Volume 1,840,000 Shares, a Drop From 2,110,000 LOW-PRICED STOCKS LEAD Of 1,146 Issues Traded in Day 428 Close Lower, 418 Gain and 300 Are Unchanged | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/bowles-said-to-ask-voice-softening-senate-unit-hears-he-urged.html | BOWLES SAID TO ASK 'VOICE' SOFTENING; Senate Unit Hears He Urged 'Toning Down' of Anti-Red Broadcasts to India | True | By C. P. Trusselspecial To the New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/juliano-gains-decision-receives-split-verdict-over-scortichini-at.html | JULIANO GAINS DECISION; Receives Split Verdict Over Scortichini at Sunnyside | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/proposals-for-transit-economy.html | Proposals for Transit Economy | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/nonfix-tickets-voted-at-albany-measure-for-uniform-traffic-summons.html | NONFIX' TICKETS VOTED AT ALBANY; Measure for Uniform Traffic Summons Unanimously Passed by Legislature | True | By Warren Weaver Jr.special To the New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/turkish-quake-kills-500-to-1000-50000-are-reported-homeless-appeal.html | Turkish Quake Kills 500 to 1,000; 50,000 Are Reported Homeless; Appeal for Aid Is Sent to Red Cross at Geneva -- Many Trapped in Houses 500 TO 1,000 KILLED IN QUAKE IN TURKEY | True | By A. C. Sedgwickspecial To the New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/comdr-joseph-rodes.html | COMDR. JOSEPH RODES | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/political-group-elects-three-named-to-executive-unit-of-volunteers.html | POLITICAL GROUP ELECTS; Three Named to Executive Unit of Volunteers in Politics | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/witnesses-clash-in-tax-fraud-case-inquiry-hears-attorneys-differ-on.html | WITNESSES CLASH IN TAX FRAUD CASE; Inquiry Hears Attorneys Differ on Whether News Woman Was Hired to Exert Influence | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/girl-easter-outfits-shown-at-jensens.html | GIRL EASTER OUTFITS SHOWN AT JENSEN'S | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/krips-gets-buffalo-post-viennese-appointed-permanent-conductor-of.html | KRIPS GETS BUFFALO POST; Viennese Appointed Permanent Conductor of Orchestra | True | | 1981-05-15 | RE0000092748 | B00000406687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/gi-honored-for-repelling-attack-as-medic-aided-2.html | G.I. Honored for Repelling Attack as Medic Aided 2 | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/pullman-net-9880815-earnings-of-corporation-equal-to-451-a-capital.html | PULLMAN NET $9,880,815; Earnings Of Corporation Equal to $4.51 a Capital Share | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/rutgers-suspends-glasser.html | Rutgers Suspends Glasser | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/israel-independence-week-set.html | Israel Independence Week Set | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/atom-blast-leveled-house-in-2-13-seconds.html | ATOM BLAST LEVELED HOUSE IN 2 1/3 SECONDS | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/seton-hall-relay-bids-out.html | Seton Hall Relay Bids Out | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/stout-boots-home-mr-willie-in-gulfstream-park-feature-duntreath.html | Stout Boots Home Mr. Willie in Gulfstream Park Feature; DUNTREATH RACER PAYS $28.60 FOR $2 Mr. Willie, Under Stout, Beats Sinn Fein at Gulfstream -- Favored Bay Hash 7th THREE JOCKEYS GROUNDED Madden, Brooks, Skelly Draw 10 Days for Rough Riding -- Reprimand Wins Sprint | True | By Joseph C. Nicholsspecial To the New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/versatile-parrot-is-a-receptionist-here.html | Versatile Parrot Is a Receptionist Here | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/mexican-press-gets-apology.html | Mexican Press Gets Apology | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/opening-of-comedy-shifted-to-april-2-miller-confirms-advance-for.html | OPENING OF COMEDY SHIFTED TO APRIL 2; Miller Confirms Advance for Bow of 'Horses in Midstream'' -- Hardwicke Now in Cast | True | By Sam Zolotow | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/colleges-inquiry-of-mcarthy-urged-hunters-head-says-time-has-come.html | COLLEGES' INQUIRY OF M'CARTHY URGED; Hunter's Head Says 'Time Has Come to Ask on What Meat This Our Caesar Has Fed' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/dr-samuel-carpenter.html | DR. SAMUEL CARPENTER | True | Sped&l to Ng Yo.zs. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/he-sets-own-fine-20-but-safety-teacher-is-told-to-pay-only-10-for.html | HE SETS OWN FINE -- $20; But Safety Teacher Is Told to Pay Only $10 for Halting Subway | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/larsen-gains-semifinals.html | Larsen Gains Semi-Finals | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/e-ward-stearns.html | E. WARD STEARNS | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/wesleyan-names-captains.html | Wesleyan Names Captains | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/eisenhower-briefs-mrs-lord.html | Eisenhower Briefs Mrs. Lord | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/mrs-a-m-cunningham.html | MRS. A. M. CUNNINGHAM | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/reed-drops-plan-to-force-tax-cut-eisenhower-meanwhile-insists-on.html | REED DROPS PLAN TO FORCE TAX CUT; Eisenhower, Meanwhile, Insists on Substitute Levies While Taft Looks to Next Year | True | By John D. Morrisspecial To the New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/botticelli-returned-to-german.html | Botticelli Returned to German | True | | 1981-05-15 | RE0000092748 | B00000406687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/events-of-interest-in-shipping-world-new-haven-launches-10th-tug.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Haven Launches 10th Tug -- United States Navigation Appoints W. A. Meyer | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/1953-crop-output-may-reach-record-government-sees-prospect-despite.html | 1953 CROP OUTPUT MAY REACH RECORD; Government Sees Prospect Despite Acreage Reduction if Weather Is Favorable WHEAT AND CORN OUTLOOK 921,000,000 Bushels Forecast -- No Danger of Shortage, Due to Big Carryover 1953 CROP OUTPUT MAY REACH RECORD | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/dom-dimaggio-off-for-camp.html | Dom DiMaggio Off for Camp | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/miracles-in-milwaukee.html | MIRACLES IN MILWAUKEE | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/bevan-opposes-china-embargo.html | Bevan Opposes China Embargo | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/justice-dickstein-honored.html | Justice Dickstein Honored | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/utility-planning-rights-offering-middle-south-company-to-give-1-for.html | UTILITY PLANNING 'RIGHTS' OFFERING; Middle South Company to Give 1 for 14 Privilege April 8 to Its Stockholders | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/campbell-gets-golf-bid-alexander-also-invited-to-play-in-masters.html | CAMPBELL GETS GOLF BID; Alexander Also Invited to Play in Masters April 9-12 | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/trade-curbs-eased-by-india-pakistan-karachi-will-drop-jute-fee-and.html | TRADE CURBS EASED BY INDIA, PAKISTAN; Karachi Will Drop Jute Fee and New Delhi Higher Coal Price Under New Accord | True | By Robert Trumbullspecial To the New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/11-rise-reported-for-store-sales-increase-in-week-for-nation.html | 11% RISE REPORTED FOR STORE SALES; Increase in Week for Nation Compares With Year Ago -- Gain Put at 5% Here | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/dulles-hails-ratification-of-pacts-in-west-germany.html | Dulles Hails Ratification Of Pacts in West Germany | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/sloan-prevailed-in-du-pont-tiffs-g-m-chairman-in-seventh-day-on.html | SLOAN PREVAILED IN DU PONT TIFFS; G. M. Chairman in Seventh Day on Stand at Anti-Trust Trial Cites Tetraethyl Friction | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/commodity-prices-unchanged-for-day.html | COMMODITY PRICES UNCHANGED FOR DAY | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/books-and-authors.html | Books and Authors | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/a-plea-on-letter-writing.html | A Plea on Letter Writing | True | W. M. DENTON | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/louis-weinstojk-a-news-dealer-70-cofounder-of-metropolitan-company.html | LOUIS WEINSTOJK, A NEWS DEALER, 70; Co-Founder of Metropolitan Company, Who Began Career as Boy Immigrant, Dies | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/red-cross-fights-disease.html | Red Cross Fights Disease | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/rosendahl-urges-airport-solution-calls-on-jersey-mayors-to-help.html | ROSENDAHL URGES AIRPORT SOLUTION; Calls on Jersey Mayors to Help Industry Correct Noise and Low Flying at Newark | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/guild-shoe-show-set-april-13.html | Guild Shoe Show Set April 13 | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/a-t-f-promotes-two-w-l-fisher-jr-robert-ward-named-division.html | A. T. F. PROMOTES TWO; W. L. Fisher Jr., Robert Ward Named Division Managers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/omalley-baritone-in-town-hall-debut.html | O'MALLEY, BARITONE, IN TOWN HALL DEBUT | True | J. B. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/swallows-back-at-capistrano.html | Swallows Back at Capistrano | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/food-news-spring-lamb-in-varied-forms-prices-are-lower-but-best.html | Food News: Spring Lamb in Varied Forms; Prices Are Lower, but Best Meat Won't Be Here Till April | True | By Jane Nickerson | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/ginder-commands-45th-division.html | Ginder Commands 45th Division | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/howrey-nomination-sent-to-the-senate.html | HOWREY NOMINATION SENT TO THE SENATE | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/first-night-at-the-theatre-tennessee-williams-writes-a-cosmic.html | FIRST NIGHT AT THE THEATRE; Tennessee Williams Writes a Cosmic Fantasy Entitled 'Camino Real' | True | By Brooks Atkinson | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/claims-case-speed-proposed-by-lyman-municipal-court-chief-urges.html | CLAIMS CASE SPEED PROPOSED BY LYMAN; Municipal Court Chief Urges Consolidation With City and Supreme Courts | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/33-on-2-u-s-planes-missing-in-crashes-b29-falls-searching-four-rb36.html | 33 ON 2 U. S. PLANES MISSING IN CRASHES; B-29 Falls Searching four RB-36 Down in Newfoundland With General -- 21 Bodies Found | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/ford-elevates-ben-mills-named-assistant-manager-of-aircraft-engine.html | FORD ELEVATES BEN MILLS; Named Assistant Manager of Aircraft Engine Division | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/morse-asks-a-back-seat-but-on-democratic-side.html | Morse Asks a Back Seat, But on Democratic Side | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/creole-petroleum-854-a-share-cleared-in-1952-against-782-in-1951.html | CREOLE PETROLEUM; $8.54 a Share Cleared in 1952, Against $7.82 in 1951 | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/british-science-chief-assails-budget-cuts.html | BRITISH SCIENCE CHIEF ASSAILS BUDGET CUTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/howe-nears-mark-as-wings-win-61-scores-twice-against-bruins-for-49.html | HOWE NEARS MARK AS WINGS WIN, 6-1; Scores Twice Against Bruins for 49 Goals, One Under Record -- Leafs Victors | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/marietta-raises-dividend-increases-payment-5c-to-30c-on-favorable.html | MARIETTA RAISES DIVIDEND; Increases Payment 5c to 30c on 'Favorable Earnings' | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/infant-blindness-baffles-experts-new-eye-disease-spreading-in-u-s.html | INFANT BLINDNESS BAFFLES EXPERTS; New Eye Disease Spreading in U. S. and England, With No Known Cause or Cure | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/housing-bill-favored-cellar-occupancy-deemed-necessary-under.html | Housing Bill Favored; Cellar Occupancy Deemed Necessary Under Present Conditions | True | JEROME REISSHERBERT EVANS | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/national-container-corp-3812000-net-in-1952-compares-with-previous.html | NATIONAL CONTAINER CORP.; $3,812,000 Net in 1952 Compares With Previous $8,617,796 | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/mrs-harry-levin.html | MRS. HARRY LEVIN | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/unitedfruit-loses-expropriation-plea.html | UNITED-FRUIT LOSES EXPROPRIATION PLEA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/weeks-advocates-dropping-of-r-f-c-big-business-does-not-need-it-he.html | WEEKS ADVOCATES DROPPING OF R. F. C.; Big Business Does Not Need It, He Says, and Another Unit Can Aid Small Concerns | True | BY Charles E. Eganspecial To The New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/haitian-tva-off-to-a-good-start-oasis-appears-in-barren-region.html | Haitian TVA Off to a Good Start; Oasis Appears in Barren Region; Project for Artibonite River Includes Dam, Irrigation and a Power Plant | True | By Herbert L. Matthewsspecial To The New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/hungary-puts-voting-age-at-18.html | Hungary Puts Voting Age at 18 | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/securities-inflow-show-by-canada-trade-with-us-in-outstanding.html | SECURITIES INFLOW SHOW BY CANADA; Trade With U.S. in Outstanding Issues Results in a Record Purchase Balance in '52 | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/henry-j-low.html | HENRY J. LOW | True | Special to Tt[r- Nzw Yo,K TZMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/mme-pandit-loses-in-vote-for-lie-post-only-two-nations-cast-ballots.html | MME. PANDIT LOSES IN VOTE FOR LIE POST; Only Two Nations Cast Ballots for Her and One Against -- Eight Others Abstain | True | By Thomas J. Hamiltonspecial To The New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/ban-on-color-tv-opposed-house-member-bids-npa-lift-order-on-sets.html | BAN ON COLOR TV OPPOSED; House Member Bids N.P.A. Lift Order on Sets' Manufacture | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/guimard-keeps-lead-in-masters-tourney.html | GUIMARD KEEPS LEAD IN MASTERS TOURNEY | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/accountants-to-hear-hurd.html | Accountants to Hear Hurd | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/queen-approves-korea-medal.html | Queen Approves Korea Medal | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/tammany-fights-tax-rise-district-captains-solicit-protests-to-be.html | TAMMANY FIGHTS TAX RISE; District Captains Solicit Protests to Be Mailed to Dewey | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/bolivian-tin-exports-at-4year-low-in-52.html | BOLIVIAN TIN EXPORTS AT 4-YEAR LOW IN 52 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/big-corn-bookings-offset-advances-wheat-prices-at-highest-level.html | BIG CORN BOOKINGS OFFSET ADVANCES; Wheat Prices at Highest Level Since Decline in February -- Oats and Rye Respond | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/business-optimism-held-exaggerated-nyus-backman-at-fabrics-parley.html | BUSINESS OPTIMISM HELD EXAGGERATED; N.Y.U.'s Backman at Fabrics Parley Warns of Decline Later in the Year | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/delay-and-confusion-on-pact-cloud-french-foreign-policy-attitude-on.html | Delay and Confusion on Pact Cloud French Foreign Policy; Attitude on European Army Still Uncertain -- Schuman Urges More Positive Stand | True | By Harold Callenderspecial To The New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/egypt-urges-retaliation.html | Egypt Urges Retaliation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/coast-rain-keeps-giant-teams-idle-no-line-up-changes-planned-as.html | COAST RAIN KEEPS GIANT TEAMS IDLE; No Line-Up Changes Planned as Squad Regroups -- Pless Will Remain at Third | True | By John Drebingerspecial To The New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/exercise-as-an-ageinhibiting-aid-prescribed-by-german-physician.html | Exercise as an Age-Inhibiting Aid Prescribed by German Physician | True | | 1981-05-15 | RE0000092748 | B00000406687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/fire-damages-parish-hall.html | Fire Damages Parish Hall | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/13-indicted-in-plot-to-hide-pier-graft-stevedore-official-and-aides.html | 13 INDICTED IN PLOT TO HIDE PIER GRAFT; Stevedore Official and Aides Accused of Altering Data on Paying 3 Union Men | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/text-of-wicksheck-statement-on-a-city-transit-authority.html | Text of Wicks-Heck Statement on a City Transit Authority | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/u-of-vermont-named-beneficiary.html | U. of Vermont Named Beneficiary | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/tito-british-align-views-on-security-large-measure-of-agreement-on.html | TITO, BRITISH ALIGN VIEWS ON SECURITY; ' Large Measure of Agreement' on Mutual Military Problems Reached at Conferences | True | By Clifton Danielspecial To the New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/pat-osullivan-wins-as-favorites-advance-in-north-and-south-golf.html | Pat O'Sullivan Wins as Favorites Advance in North and South Golf; Medalist Defeats Miss Benson, 4 and 3, at Pinehurst -- Mrs. Torgerson, Miss Kirby, Barbara Romack Gain Second Round | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/f-a-j-davis.html | F. A. J. DAVIS | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/millinery-designs-hint-at-new-trend-changes-wrought-by-otto-lucas.html | MILLINERY DESIGNS HINT AT NEW TREND; Changes Wrought by Otto Lucas of London Are Held to Add 'Importance' to Hats | True | By Virginia Pope | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/bratton-pins-hope-on-victory-tonight-must-defeat-bobby-jones-at.html | BRATTON PINS HOPE ON VICTORY TONIGHT; Must Defeat Bobby Jones at Garden to Be Considered for Gavilan Title Bout | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/elected-editor-in-chief-of-the-barnard-bulletin.html | Elected Editor in Chief Of The Barnard Bulletin | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/grumet-fines-5-firemen-3-to-10-days-pay-assessed-for-time-given-to.html | GRUMET FINES 5 FIREMEN; 3 to 10 Days' Pay Assessed for Time Given to Outside Jobs | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/digest-of-legislation-approved-in-albany-yesterday-dealing-with.html | Digest of Legislation Approved in Albany Yesterday Dealing With City's Fiscal Problems | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/purchasing-agent-group-elects-a-vice-president.html | Purchasing Agent Group Elects a Vice President | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/new-grain-storing-slated-on-hudson-u-s-planning-to-use-reserve.html | NEW GRAIN STORING SLATED ON HUDSON; U. S. Planning to Use Reserve Fleet as Warehouse, as it Did Successfully in 1949 | True | By Joseph J. Ryan | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/resolution-on-pacts-opposed-fear-expressed-that-its-effect-would-be.html | Resolution on Pacts Opposed; Fear Expressed That Its Effect Would Be Opposite to That of Purpose | True | WALDEMAR ZAGARS | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/city-quits-mayors-group-over-taxing-power-limit.html | City Quits Mayors' Group Over Taxing Power Limit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/1500meter-swim-taken-by-mlane-yale-star-timed-in-18325-in-opening.html | 1,500-METER SWIM TAKEN BY M'LANE; Yale Star Timed in 18:32.5 in Opening Test of Eastern League Title Meet MOORE FINISHES SECOND Trails Team-Mate in Harvard Pool -- Third Place Goes to Springfield's Yorzyk | True | By Joseph M. Sheehanspecial To the New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/mitchell-assails-gag-asserts-g-o-p-seeks-to-block-reporters-from.html | MITCHELL ASSAILS 'GAG'; Asserts G. O. P. Seeks to Block Reporters From Sources | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/hedden-gray.html | HEDDEN GRAY | True | Special to Triz Nzw YoP TIMES. | 1981-05-15 | RE000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/garwood-n-j-is-50-years-old.html | Garwood, N. J., Is 50 Years Old | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/standardsize-plan-appalls-experts-here.html | STANDARD-SIZE PLAN APPALLS EXPERTS HERE | True | | 1981-05-15 | RE000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/auto-kills-dock-foreman.html | Auto Kills Dock Foreman | True | | 1981-05-15 | RE000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/navy-names-2-crash-victims.html | Navy Names 2 Crash Victims | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/extra-night-openings-set-lit-to-resume-experimentation-during.html | EXTRA NIGHT OPENINGS SET; Lit to Resume Experimentation During Pre-Easter Season | True | | 1981-05-15 | RE000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/berger-retains-laurels-defeats-rose-in-squash-tennis-veterans-final.html | BERGER RETAINS LAURELS; Defeats Rose in Squash Tennis Veterans' Final in 3 Games | True | | 1981-05-15 | RE000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/reporter-defends-story-on-roberts-accuses-governor-of-kansas-of.html | REPORTER DEFENDS STORY ON ROBERTS; Accuses Governor of Kansas of Testifying Untruthfully -- Refuses to Name Source | True | By W. H. Lawrencespecial To the New York Times. | 1981-05-15 | RE000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/frankfurt-auto-show-opens.html | Frankfurt Auto Show Opens | True | | 1981-05-15 | RE000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/clifton-d-bunting.html | CLIFTON D. BUNTING | True | Special to TH NV YOL TZMuS. | 1981-05-15 | RE000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/williams-opposes-plan.html | Williams Opposes Plan | True | | 1981-05-15 | RE000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/macys-unit-expanding-davison-paxon-in-agreement-to-acquire-athens-ga.html | MACY'S UNIT EXPANDING; Davison-Paxon in Agreement to Acquire Athens, Ga., Store | True | | 1981-05-15 | RE000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/men-in-submarine-end-60day-trial-test-vital-to-design-of-atomic.html | MEN IN SUBMARINE END 60-DAY TRIAL; Test, Vital to Design of Atomic Craft, Was Successful, Navy Researchers Report | True | By Robert K. Plumbspecial To the New York Times. | 1981-05-15 | RE000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/continental-can-sells-plant.html | Continental Can Sells Plant | True | | 1981-05-15 | RE000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/mrs-g-scott-towne.html | MRS, G, SCOTT TOWNE | True | | 1981-05-15 | RE000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/paris-evicts-crillon-strikers.html | Paris Evicts Crillon Strikers | True | | 1981-05-15 | RE000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/p-r-r-seeks-to-end-its-norfolk-ferry.html | P. R. R. SEEKS TO END ITS NORFOLK FERRY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/cartier-suspended-3-months-fined-2800-for-actions-in-london-fight.html | Cartier Suspended 3 Months, Fined $2,800 For Actions in London Fight With Turpin | True | | 1981-05-15 | RE000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/west-squad-completed-cipriano-and-thompson-added-to-unit-for.html | WEST SQUAD COMPLETED; Cipriano and Thompson Added to Unit for All-Star Game | True | | 1981-05-15 | RE000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/bonds-and-shares-on-london-market-securities-aided-government.html | BONDS AND SHARES ON LONDON MARKET; Securities Aided, Government Issues in Particular, by Butler's Optimism | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/clothes-for-tall-girls-shown.html | Clothes for Tall Girls Shown | True | | 1981-05-15 | RE000092748 | B00000406687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/bias-laid-to-british-radio.html | Bias' Laid to British Radio | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/sports-of-the-times-an-intriguing-experiment.html | Sports of The Times; An Intriguing Experiment | True | By Arthur Daley | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/police-to-receive-antibias-training-monaghan-announces-new-plan.html | POLICE TO RECEIVE ANTI-BIAS TRAINING; Monaghan Announces New Plan Teaching Force How to Get Along With Minorities JANSEN DRAFTS PROGRAM Police, Housing and Hospital Officials All Call for More Spanish-Speaking Workers | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/plane-hits-street-2-die-general-mills-executive-killed-with-an-aide.html | PLANE HITS STREET; 2 DIE; General Mills Executive Killed With an Aide Upstate | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/f-t-c-exonerates-chinaware-makers.html | F. T. C. EXONERATES CHINAWARE MAKERS | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/victor-h-clarke.html | VICTOR H. CLARKE | True | Special to TE [zw YORK T[4s. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/cautions-on-prosperity-truman-exaide-ties-future-to-defense.html | CAUTIONS ON PROSPERITY; Truman Ex-Aide Ties Future to Defense Spending Level | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/standard-factors-elects-executive-vice-president.html | Standard Factors Elects Executive Vice President | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/nato-striking-force-for-south-organized.html | NATO STRIKING FORCE FOR SOUTH ORGANIZED | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/edward-c-ballou.html | EDWARD C. BALLOU | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/j-b-tredennick-46-steuben-glass-aide.html | J. B. TREDENNICK, 46, STEUBEN GLASS AIDE | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/trade-loans-here-rise-by-109000000-borrowing-for-tax-purposes-puts.html | TRADE LOANS HERE RISE BY $109,000,000; Borrowing for Tax Purposes Puts Expansion Since Start of Year at $7,000,000 EARNING ASSETS INCREASE Metal Manufacturers Top List of Those Getting Credits - Banks' Reserves Gain | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/new-cat-cracking-still-jersey-standard-unit-develops.html | NEW 'CAT' CRACKING STILL; Jersey Standard Unit Develops | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/eleven-artists-join-in-societys-concert.html | ELEVEN ARTISTS JOIN IN SOCIETY'S CONCERT | True | R. P. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/un-child-aid-fund-still-shy-u-s-gift-contributions-received-from.html | U.N. CHILD AID FUND STILL SHY U. S. GIFT; Contributions Received From Britain and Canada -- Curb on Program Is Expected | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/consolidated-natural-gas-names-official-to-board.html | Consolidated Natural Gas Names Official to Board | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/peron-hires-atom-aide-british-radiochemist-is-hailed-as-a-nuclear.html | PERON HIRES ATOM AIDE; British Radiochemist Is Hailed as a Nuclear Expert | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/quake-hits-caribbean-are.html | Quake Hits Caribbean Are | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/picasso-is-perplexed-artist-baffled-by-red-criticism-on-drawing.html | PICASSO IS PERPLEXED; Artist Baffled by Red Criticism on Drawing -- Editor Repents | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/troth-of-mrs-parker-i-she-will-be-married-on-april-18-to-robert.html | TROTH OF MRS. PARKER.; She Will Be Married on April 18, to Robert Carlton Brown | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/pope-receives-5000-in-special-audience.html | POPE RECEIVES 5,000 IN SPECIAL AUDIENCE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/iranian-generals-at-west-point.html | Iranian Generals at West Point | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/asylums-name-changed-israel-orphan-becomes-gustave-hartman-home-for.html | ASYLUM'S NAME CHANGED; Israel Orphan Becomes Gustave Hartman Home for Children | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/ostrander-amendment.html | OSTRANDER AMENDMENT | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/architects-scored-on-bedroom-design-style-neglect-is-charged-by.html | ARCHITECTS SCORED ON BEDROOM DESIGN; Style Neglect Is Charged by Editor -- Women Found to Favor Modern Decor | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/navigation-device-pinpoints-aircraft-new-electronic-aid-measures.html | NAVIGATION DEVICE PINPOINTS AIRCRAFT; New Electronic Aid Measures Distances in Tenths of Mile From Special Stations ACCURACY DEMONSTRATED New York and Chicago Linked by Radio-Charting Network -- Airlines Get Units | | By B. K. Thornespecial To the New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/bernhard-renews-visit-cites-dutch-gains-over-flood-u-n-staff-gifts.html | BERNHARD RENEWS VISIT; Cites Dutch Gains Over Flood -- U. N. Staff Gifts Accepted | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/fund-luck-forces-case-to-quit-race-top-republican-candidate-for.html | FUND LUCK FORCES CASE TO QUIT RACE; Top Republican Candidate for Jersey Governorship Says He Can't Get Enough Aid | True | By George Cable Wrightspecial To the New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/giovanelli-to-box-braun.html | Giovanelli to Box Braun | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/dr-paul-drey-sold-art-to-museums-68.html | DR. PAUL DREY, SOLD ! ART TO MUSEUMS, 68 | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/mr-bohlen-wins-out.html | MR. BOHLEN WINS OUT | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/pravda-prints-bulganin-text.html | Pravda Prints Bulgnnin Text | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/cantelli-conducts-the-philharmonic-village-musicians-by-mozart.html | CANTELLI CONDUCTS THE PHILHARMONIC; ' Village Musicians' by Mozart Opens Carnegie Hall Program -- Ghedini, Wagner Heard | | By Olin Downes | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/head-of-pier-union-won-dewey-praise-governors-dear-joe-note-is.html | HEAD OF PIER UNION WON DEWEY PRAISE; Governor's 'Dear Joe' Note Is Released After Ryan Loses Court Fight on Records Dewey Praised Pier Union Head; Ryan Releases 'Dear Joe' Letter | | By Charles Grutzner | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/u-s-aid-to-india-scored-pakistani-minister-cites-his-countrys-unity.html | U. S. AID TO INDIA SCORED; Pakistani Minister Cites His Country's Unity With West | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/no-drastic-changes.html | No Drastic Changes | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/american-exchange-shows-rise-in-shorts.html | AMERICAN EXCHANGE SHOWS RISE IN SHORTS | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/pirates-list-dates.html | Pirates List Dates | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/village-success-closing-revival-of-summer-and-smoke-expected-to.html | VILLAGE SUCCESS CLOSING; Revival of 'Summer and Smoke' Expected to Wind Up April 5 | | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/b-t-butterworth-rites-funeralin-brooklyn-for-former-advertising.html | B. T. BUTTERWORTH RITES; Funeral in Brooklyn for Former Advertising Head of Times | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/levittown-bill-passed.html | Levittown Bill Passed | True | | 1981-05-15 | RE0000092748 | B00000406687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/yanks-beat-cards-who-go-hitless-in-last-seven-innings-at-st.html | Yanks Beat Cards, Who Go Hitless in Last Seven Innings at St. Petersburg; FORD, SCHAEFFER TOP ST. LOUIS, 3-1 Whitey Permits 4 Blows in 5 Rounds and Harry Follows With 4 Hitless Frames HOMER FOR BAUER IN FIRST Woodling Singles, McDougald and Martin Double for 2 Yank Runs in Fourth | True | By Louis Effratspecial To the New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/stalin-buildup-ordered-literary-gazette-gives-the-line-to-russian.html | STALIN BUILD-UP ORDERED; Literary Gazette Gives the Line to Russian Authors | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/spain-soccer-victor-31.html | Spain Soccer Victor, 3-1 | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/three-suits-continued.html | Three Suits Continued | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/drains-on-the-payroll.html | Drains on the Payroll | True | M. D. LITMAN | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/singapore-faces-strikes-naval-base-government-and-postal-unions.html | SINGAPORE FACES STRIKES; Naval Base, Government and Postal Unions Threaten Action | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/touring-unit-will-open-april-4.html | Touring Unit Will Open April 4 | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/u-n-health-aid-sought-chisholm-here-to-ask-funds-for-disease.html | U. N. HEALTH AID SOUGHT; Chisholm Here to Ask Funds for Disease Control Work | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/fires-set-in-2-schools-two-bronx-youngsters-confess-to-starting.html | FIRES SET IN 2 SCHOOLS; Two Bronx Youngsters Confess to Starting Minor Blazes | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/horowitz-ill-puts-off-recital.html | Horowitz Ill, Puts Off Recital | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/lakes-ore-stocks-up-supplies-seen-ample-until-lakes-navigation.html | LAKES ORE STOCKS UP; Supplies Seen Ample Until Lakes Navigation Opens | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/kiner-joins-pirates.html | Kiner Joins Pirates | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/health-unit-split-over-u-s-report-bitter-a-m-a-protest-fails-to-bar.html | HEALTH UNIT SPLIT OVER U. S. REPORT; Bitter A. M. A. Protest Fails to Bar Council Discussion of Magnuson Group's Study | True | By Murray Illson | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/bomb-scare-in-terminal-grand-central-searched-after-note-is-found.html | BOMB SCARE IN TERMINAL; Grand Central Searched After Note Is Found at Airport | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/american-stock-exchange-board-favors-permissive-incorporation.html | American Stock Exchange Board Favors Permissive Incorporation | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/mayor-administers-oaths-to-three-taking-judicial-posts.html | Mayor Administers Oaths to Three Taking Judicial Posts | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/industrial-sale-made-in-jersey-buyer-to-use-part-of-jersey-city.html | INDUSTRIAL SALE MADE IN JERSEY; Buyer to Use Part of Jersey City Building -- Deal in Union | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/albany-vote-authorizing-payroll-tax-in-the-city.html | Albany Vote Authorizing Payroll Tax in the City | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/more-cuts-due-but-payroll-tax-may-be-accepted-to-preserve.html | MORE CITY CUTS DUE; But Payroll Tax May Be Accepted to Preserve Essential Services UNION PROTEST EXPECTED Board Seeks to Use Income of Parking Meters in Fight on Authority Plan TRANSIT BODY MAPS $24,800,000 SAVINGS | True | By Paul Crowell | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/n-y-u-tries-marbles-to-roll-back-football.html | N. Y. U. Tries 'Marbles' To Roll Back Football | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/new-lifts-for-hall-of-records.html | New Lifts for Hall of Records | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/lioskouitzhoffman.html | Iloskou,itz--Hoffman | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/edward-h-cook.html | EDWARD H. COOK | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/lumber-crushes-man-to-death.html | Lumber Crushes Man to Death | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/aide-reports-on-orchestra.html | Aide Reports on Orchestra | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/oneman-picketing-ends-shipyard-aides-to-confer-with-suspended-torch.html | ONE-MAN PICKETING ENDS; Shipyard Aides to Confer With Suspended Torch Man Today | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/child-to-v-w-henningsens-jri.html | Child to V. W. Henningsens Jr.I | True | Special to TI,u Nnw ..o.K TI.xlu. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/hudson-offers-two-cars-super-jet-and-jet-will-go-on-display-here.html | HUDSON OFFERS TWO CARS; Super Jet and Jet Will Go on Display Here Today | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/cleveland-cliffs-concern-to-increase-price-of-iron-ore-at-lake.html | Cleveland Cliffs Concern to Increase Price Of Iron Ore at Lake Ports 28 Cents a Ton | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/william-kerr.html | WILLIAM KERR | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/st-anns-five-in-final-all-hallows-also-advances-in-catholic-school.html | ST. ANN'S FIVE IN FINAL; All Hallows Also Advances in Catholic School Tourney | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/30-natives-of-congo-sentenced-for-fires.html | 30 NATIVES OF CONGO SENTENCED FOR FIRES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/g-o-p-names-simpson-to-head-congress-group.html | G. O. P. Names Simpson To Head Congress Group | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/i-mrs-howard-bird-jr-has-soni.html | i Mrs. Howard Bird Jr. Has SonI | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/luchese-faces-tax-fight-u-s-charges-evasion-of-173164-files-liens.html | LUCHESE FACES TAX FIGHT; U. S. Charges Evasion of $173,164, Files Liens in Danbury | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/news-guild-lists-page-one-awards.html | NEWS GUILD LISTS PAGE ONE AWARDS | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/stevenson-in-formosa-he-arrives-from-tokyo-via-okinawa-will-see.html | STEVENSON IN FORMOSA; He Arrives From Tokyo Via Okinawa -- Will See Chiang | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/controversial-oneandone-rule-remains-on-basketballs-books.html | Controversial 'One-and-One' Rule Remains on Basketball's Books | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/target-for-1954-yankee-stadium-coleman-doubts-call-to-fight-in.html | Target for 1954: Yankee Stadium; Coleman Doubts Call to Fight in Korea Will Affect His Playing | True | North American Newspaper Alliance. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/elizabethstohei-obdtowudi-senior-at-wllesley-will-be-bride-of.html | ELIZABETH STOHEI OBDTOWUDI; Senior at Wllesley Will: Be Bride of Harold D. Potter, in Final Year'at Harvard | True | SpeciAL [o T: NuW or.g n2l.lY---q, | 1981-05-15 | RE0000092748 | B00000406687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/old-may-contract-in-cotton-weakens-final-futures-prices-1-higher-at.html | OLD MAY CONTRACT IN COTTON WEAKENS; Final Futures Prices 1 Higher to 21 Points Lower -- Trade Is Moderately Active | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/hotel-magazine-editor-honored.html | Hotel Magazine Editor Honored | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/double-bill-opens-city-center-opera-spring-season-is-ushered-in.html | DOUBLE BILL OPENS CITY CENTER OPERA; Spring Season Is Ushered in With 'Bluebeard's Castle' and 'L'Heure Espagnole' | True | By Howard Taubman | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/swiss-aide-asserts-reds-block-peace-foreign-chief-says-communist.html | SWISS AIDE ASSERTS REDS BLOCK PEACE; Foreign Chief Says Communist Moves Keep World Tense but Defends Nation's Neutrality | True | By Michael L Hoffmanspecial To the New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/chicago-loop-terminal-opened.html | Chicago Loop Terminal Opened | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/president-rejects-inquiry-on-clergy-sees-no-good-in-investigation.html | PRESIDENT REJECTS INQUIRY ON CLERGY; Sees No Good in Investigation of Communism in Churches -- He Defends Bohlen PRESIDENT REJECTS INQUIRY ON CLERGY | True | By Anthony Levierospecial To the New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/knicks-active-tonight-seek-to-end-playoff-series-on-baltimore-court.html | KNICKS ACTIVE TONIGHT; Seek to End Play-Off Series on Baltimore Court | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/horse-gets-wanderlust-or-else-hes-tired-of-working-anyway-he-goes.html | HORSE GETS WANDERLUST; Or Else He's Tired of Working -- Anyway, He Goes Places | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/u-n-mural-is-unveiled-60foot-panel-depicts-struggle-for-lasting.html | U. N. MURAL IS UNVEILED; 60-Foot Panel Depicts Struggle for Lasting Peace | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/harold-c-osman.html | HAROLD C. OSMAN | True | Special. f.o N,.v Yol'r, 'I'zMr. s. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/seaboard-to-fly-refugees.html | Seaboard to Fly Refugees | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/aluminium-offering-stockholders-rights.html | ALUMINIUM OFFERING STOCKHOLDERS RIGHTS | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/2-doors-slam-shut-on-olympic-houses-state-federal-governments.html | 2 DOORS SLAM SHUT ON OLYMPIC HOUSES; State, Federal Governments Refuse to Provide Funds for Building Village | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/solomons-wisdom-rules-on-eastwest-german-tree.html | Solomon's Wisdom Rules On East-West German Tree | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/averys-retirement-from-wards-denied.html | AVERY'S RETIREMENT FROM WARD'S DENIED | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/treasury-deposits-down-by-323000000-increase-of-436000000-is-shown.html | Treasury Deposits Down by $323,000,000; Increase of $436,000,000 Is Shown in Float | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/eisenhower-voices-conciliatory-view-on-u-ssoviet-ties-says-any.html | EISENHOWER VOICES CONCILIATORY VIEW ON U. S.-SOVIET TIES; Says Any Effort by Kremlin to Settle Issues Would Never Be Met Less Than Half Way BARS PROVOCATIVE ACTION Stand Is One of Open Hand Plus Ready Fist -- Russian in U. N. Rejects Peace Challenge EISENHOWER VOICES CONCILIATORY VIEW | True | By James Restonspecial To the New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/equitable-life-promotes-three-officials.html | Equitable Life Promotes Three Officials | True | | 1981-05-15 | RE0000092748 | B00000406687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/mrs-clarence-mkeeby.html | MRS. CLARENCE M'KEEBY | True | Special to Tz Nw NoFJc zs. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/capital-daylight-bill-killed.html | Capital Daylight Bill Killed | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/milwaukee-plans-7day-celebration-week-of-welcome-for-braves.html | MILWAUKEE PLANS 7-DAY CELEBRATION; Week of Welcome for Braves Starting April 8 Includes Rally and Parade | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/mrs-lawrenceprice.html | MRS. LAWRENCE.PRICE | True | Special to Nsw YoK 'r.s. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/2-dalessios-bail-is-cut.html | 2 Dalessios' Bail Is Cut | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/cardinal-to-confer-papal-awards.html | Cardinal to Confer Papal Awards | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/chiangheld-china-area-seen.html | Chiang-Held China Area Seen | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/wood-field-and-stream-light-rifle-class-is-seen-stimulating-bench.html | Wood, Field and Stream; ' Light Rifle' Class Is Seen Stimulating Bench Rest Competition | True | By Raymond R. Camp | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/kaye-facing-youth-interview.html | Kaye Facing Youth Interview | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/ichild-to-mrs-lewis-h-strauss.html | IChild to Mrs. Lewis H. Strauss | True | Special to THE NEW YORK TIMES. I | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/twin-records-for-zenith-radio-concerns-sales-and-income-top-1951.html | TWIN RECORDS FOR ZENITH; Radio Concern's Sales and Income Top 1951, Earn $11.87 a Share | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/rio-dock-strike-eased-sailors-and-rail-workers-unload-ships-to-balk.html | RIO DOCK STRIKE EASED; Sailors and Rail Workers Unload Ships to Balk Slow-Down | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/us-marines-chop-up-red-attacks-smash-back-at-foe-in-west-korea.html | U.S. Marines Chop Up Red Attacks; Smash Back at Foe in West Korea; MARINES CHOP UP ATTACKS BY REDS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/mismanaging-laid-to-board-of-blair-president-directors-accused-in.html | MISMANAGING LAID TO BOARD OF BLAIR; President, Directors Accused in Coast Suit of Dissipating Assets of Holdings Corp. MISMANAGING LAID TO BOARD OF BLAIR | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/benefit-committees-honored.html | Benefit Committees Honored | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/winfield-donat.html | WINFIELD DONAT | True | Special to Tz NEW YoK .zs. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/pedestrian-hazards-outlined.html | Pedestrian Hazards Outlined | True | THOMAS DEVINE | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/nassau-senators-explain-vote.html | Nassau Senators Explain Vote | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/quite-a-good-night-for-queen.html | Quite a Good Night' for Queen | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/c-i-o-picks-riffe-for-haywood-post-harmony-move-seen-in-choice-of.html | C. I. O. PICKS RIFFE FOR HAYWOOD POST; ' Harmony' Move Seen in Choice of Steel Union Official as Top Vice President | True | By Stanley Levey | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/louisiana-bowler-fifth-allen-rolls-694-in-singles-1955-event-in-ft.html | LOUISIANA BOWLER FIFTH; Allen Rolls 694 in Singles -- 1955 Event in Ft. Wayne | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/3-bishops-wait-on-table-sheen-donahue-and-arnold-serve-at-homes-for.html | 3 BISHOPS WAIT ON TABLE; Sheen, Donahue and Arnold Serve at Homes for Elderly | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/salas-suspended-from-ring.html | Salas Suspended From Ring | True | | 1981-05-15 | RE0000092748 | B00000406687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/h-c-bloomingdale-will-most-of-5000000-estate-left-in-trusts-for.html | H. C. BLOOMINGDALE WILL; Most of $5,000,000 Estate Left in Trusts for Family | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/sunray-preferred-reduced.html | Sunray Preferred Reduced | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/building-plans-filed-store-alteration-at-437439-5th-ave-to-cost.html | BUILDING PLANS FILED; Store Alteration at 437-439 5th Ave. to Cost $90,000 | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/-miss-ferreno-affianced-to-be-bride-of-rihard-cretolla-l-eeivis-i.html | , MISS FERRENO AFFIANCED; To Be Bride of Ri''----h-ard Cretolla, 1 , e;;e?;,i.v:i:S,; I | | Special to the New York Times | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/union-carbide-in-vermont.html | Union Carbide in Vermont | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/chinese-reds-free-2-sailors.html | Chinese Reds Free 2 Sailors | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/big-point-4-accord-signed-with-egypt-project-involves-reclamation.html | BIG POINT 4 ACCORD SIGNED WITH EGYPT; Project Involves Reclamation of 80,000 Waste Land Acres for Landless Peasants | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/150-bid-dr-young-adieu-former-dean-at-columbia-to-be-on-civil.html | 150 BID DR. YOUNG ADIEU; Former Dean at Columbia to Be on Civil Service Commission | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/mdonald-studies-policethug-tieup-prosecutor-says-3-bookies-plotting.html | M'DONALD STUDIES POLICE-THUG TIE-UP; Prosecutor Says 3 Bookies Plotting Robbery Got Tip on Phone Wiretaps | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/movie-oscar-won-by-greatest-show-de-mille-production-of-circus-life.html | MOVIE 'OSCAR' WON BY 'GREATEST SHOW'; De Mille Production of Circus Life Hailed as Top Film by Screen's Academy BOOTH, COOPER HONORED Get Awards for Roles in 'Come Back, Little Sheba,' 'High Noon' -- John Ford Cited | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/carloadings-rise-by-22-for-week-however-700108unit-total-is-13.html | CARLOADINGS RISE BY 2.2% FOR WEEK; However, 700,108-Unit Total Is 1.3% Below the Similar Period of Last Year | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/wagner-is-opposed-to-transit-fare-rise.html | WAGNER IS OPPOSED TO TRANSIT FARE RISE | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/miss-florence-small.html | MISS FLORENCE SMALL | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/comment-from-brundage.html | Comment From Brundage | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/soviet-tie-pushed-at-gottwald-rites-zapotocky-echoes-malenkovs.html | SOVIET TIE PUSHED AT GOTTWALD RITES; Zapotocky Echoes Malenkov's World Cooperation Stand -- Bulganin Hails President | True | By John MacCormacspecial To the New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/adamsgreenberg.html | AdamsGreenberg | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/fabric-testing-group-named.html | Fabric Testing Group Named | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/auto-insurance.html | AUTO INSURANCE | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/theatre-critic-in-row-hartford-courant-man-says-he-was-barred-from.html | THEATRE CRITIC IN ROW; Hartford Courant Man Says He Was Barred From Play | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/vinay-replaces-baum-in-samson-at-met.html | VINAY REPLACES BAUM IN 'SAMSON' AT 'MET' | True | H. C. S. | 1981-05-15 | RE0000092748 | B00000406687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/shakespeare-theatre-urged.html | Shakespeare Theatre Urged | True | ELIHU STAMM-COOPER | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/east-side-loan-set-large-mortgage-finances-madison-avenue-house.html | EAST SIDE LOAN SET; Large Mortgage Finances Madison Avenue House | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/harvard-adding-to-botany-data.html | Harvard Adding to Botany Data | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/marshall-new-n-y-u-lecturer.html | Marshall New N. Y. U. Lecturer | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/miss-marjory-hexteri-wed-to-jacob-abrams.html | MISS MARJORY' HEXTERI WED TO JACOB ABRAMS! | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/roe-pitches-dodgers-to-victory-over-senators-at-miami-snider-hits.html | Roe Pitches Dodgers to Victory Over Senators at Miami; SNIDER HITS HOMER IN 4-TO-1 TRIUMPH Long Drive Off Porterfield Scores Reese in First to Clinch Dodger Victory SHUTOUT SPOILED IN 6TH Senators Tally After Zimmer Fumbles a Drive -- Roe and Roebuck Pitch Well | True | By Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/i-l-o-dominican-inquiry-sought.html | I. L. O. Dominican Inquiry Sought | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/u-s-press-aide-resigns-charles-p-arnot-was-director-of-state.html | U. S. PRESS AIDE RESIGNS; Charles P. Arnot Was Director of State Department Unit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/educator-assails-fear-of-russia-head-of-barnard-tells-jewish-women.html | EDUCATOR ASSAILS 'FEAR OF RUSSIA'; Head of Barnard Tells Jewish Women It Is Destroying 'Objectivity and Reason' | True | By Irving Spiegelspecial To the New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/pinay-urges-parties-unite-for-elections.html | PINAY URGES PARTIES UNITE FOR ELECTIONS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/miloueln-is-bride-of-officeri-brooklyn-girl-attended-by-her-sister.html | MILOUELN Is BRIDE oF OFFICERI; Brooklyn Girl Attended by Her] Sister at Wedding to Lieut. Douglas C. Barr, U.S.A.F. | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/insurance-industry-cited-in-blood-drive.html | INSURANCE INDUSTRY CITED IN BLOOD DRIVE | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/elisha-g-warfield.html | ELISHA G. WARFIELD | True | Soecial to THE NsW YORK TICS. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/pershare-value-off-by-44c-on-big-board.html | PER-SHARE VALUE OFF BY 44C ON BIG BOARD | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/defers-county-tax-administration-holds-up-democrats-alternate.html | DEFERS COUNTY TAX; Administration Holds Up Democrats' Alternate Impost on Realty MEASURE SEEN AS A 'CLUB' Suburban Republicans' Revolt Tightens Payroll Levy Vote -- Program Goes to Governor 7 OF 8 BILLS PASSED IN DEWEY AID PLAN | True | By Leo Eganspecial To the New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/bundestag-passes-europe-army-pact-and-allied-accord-lower-house-of.html | BUNDESTAG PASSES EUROPE ARMY PACT AND ALLIED ACCORD; Lower House of West. Germany First European Legislature to Ratify Two Treaties FOES TO PUSH COURT CASE Vote in Chamber Viewed as Aid to Adenauer in Seeking Support On Visit to U. S. BUNDESTAG PASSES PACTS WITH WEST | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/polish-pilot-in-britain-london-grants-asylum-to-flier-who-landed.html | POLISH PILOT IN BRITAIN; London Grants Asylum to Flier Who Landed MIG in Denmark | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/celtics-triumph-8781-upset-syracuse-five-in-first-of-bestofthree.html | CELTICS TRIUMPH, 87-81; Upset Syracuse Five in First of Best-of-Three Series | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/knoxville-protests-t-v-a-offices-shift.html | KNOXVILLE PROTESTS T. V. A. OFFICES' SHIFT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/californian-cites-college-ousters-100-teachers-removed-since-june.html | CALIFORNIAN CITES COLLEGE OUSTERS; 100 Teachers Removed Since June, State Aide Tells Jenner Subcommittee | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/boston-u-group-protests-attack-in-house-on-oxnam.html | Boston U. Group Protests Attack in House on Oxnam | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/wrecking-the-city.html | WRECKING THE CITY | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/sing-sing-keeper-to-retire.html | Sing Sing Keeper to Retire | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/8000-in-school-get-holy-days-with-pay.html | 8,000 IN SCHOOL GET HOLY DAYS WITH PAY | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/mambas-daughters-in-bronx.html | Mamba's Daughters' in Bronx | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/2-state-generals-cited-nast-and-prescott-of-national-guard-get-u-s.html | 2 STATE GENERALS CITED; Nast and Prescott of National Guard Get U. S. Recognition | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/mrs-erstein-married-i-finch-alumna-becones-bride-of-john-anthony.html | MRS. ERSTEIN MARRIED I; Finch Alumna Becones Bride of John Anthony Nally | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/phillips-sells-wire-system.html | Phillips Sells Wire System | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/stevens-to-award-scholarships.html | Stevens to Award Scholarships | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/william-f-bunge.html | WILLIAM F. BUNGE | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/e-e-hale-3d-dead-radio-tv-official.html | E. E. HALE 3D DEAD; RADIO, TV OFFICIAL | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/in-the-nation-if-news-conferences-of-the-president-are-televised.html | In The Nation; If News Conferences of the President Are Televised | True | By Arthur Krock | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/ancient-philadelphian-who-hated-people-dies.html | Ancient Philadelphian Who Hated People Dies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/psychologist-sets-code-for-parents-association-for-family-living.html | PSYCHOLOGIST SETS CODE FOR PARENTS; Association for Family Living Hears Rules for Insuring a Child's Happiness | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/ccny-again-reelects-basketball-team-captain.html | C.C.N.Y. Again Re-elects Basketball Team Captain | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/leonard-d-abbott-editor-pijbliist-expresident-of-free-speech-league.html | LEONARD D, ABBOTT, 'EDITOR, PIJBLI(JIST; Ex-President of 'Free Speech League Dies Here at .74-- Hailed Bolshevik Revolution | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/u-s-restricts-border-flights.html | U. S. Restricts Border Flights | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/1000-gift-recalls-boyhood-2d-home-executive-lauding-henry-st.html | $1,000 GIFT RECALLS BOYHOOD '2D HOME'; Executive, Lauding Henry St. Settlement, Offers More if Others Will Remember Too | True | | 1981-05-15 | RE0000092748 | B00000406687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/coffee-dip-double-wednesdays-gain-potato-futures-ease-sugar-hides.html | COFFEE DIP DOUBLE WEDNESDAYS GAIN; Potato Futures Ease -- Sugar, Hides, Cocoa and Vegetable Oils End Day Irregular | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/elmer-g-wellman.html | ELMER G. WELLMAN | True | Special to Tltz NSW YOlk | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/pirates-sign-seattles-obriens-who-are-due-at-camp-next-week-twins.html | Pirates Sign Seattle's O'Briens, Who Are Due at Camp Next Week; Twins, Through With Basketball, Receive Baseball Contracts of Five Figures Each -- Both Are Good Batters | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/canadian-stocks-in-paris-a-number-soon-to-be-traded-on-exchange.html | CANADIAN STOCKS IN PARIS; A Number Soon to Be Traded on Exchange There | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/irenebord01qi-dies-inhospital-at-59-vivacious-french-girl-of-1920s.html | IRENEBORD01qI DIES IN-HOSPITAL. AT 59; Vivacious French Girl of 1920's Captivateof Broadway, Páris in Her 'Naughty' Roles | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/pennsylvania-r-r-gains-in-earnings-net-up-78c-a-share-last-year-to.html | PENNSYLVANIA R. R. GAINS IN EARNINGS; Net Up 78c a Share Last Year to $2.81 -- Greater Efficiency of New Equipment Cited PENNSYLVANIA R. R. GAINS IN EARNINGS | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/blast-furnace-goal-raised.html | Blast Furnace Goal Raised | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/clergy-to-aid-red-cross-appeal-for-brooklyn-fund-set-in-750.html | CLERGY TO AID RED CROSS; Appeal for Brooklyn Fund Set in 750 Synagogues, Churches | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/tobacco-association-elects-1953-officers.html | TOBACCO ASSOCIATION ELECTS 1953 OFFICERS | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/lewis-and-clark-papers-found-in-st-paul-attic.html | Lewis and Clark Papers Found in St. Paul Attic | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/sanitation-workers-get-heroism-awards.html | SANITATION WORKERS GET HEROISM AWARDS | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/peron-urges-american-unity.html | Peron Urges American Unity | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/steak-prices-drop-to-fouryear-low-chuck-and-sirloin-tagged-at-49.html | STEAK PRICES DROP TO FOUR-YEAR LOW; Chuck and Sirloin Tagged at 49 and 85c -- Vegetables, Fish Also Skid, but Eggs Rise | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/soviet-unites-5-bureaus-aides-face-jobs-on-land.html | Soviet Unites 5 Bureaus; Aides Face Jobs on Land | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/-the-love-of-four-colonels-on-april-13-and-supper-to-aid-finch.html | ' The Love of Four Colonels' on April 13 and Supper to Aid Finch Building Fund | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/radioactive-rain-falls-city-is-sopping-but-safe.html | Radioactive Rain Falls; City Is Sopping but Safe | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/court-holds-3-exnazis-british-high-judge-in-germany-denies-pleas.html | COURT HOLDS 3 EX-NAZIS; British High Judge in Germany Denies Pleas for Release | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/2-artists-focus-on-native-scene-carter-depicts-salty-gusto-of-cape.html | 2 ARTISTS FOCUS ON NATIVE SCENE; Carter Depicts Salty Gusto of Cape Cod, Coatsworth Sullenness of Big City | True | S. P. | 1981-05-15 | RE0000092748 | B00000406687 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/bond-issue-is-sold-by-massachusetts-39113000-liens-reoffered-at.html | BOND ISSUE IS SOLD BY MASSACHUSETTS; $39,113,000 Liens Reoffered at Prices to Yield 1.15 to 2% -- Other Financing Activity | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/hartford-bishop-consecrated.html | Hartford Bishop Consecrated | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/first-boston-corp-widens-its-field-charter-is-revised-to-enable-oil.html | FIRST BOSTON CORP. WIDENS ITS FIELD; Charter Is Revised to Enable Oil Development Program on Partnership Basis | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/banking-shifts-seen-due-to-competition.html | BANKING SHIFTS SEEN DUE TO COMPETITION | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/buyer-will-alter-east-side-house-henry-goelet-plans-smaller.html | BUYER WILL ALTER EAST SIDE HOUSE; Henry Goelet Plans Smaller Apartment on 74th St. -- Third Ave. Site Sold | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/aldrich-honored-at-pilgrims-fete-u-s-envoy-to-london-guest-at-50th.html | ALDRICH HONORED AT PILGRIMS' FETE; U. S. Envoy to London Guest at 50th Anniversary Dinner -- Foundation Recalled | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/siren-ban-off-for-good-use-of-devices-on-city-vehicles-found-not-to.html | SIREN BAN OFF FOR GOOD; Use of Devices on City Vehicles Found Not to Confuse Public | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/jance-feldma_____nn-engagd-speech-therapist-will-be-wedi-in-august.html | JAN!CE FELDMA_____NN ENGAGED; Speech Therapist Will Be Wedl in August to Fred M. Wolff I | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/press-put-at-top-in-pulling-power-ad-parley-told-it-is-best-medium.html | PRESS PUT AT TOP IN PULLING POWER; Ad Parley Told It Is Best Medium to Market Product With Small Budget | True | By James J. Naglespecial To the New York Times. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-20 | 1953-03-20 | https://www.nytimes.com/1953/03/20/archives/airport-office-buiding-asked.html | Airport Office Buiding Asked | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092748 | B00000406687 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/coop-apartments-bought.html | Co-op' Apartments Bought | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/church-leader-killed-mrs-grace-cummins-is-victim-of-auto-crash-in.html | CHURCH LEADER KILLED; Mrs. Grace Cummins Is Victim of Auto Crash in Illinois | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/canada-eases-curbs-on-metal-shipments.html | CANADA EASES CURBS ON METAL SHIPMENTS | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/mrs-clyde-c-trees.html | MRS. CLYDE C. TREES | True | Special to Tm Nv Nonx TLZS. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/british-reveal-new-offer.html | British Reveal New Offer | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/clemente-is-named-in-new-indictment-superseding-true-bill-accuses.html | CLEMENTE IS NAMED IN NEW INDICTMENT; Superseding True Bill Accuses Sewer Builder of 'Bribing' Dismissed City Engineer | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/good-4th-quarter-aides-packard-net-1952-sales-at-233737020-are-3d.html | GOOD 4TH QUARTER AIDES PACKARD NET; 1952 Sales, at $233,737,020, Are 3d Highest on Record -- Profit at $5,618,263 IT WAS $5,594,060 IN 1951 Reports of Operations Giver by Other Corporations, With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/jockey-stout-suspended.html | Jockey Stout Suspended | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/legislature-passes-party-reform-bill.html | LEGISLATURE PASSES PARTY REFORM BILL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/directorate-held-ruling.html | Directorate Held Ruling | True | By Harry Schwartz | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/st-anns-five-tops-all-hallows-5753.html | ST. ANN'S FIVE TOPS ALL HALLOWS, 57-53 | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/rev-asheran-exmissionary-78-retired-minister-who-served-china-29.html | REV. A. SHERAN, EX-MISSIONARY, 78; Retired Minister Who Served China 29 Years Is Dead Was With Grace Church | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/goodhue-weatheri_y.html | GOODHUE WEATHERI_Y | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/primary-prices-up-03-during-week-farm-products-gain-18-processed.html | PRIMARY PRICES UP 0.3 DURING WEEK; Farm Products Gain 1.8% -- Processed Food Off 0.5 % -- Index 110.2 % of 1947-49 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/col-flaviu-loudy-grumman-engineer.html | COL. FLAVIUS LOUDY, GRUMMAN ENGINEER | True | Special to NEw Noax Tns. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/queen-mary-has-a-good-night.html | Queen Mary Has a Good Night | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/harry-l-haas.html | HARRY L. HAAS | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/wage-productivity-awards.html | WAGE PRODUCTIVITY AWARDS | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/dr-eugene-r-lewis.html | DR. EUGENE R. LEWIS | True | Special to THZ Nrw YORK TrMr. S. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/rodgers-gets-macys-post.html | Rodgers Gets Macy's Post | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/manila-police-get-2-top-huks.html | Manila Police Get 2 Top Huks | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/commodity-index-steady-wholesale-prices-on-thursday-unchanged-from.html | COMMODITY INDEX STEADY; Wholesale Prices on Thursday Unchanged From Wednesday | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/carl-f-sellinger.html | CARL F. SELLINGER | True | Spectal.t to NSW YORK T-yS. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/floods-isolate-ecuador-cities.html | Floods Isolate Ecuador Cities | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/miss-susan-linial-becomes-affianced.html | MISS SUSAN LINIAL BECOMES AFFIANCED | True | .Spcci.l to Tile NI | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/soviet-to-cut-prices-again.html | Soviet to Cut Prices Again | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/political-expert-driscoll-objects-governor-in-modest-mood-says-it.html | POLITICAL EXPERT? DRISCOLL OBJECTS; Governor, in Modest Mood, Says It 'Has Been Proven' He Knows Nothing of Subject | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/tanker-is-ordered-seized.html | Tanker Is Ordered Seized | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/yale-takes-5-more-swim-titles-as-thoman-donovan-set-records-moore.html | Yale Takes 5 More Swim Titles As Thoman, Donovan Set Records; Moore, Welch and Relay Quartet Also Triumph for Elis in Eastern College Meet | True | By Joseph M. Sheehanspecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/msgr-a-arboriomella.html | MSGR. A, ARBORIO-MELLA | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/at-the-theatre-mambas-daughters-put-on-by-equity-community-troupe.html | AT THE THEATRE; ' Mamba's Daughters' Put on by Equity Community Troupe at De Witt Clinton in the Bronx | True | By Brooks Atkinson | 1981-05-15 | RE0000092749 | B00000406688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/safeguarding-our-rights-work-of-civil-liberties-unit-in-justice.html | Safeguarding Our Rights; Work of Civil Liberties Unit in Justice Department Praised | True | NATHANIEL PHILLIPS. | 1981-05-15 | RE000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/rail-pickup-charges-delayed-for-60-days.html | RAIL PICK-UP CHARGES DELAYED FOR 60 DAYS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/brazil-dismisses-diplomats-as-reds-five-relieved-after-sixmonth.html | BRAZIL DISMISSES DIPLOMATS AS REDS; Five Relieved After Six-Month Investigation -- Woman Code Expert Is Transferred | True | By Sam Pope Brewerspecial To the New York Times. | 1981-05-15 | RE000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/missiles-developed-to-use-atomic-head.html | MISSILES DEVELOPED TO USE ATOMIC HEAD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/union-chief-backs-hiring-hall-device-curran-says-method-outlawed-by.html | UNION CHIEF BACKS HIRING HALL DEVICE; Curran Says Method Outlawed by Taft Act Is Best for Maritime Industry | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/hazel-scott-iii-concert-off.html | Hazel Scott III, Concert Off | True | | 1981-05-15 | RE000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/fish-flour-tested-in-u-n-as-substitute-for-milk.html | Fish Flour Tested in U. N. As Substitute for Milk | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/music-festival-at-manhattan.html | Music Festival at Manhattan | True | | 1981-05-15 | RE000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/walden-five-takes-title.html | Walden Five Takes Title | True | | 1981-05-15 | RE000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/grain-fluctuates-on-lag-in-volume-windup-of-march-contracts.html | GRAIN FLUCTUATES ON LAG IN VOLUME; Wind-Up of March Contracts Accomplished in a Market Without Definite Trend | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/milton-m-brooke.html | MILTON M. BROOKE | True | | 1981-05-15 | RE000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/knicks-win-9081-reach-semifinals-new-york-sweeps-twogame-series.html | KNICKS WIN, 90-81, REACH SEMI-FINALS; New York Sweeps Two-Game Series With Bullet Five in N. B. A. Play-Offs | True | By Peter Brandweinspecial to the New York Times. | 1981-05-15 | RE000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/wilson-sees-cuts-in-draft-spending-also-expects-to-slash-standing.html | WILSON SEES CUTS IN DRAFT, SPENDING; Also Expects to Slash Standing Forces -- Secretary Wishes U. S. Was Better Prepared WILSON SEES CUTS IN DRAFT, SPENDING | True | By Austin Stevensspecial To the New York Times. | 1981-05-15 | RE000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/karachi-mob-stones-police.html | Karachi Mob Stones Police | True | | 1981-05-15 | RE000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/van-fleet-in-team-reunion.html | Van Fleet in Team Reunion | True | | 1981-05-15 | RE000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/prison-break-plot-by-nazi-revealed-former-ace-sought-to-release-war.html | PRISON BREAK PLOT BY NAZI REVEALED; Former Ace Sought to Release War Criminals Imprisoned in the British Zone | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/two-make-debuts-in-carmen-here-dolores-mari-andrew-white-sing.html | TWO MAKE DEBUTS IN 'CARMEN' HERE; Dolores Mari, Andrew White Sing Featured Roles for City Opera Troupe | True | J. B. | 1981-05-15 | RE000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/big-crowd-in-taipei-welcomes-stevenson.html | BIG CROWD IN TAIPEI WELCOMES STEVENSON | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/red-cross-gets-blood-from-magazine-staff.html | RED CROSS GETS BLOOD FROM MAGAZINE STAFF | True | | 1981-05-15 | RE000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/garlic-and-onions-face-higher-tariff-a-reclassifying-of-dehydrated.html | GARLIC AND ONIONS FACE HIGHER TARIFF; A Reclassifying of Dehydrated Products, Now in View, May Raise Import Duties | True | | 1981-05-15 | RE000092749 | B00000406688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/jewis-women-ask-more-foreign-aid-u-s-is-also-urged-by-council-to.html | JEWISH WOMEN ASK MORE FOREIGN AID; U. S. Is Also Urged by Council to 'Support, Strengthen and Implement' U. N. Decisions | True | By Irving Spiegelspecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/school-bus-gets-lost-45-jersey-pupils-help-new-driver-to-picnic.html | SCHOOL BUS GETS LOST; 45 Jersey Pupils 'Help' New Driver -- To Picnic Area | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/korvin-to-costar-in-masquerade-comedy-with-veronica-lake-scheduled.html | KORVIN TO CO-STAR IN 'MASQUERADE'; Comedy With Veronica Lake Scheduled for Broadway April 27 -- Larson Directs | True | By Louis Calta | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/a-mouthful-of-water.html | a Mouthful of Water | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/tax-unit-leases-exhibit-building-grand-central-palace-to-rent-for.html | TAX UNIT LEASES EXHIBIT BUILDING; Grand Central Palace to Rent for $513,000 Annually as Office to Handle Returns FIVE-YEAR PACT IS SIGNED Trade Shows Will Be Shifted to Bronx - Manhattan Armories Until Coliseum Is Built | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/savings-loan-institute-elects.html | Savings, Loan Institute Elects | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/houses-dominate-trading-in-queens.html | HOUSES DOMINATE TRADING IN QUEENS | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/korea-spring-thaw-opens-mud-season-boggy-roads-will-dominate.html | KOREA SPRING THAW OPENS MUD SEASON; Boggy Roads Will Dominate Fighting a Month or More -- Troops Never Get Clean | True | By Robert Aldenspecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/despirito-first-with-5-lifts-lincoln-total-to-18-in-6-days-rides.html | DESPIRITO FIRST WITH 5; Lifts Lincoln Total to 18 in 6 Days -- Rides Daily Double | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/child-agency-reports-record.html | Child Agency Reports Record | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/canadians-aid-seoul-children.html | Canadians Aid Seoul Children | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/united-jewish-appeal.html | UNITED JEWISH APPEAL | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/reuter-and-eisenhower-are-amazed-by-chuikov.html | Reuter and Eisenhower Are Amazed by Chuikov | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/coal-output-rose-last-week.html | Coal Output Rose Last Week | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/henry-lee-fi-stilllife-artist-professor-at-scripps-college-dies-on.html | HENRY LEE FI{, STILL-LIFE ARTIST; Professor at \Scripps College Dies on Coast at 67--Helped Found Woodstock Colony | True | Special to THE NEW Yo.K TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/mrs-heyward-isham-has-son.html | Mrs. Heyward Isham Has Son | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/union-aide-seized-as-red-official-of-transport-workers-on-l-i-faces.html | UNION AIDE SEIZED AS RED; Official of Transport Workers on L. I. Faces Deportation | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/new-voice-likely-to-replace-agency-construction-contracts-for-2.html | NEW 'VOICE LIKELY TO REPLACE AGENCY; Construction Contracts for 2 Controversial Transmitter Projects Are Canceled NEW 'VOICE' LIKELY TO REPLACE AGENCY | True | By C. P. Trussellspecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/joins-board-of-directors-of-vendo-co-kansas-city.html | Joins Board Of Directors Of Vendo Co., Kansas City | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092749 | B00000406688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/domestic-copper-enjoys-busy-day-n-p-a-issues-april-allocations-with.html | DOMESTIC COPPER ENJOYS BUSY DAY; N. P. A. Issues April Allocations With No 'Foreign' Strings and Rush Is On to Buy | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/jersey-truck-tax-argued.html | Jersey Truck Tax Argued | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/19-die-in-spitsbergen-mine.html | 19 Die in Spitsbergen Mine | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/record-for-panama-canal-united-air-lines-signs-20year-idlewild.html | Record for Panama Canal -- United Air Lines Signs 20-Year Idlewild Lease | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/peace-group-appeals-ban-yonkers-unit-chides-court-for-barring.html | PEACE GROUP APPEALS BAN; Yonkers Unit Chides Court for Barring Schools for Meetings | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/markets-close-good-friday.html | Markets Close Good Friday | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/16614477-added-to-state-budget-total-in-supplemental-bill-is-offset.html | $16,614,477 ADDED TO STATE BUDGET; Total in Supplemental Bill Is Offset Somewhat by Decrease in Deficiency Appropriation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/victory-seen-probable.html | Victory Seen Probable | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/senator-duff-fall-cuy-saints-and-sinners-have-fun-with-pennsylvania.html | SENATOR DUFF 'FALL CUY'; Saints and Sinners Have Fun With Pennsylvania Republican | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/red-cross-hero-honored-medal-of-freedom-awarded-for-first-director.html | RED CROSS HERO HONORED; Medal of Freedom Awarded for First Director Killed in Korea | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/british-charge-aping-of-silver-hallmarks.html | BRITISH CHARGE APING OF SILVER HALLMARKS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/red-cross-asks-gifts.html | Red Cross Asks Gifts | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/awol-from-ft-knox-gets-decoration-in-korea.html | A.W.O.L. From Ft. Knox Gets Decoration in Korea | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/kramer-triumphs-again-beats-sedgman-in-three-sets-at-dallas-segura.html | KRAMER TRIUMPHS AGAIN; Beats Sedgman in Three Sets at Dallas -- Segura Scores | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/richards-honored-on-50th-birthday-former-boy-wonder-of-tennis.html | RICHARDS HONORED ON 50TH BIRTHDAY; Former 'Boy Wonder' of Tennis Courts Acclaimed by 200 at New York A. C. Dinner | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/text-of-the-soviet-note.html | TEXT OF THE SOVIET NOTE | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/frenchman-buried-in-wine-cask.html | Frenchman Buried in Wine Cask | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/german-theatre-art-shown.html | German Theatre Art Shown | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/bank-robber-gets-10-years.html | Bank Robber Gets 10 Years | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/morse-assails-president-senator-says-eisenhower-used-big-lie.html | MORSE ASSAILS PRESIDENT; Senator Says Eisenhower Used 'Big Lie Technique' in Speech | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/music-benefit-march-30-singers-will-aid-rebuilding-of-vienna-opera.html | MUSIC BENEFIT MARCH 30; Singers Will Aid Rebuilding of Vienna Opera House | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/g-william-clark.html | G. WILLIAM CLARK | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/eden-sees-war-threat-waning.html | Eden Sees War Threat Waning | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/earth-shocks-continue.html | Earth Shocks Continue | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/ambulances-get-radios-manhattan-vehicles-last-to-be-linked-to.html | AMBULANCES GET RADIOS; Manhattan Vehicles Last to Be Linked to Police Dispatchers | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/city-debt-income-and-outgo-at-highs-citizens-budget-group-finds-per.html | CITY DEBT, INCOME AND OUTGO AT HIGHS; Citizens Budget Group Finds Per Capita Cost Last Year Up $64 From 1939-40 | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/reed-is-optimistic-on-his-taxcut-bill.html | REED IS OPTIMISTIC ON HIS TAX-CUT BILL | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/photo-flash-bombs-ordered.html | Photo Flash Bombs Ordered | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/dulles-voices-regret.html | Dulles Voices Regret | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/2000-japanese-end-exile-in-red-china-first-of-30000-repatriates-go.html | 2,000 JAPANESE END EXILE IN RED CHINA; First of 30,000 Repatriates Go Home Under Peiping Pact -- Propaganda Move Seen | True | By William J. Jordanspecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/now-we-are-159000000.html | Now We Are 159,000,000 | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/robbins-in-links-final-defeats-edwards-to-gain-with-brumley-in.html | ROBBINS IN LINKS FINAL; Defeats Edwards to Gain With Brumley in Seniors' Play | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/edith-f-thurlow-beoomes-a-brtdt-wears-antique-ivory-taffet-at-her.html | EDITH F. THURLOW BEOOMES A BRtDt; Wears Antique Ivory Taffet; at Her Marriage to Thomas T. Keasbey in St. James' | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/dinners-to-precede-vassar-fete-tonight.html | DINNERS TO PRECEDE VASSAR FETE TONIGHT | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/walter-bjorksten.html | WALTER BJORKSTEN | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/robert-a-parkinson.html | ROBERT A. PARKINSON | True | S-ctal to THZ NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/plays-bow-draws-blank-courant-gives-opening-silent-treatment-as.html | PLAY'S BOW DRAWS BLANK; Courant Gives Opening Silent Treatment as Critic Is Barred | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/lumber-index-up-135-shipments-169-orders-214-above-same-week-of.html | LUMBER INDEX UP 13.5%; Shipments 16.9%, Orders 21.4% Above Same Week of 1952 | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/weetman-leads-at-141-british-golfer-paces-tourney-in-australia-by-a.html | WEETMAN LEADS AT 141; British Golfer Paces Tourney in Australia by a Stroke | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/betterment-of-the-middle-east.html | Betterment of the Middle East | True | GARLAND EVANS HOPKINS | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/men-on-way-overseas.html | Men on Way Overseas | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/robert-l-dunn.html | ROBERT L. DUNN | True | Sledal to Nzw Yo . | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/bottle-blowers-get-rise-7000-will-receive-10cent-increase-in-wage.html | BOTTLE BLOWERS GET RISE; 7,000 Will Receive 10-Cent Increase in Wage Reopening | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/air-force-to-build-apartments.html | Air Force to Build Apartments | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/piston-wins-naumberg-award.html | Piston Wins Naumberg Award | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/misses-hart-and-fry-win-advance-to-singles-final-of-san-juan-tennis.html | MISSES HART AND FRY WIN; Advance to Singles Final of San Juan Tennis Tourney | True | | 1981-05-15 | RE0000092749 | B00000406688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/search-for-fliers-ends-air-force-says-33-airmen-off-newfoundland.html | SEARCH FOR FLIERS ENDS; Air Force Says 33 Airmen Off Newfoundland Are Lost | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/william-e-thayer.html | WILLIAM E. THAYER | True | :By the United Press. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/london-sees-little-change.html | London Sees Little Change | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/732-in-latin-contest-high-school-pupils-vie-today-for-scholarship.html | 732 IN LATIN CONTEST; High School Pupils Vie Today for Scholarship at N. Y. U. | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/impellitteri-grim-he-tells-police-to-blame-straitjacket-for-few.html | IMPELLITTERI GRIM; He Tells Police to Blame 'Strait-Jacket' for Few Promotions to Come T. W. U. TENSION IS EASED Albany Nullifies Quill Threats -- Budget Experts Map Out Cuts in Appropriations Mayor Sees Cut in Vital Services By 'Strait-Jacket' Forced on City | True | By Paul Crowell | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/german-reds-denounce-pacts.html | German Reds Denounce Pacts | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/u-s-planes-to-fly-supplies.html | U. S. Planes to Fly Supplies | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/statement-on-tito-visit-to-london.html | Statement on Tito Visit to London | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/hollywood-shines-in-oscars-glow-film-industry-lauds-n-b-c-for-first.html | HOLLYWOOD SHINES IN 'OSCARS' GLOW; Film Industry Lauds N. B. C. for First TV Coverage of Annual Awards Event | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/crude-oil-stocks-higher.html | Crude Oil Stocks Higher | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/potatoes-decline-in-active-trading-cocoa-and-soybean-oil-drop-wool.html | POTATOES DECLINE IN ACTIVE TRADING; Cocoa and Soybean Oil Drop -- Wool Rises -- Coffee, Sugar, Cottonseed Oil Mixed | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/murphy-is-confirmed-as-dulles-assistant.html | MURPHY IS CONFIRMED AS DULLES ASSISTANT | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/david-j-harrison.html | DAVID J. HARRISON | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/bratton-knocks-out-jones-in-fifth-round-of-welterweight-fight-at.html | Bratton Knocks Out Jones in Fifth Round of Welterweight Fight at Garden; CHICAGOAN'S RALLY STOPS COAST BOXER Bratton, Outpointed for Four Rounds, Finishes Jones in 5th With Furious Attack SEEKS BOUT WITH GAVILAN Victor Posts a $10,000 Check Payable to Cancer Fund if He Gets Chance at Title | True | By John Rendel | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/queens-church-group-sets-welfare-policy.html | QUEENS CHURCH GROUP SETS WELFARE POLICY | True | | 1981-05-15 | RE0000092749 | B00000406688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/dulles-holds-firm-in-senate-attacks-on-bohlen-security-mccarran.html | DULLES HOLDS FIRM IN SENATE ATTACKS ON BOHLEN SECURITY; McCarran Asserts Secretary 'Overrode' Investigator's Report to Clear Nominee M'CARTHY SEEKS INQUIRY Dulles Denies Charges -- Calls Case Acid Test of 'Orderly Process' of Government DULLES HOLDS FIRM IN BACKING BOHLEN | True | By William S. Whitespecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/bonds-and-shares-on-london-market-conciliatory-tone-of-russian.html | BONDS AND SHARES ON LONDON MARKET; Conciliatory Tone of Russian Explanation of Aircraft Incidents Aids Prices | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/mrs-charlesg-holmes.html | MRS. CHARLES G. HOLMES | True | Spectat to THS Nv YOP. K r.s. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/east-side-deals-feature-trading-small-apartment-buildings-form-the.html | EAST SIDE DEALS FEATURE TRADING; Small Apartment Buildings Form the Bulk of Latest Demand in Manhattan | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/newspapers-plan-aid-in-advertising-600-will-give-local-rate-cards.html | NEWSPAPERS PLAN AID IN ADVERTISING; 600 Will Give Local Rate Cards to Members of National Group, Meeting Hears NEWSPAPERS PLAN AID IN ADVERTISING | True | By James J. Naglespecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/freight-wrecked-in-pennsylvania.html | Freight Wrecked in Pennsylvania | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/new-school-ship-is-ready-in-japan-1631ton-craft-for-a-class-of-80.html | NEW SCHOOL SHIP IS READY IN JAPAN; 1,631-Ton Craft for a Class of 80 Merchant Fleet Cadets to Start Voyages Soon | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/albany-gets-bills-cullman-is-proposed-as-fifth-board-member-pension.html | ALBANY GETS BILLS; Cullman Is Proposed as Fifth Board Member -- Pension Fund Is Set SHOTGUN' CUTS ASSAILED Mayor Offers Measure to Aid Transit Deficit -- Assembly Approves County Tax GOVERNOR TO FORCE TRANSIT PLAN'S USE | True | By Leo Eganspecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/longterm-bonds-of-u-s-slip-anew-15-marketable-issues-touch-new-lows.html | LONG-TERM BONDS OF U. S. SLIP ANEW; 15 Marketable Issues Touch New Lows in Slow Trading -- Yields Hit 2.92% | True | | 1981-05-15 | RE0000092749 | B00000406688 |