# Exhibit C117

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/3170000-issue-sold-by-texas-community.html | $3,170,000 ISSUE SOLD BY TEXAS COMMUNITY | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/swedish-line-appoints-eastbound-freight-head.html | Swedish Line Appoints Eastbound Freight Head | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/jelke-gets-8-months-for-having-2-pistols.html | JELKE GETS 8 MONTHS FOR HAVING 2 PISTOLS | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/kenya-unionist-bids-british-move-troops.html | KENYA UNIONIST BIDS BRITISH MOVE TROOPS | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/new-york-chapter-acts.html | New York Chapter Acts | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/kiner-gets-two-hits.html | Kiner Gets Two Hits | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/charitys-use-of-billboards.html | Charity's Use of Billboards | True | Mrs. BRUCE GRANT | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/reds-resume-germ-war.html | Reds Resume "Germ War" | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/india-and-pakistan-plan-to-widen-trade.html | INDIA AND PAKISTAN PLAN TO WIDEN TRADE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/dr-john-l-ames.html | DR. JOHN L. AMES | True | Special to Ts NW YORK TrMs. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/news-of-food-its-easy-to-make-vinegar-in-the-home-just-uncork-wine.html | News of Food; It's Easy to Make Vinegar in the Home: Just Uncork Wine and Wait Six Months | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/governor-renames-4-to-state-boards.html | GOVERNOR RENAMES 4 TO STATE BOARDS | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/moonshining-here-reported-on-rise-illegal-liquor-gives-concern-to-u.html | MOONSHINING HERE REPORTED ON RISE; Illegal Liquor Gives Concern to U. S. and State Aides -- Links to Underworld Discerned MOONSHINING HERE REPORTED ON RISE | True | By Emanuel Perlmutter | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/6month-car-output-up-auto-makers-now-estimate-total-at-3300000.html | 6-MONTH CAR OUTPUT UP; Auto Makers Now Estimate Total at 3,300,000 Units | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/article-1-no-title-spring-bursts-out-in-windrain-snow-winter-not.html | Article 1 -- No Title; SPRING BURSTS OUT IN WIND,RAIN, SNOW Winter Not Giving Up Without a Struggle -- Zoo Animals Show Signs of Season | True | By Robert K. Plumb | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/charles-w-engle.html | CHARLES W. ENGLE | True | Special to Tm N Yol,.x'l. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/yugoslavs-try-to-reach-rumanian-sports-contest.html | Yugoslavs Try to Reach Rumanian Sports Contest | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/state-begins-soon-on-medical-center-12000000-unit-in-brooklyn.html | STATE BEGINS SOON ON MEDICAL CENTER; $12,000,000 Unit in Brooklyn, Nation's Largest for Doctors, to Cover 3 City Blocks DENTIST TRAINING LISTED University Expansion Program Means Doubling Capacity of Syracuse Medical College | True | | 1981-05-15 | RE0000092749 | B00000406688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/us-railroad-outlay-exceeds-a-e-c-costs.html | U.S. RAILROAD OUTLAY EXCEEDS A. E. C. COSTS | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/baltimore-mayor-lashes-at-greed-dalesandro-levels-charges-at-the.html | BALTIMORE MAYOR LASHES AT 'GREED'; D'Alesandro Levels Charges at the American League for Denying Browns' Move | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/garden-tips-given-at-williamsburg-experts-at-symposium-advise.html | GARDEN TIPS GIVEN AT WILLIAMSBURG; Experts at Symposium Advise Amateurs to Put Emphasis on the Over-All Design | True | By Cynthia Kelloggspecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/new-brain-excels-in-process-control-tenton-electronic-device-is.html | NEW 'BRAIN' EXCELS IN PROCESS CONTROL; Ten-Ton Electronic Device Is Introduced by Remington Rand Research Unit | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/george-c-rivas.html | GEORGE C. RIVAS | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/child-injury-seen-in-clash-over-art-parents-warned-of-dangers-in.html | CHILD INJURY SEEN IN CLASH OVER ART; Parents Warned of Dangers in Conflict Between Schools' and Parents' Training | True | By Dorothy Barclay | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/4-more-in-u-n-bid-soviet-aid-peace-france-australia-canada-and.html | 4 MORE IN U. N. BID SOVIET AID PEACE; France, Australia, Canada and Uruguay Ask Zorin to Act on West's Disarmament Plan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/to-rehabilitate-slums-proposal-is-approved-as-fostering.html | To Rehabilitate Slums; Proposal Is Approved as Fostering Neighborhood Living | | ALFRED F. MORAN | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/jane-breckwoldt-wed-at-homel.html | Jane Breckwoldt Wed at Homel | | Special to Tpm NEW YORK TiMS. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/stock-purchase-offer-american-investment-of-illinois-would-buy.html | STOCK PURCHASE OFFER; American Investment of Illinois Would Buy Domestic Finance | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/marines-mighty-mite-shows-off-rides-for-a-fall.html | Marines' 'Mighty Mite' Shows Off, Rides for a Fall | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/brooklyn-youth-guilty-of-murder.html | Brooklyn Youth Guilty of Murder | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/tito-visit-fosters-unity-for-defense-britishyugoslav-communique-on.html | TITO VISIT FOSTERS UNITY FOR DEFENSE; British-Yugoslav Communique on Eve of His Return to Belgrade Stresses Accord WARNING TO EAST CLEAR Formal Treaty Is Avoided -- Statement Looks to Easing Balkan-Italian Relations | True | By Clifton Danielspecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/frederick-s-rauber-attorney-in-queens.html | FREDERICK S. RAUBER, ATTORNEY IN QUEENS | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/consumer-credit-declared-too-high-economist-tells-savings-and-loan.html | CONSUMER CREDIT DECLARED TOO HIGH; Economist Tells Savings and Loan Institute It Has Risen to Danger Point | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/indiana-ncaa-champion-voted-at-top-for-basketball-season-with-seton.html | Indiana, N.C.A.A. Champion, Voted at Top For Basketball Season, With Seton Hall Next | True | | 1981-05-15 | RE0000092749 | B00000406688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/reds-try-propaganda-on-u-n-says-d-a-r.html | REDS TRY PROPAGANDA ON U. N., SAYS D. A. R. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/17-in-field-today-for-florida-derby-ram-o-war-is-favored-at-52-in.html | 17 IN FIELD TODAY FOR FLORIDA DERBY; Ram o' War Is Favored at 2 in $135,500 Gulfstream Race for 3-Year-Olds MATAGORDA TOP-WEIGHTED Ace Destroyer at 126 Pounds Also for Mile and Eighth -- Mandingo Home First | True | By Joseph C. Nicholsspecial to the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/realty-financing.html | REALTY FINANCING | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/group-set-up-to-push-for-equality-of-pay.html | GROUP SET UP TO PUSH FOR EQUALITY OF PAY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/war-on-illiteracy-held-vital-to-u-s-columbia-survey-warns-that.html | WAR ON ILLITERACY HELD VITAL TO U. S; Columbia Survey Warns That 2,500,000 Uneducated Hurt Defense and Economy | True | By Kalman Seigel | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/tribute-to-miss-ludington-her-work-recalled-in-politics-and-field.html | Tribute to Miss Ludington; Her Work Recalled in Politics and Field of International Affairs | True | ANNA LORD STRAUSS. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/very-rev-leo-chapelsky.html | VERY REV. LEO CHAPELSKY | True | Special to N,'w '2'o3. 'rl:3.s. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/red-cross-to-solicit-chinese.html | Red Cross to Solicit Chinese | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/miss-ma-walker-engaged-to-marry-former-smith-student-will-be-wed-to.html | MISS M.-A. WALKER ENGAGED TO MARRY; Former Smith Student Will Be Wed tO Charles A, Chidsey 3d of Columbia Medical | True | Special to Tltl Nw YORK TI. {ES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/clark-sees-french-in-indochina-capable-of-handling-any-us-aid.html | Clark Sees French in Indo-China Capable of Handling Any U.S. Aid; Instructors to Train the Native Troops Are Not Needed, Far East Commander Says -- American Envoy Foresees Victory | True | By Henry R. Liebermanspecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/jack-raymond.html | JACK RAYMOND | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/mayor-commends-monaghan-regime-at-police-promotion-ceremony-he-says.html | MAYOR COMMENDS MONAGHAN REGIME; At Police Promotion Ceremony He Says Commissioner Acts 'to Maintain Morale' | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/middlebury-fees-to-rise-100.html | Middlebury Fees to Rise $100 | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/kansas-completes-roberts-hearing-legislature-acts-to-determine-if.html | KANSAS COMPLETES ROBERTS HEARING; Legislature Acts to Determine if Influence was 'Peddled' -- Reporter Quiet on Source | True | By W. H. Lawrencespecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/standards-weighed-for-house-dresses.html | STANDARDS WEIGHED FOR HOUSE DRESSES | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/bernard-tells-of-flood-dutch-prince-thanks-all-who-sent-aid-in.html | BERNARD TELLS OF FLOOD; Dutch Prince Thanks All Who Sent Aid in Disaster | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/north-korea-p-w-killed-on-koje.html | North Korea P. W. Killed on Koje | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/faster-pace-urged-in-negro-adoptions.html | FASTER PACE URGED IN NEGRO ADOPTIONS | True | | 1981-05-15 | RE0000092749 | B00000406688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/truex-beats-wilt-in-mile-dwyer-4th-scores-in-cleveland-meet-as.html | TRUEX BEATS WILT IN MILE; DWYER 4TH; Scores in Cleveland Meet as Villanovan Suffers First Defeat of Season | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/hawkins-shoots-7underpar-65-for-lead-in-jacksonville-open-hebert.html | Hawkins Shoots 7-Under-Par 65 For Lead in Jacksonville Open; Hebert Takes Second With 66 as Furgol and Doering Are in 67 Bracket on Links | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/capt-joseph-mlaughlin.html | CAPT. JOSEPH M'LAUGHLIN | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/jersey-woman-105-dies-mrs-ambrose-campbell-cited-lords-goodness-for.html | JERSEY WOMAN, 105, DIES; Mrs. Ambrose Campbell Cited Lord's Goodness for Long Life | True | Special to Tm Nsw YO.K. Trs. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/need-of-vision-cited-in-realty-appraising.html | NEED OF 'VISION' CITED IN REALTY APPRAISING | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/closing-irregular-in-cotton-futures-market-6-points-off-to-7-above.html | CLOSING IRREGULAR IN COTTON FUTURES; Market 6 Points Off to 7 Above Thursday's Final Quotations With Near Months Weaker | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/confirmation-by-bowles.html | Confirmation By Bowles | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/miss-adele-raffo.html | MISS ADELE RAFFO | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/toy-yearbook-selections-educators-and-wholesalers-to-make-choices.html | TOY YEARBOOK SELECTIONS; Educators and Wholesalers to Make Choices Next Week | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/german-industry-gets-u-sbonn-aid-36000000-in-counterpart-funds.html | GERMAN INDUSTRY GETS U. S.-BONN AID; $36,000,000 in Counterpart Funds Invested -- I. G. Farben Decontrol Details Disclosed | True | By M. S. Handlerspecial To The New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/after-gottwald.html | AFTER GOTTWALD | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/no-du-pont-pact-sloan-jr-swears-chairman-of-general-motors-ends.html | NO DU PONT PACT,' SLOAN JR. SWEARS; Chairman of General Motors Ends Direct Testimony by Recalling Achievements | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/democratic-mayor-favored.html | Democratic Mayor Favored | True | JUSTINE GORDON | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/belgian-assent-on-army-seen.html | Belgian Assent on Army Seen | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/defense-secrecy-called-excessive-gen-adler-tells-information-class.html | DEFENSE SECRECY CALLED EXCESSIVE; Gen. Adler Tells Information Class of Need of Restudy for Balanced News Flow | True | By David Andersonspecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/wives-rights-stressed-un-commission-asks-a-world-study-of-family.html | WIVES' RIGHTS STRESSED; U. N. Commission Asks a World Study of Family Status | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/7-unions-strike-lake-shipyard.html | 7 Unions Strike Lake Shipyard | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/mrs-jacob-h-hanssen.html | MRS. JACOB H. HANSSEN | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/and-the-rabbit-too.html | And the Rabbit, Too | True | | 1981-05-15 | RE0000092749 | B00000406688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/haiti-seen-rising-to-a-richer-life-ultimate-success-is-indicated.html | HAITI SEEN RISING TO A RICHER LIFE; Ultimate Success Is Indicated Despite Economic Perils -- Need of U. S. Aid Stressed | True | By Herbert L. Matthewsspecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/gross-of-curtis-publishing-co-sets-record-on-circulation-rise-but.html | Gross of Curtis Publishing Co. Sets Record On Circulation Rise but Net Income Declines | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/inquiry-on-un-to-resume-house-group-to-meet-in-capital-monday-on.html | INQUIRY ON U.N. TO RESUME; House Group to Meet in Capital Monday on Jury Complaints | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/united-fruit-to-appeal-company-to-ask-u-s-to-protest-guatemalan.html | UNITED FRUIT TO APPEAL; Company to Ask U. S. to Protest Guatemalan Land Seizure | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/creole-net-26885000-company-reports-royalties-to-venezuela-of-233.html | CREOLE NET $26,885,000; Company Reports Royalties to Venezuela of $233 Million | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/indian-commissioner-named.html | Indian Commissioner Named | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/robinson-unhappy-at-3d-for-brooks-arm-sore-but-he-isnt-kicking.html | ROBINSON UNHAPPY AT 3D FOR BROOKS; Arm Sore, but He Isn't Kicking -- Meanwhile Gilliam Seems Set in Second-Base Job | True | By Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/credit-mens-club-elects.html | Credit Men's Club Elects | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/british-designers-retain-old-skills-exhibit-in-washington-affirms.html | BRITISH DESIGNERS RETAIN OLD SKILLS; Exhibit in Washington Affirms Their Mastery of Pottery, Silver and Woven Woolens | True | By Betty Pepisspecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/guild-orchestra-in-choral-discord-philharmonic-bars-recognition-of.html | GUILD, ORCHESTRA IN CHORAL DISCORD; Philharmonic Bars Recognition of Musical Artists in Concert Works Involving Choirs SOLOISTS MAY BE BANNED Dispute Over Rehearsal Pay Could Limit the Programs to Instrumentalists in Future | True | By Howard Taubman | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/governor-denounces-lobby-in-plea-for-car-liability-bill-but.html | Governor Denounces Lobby In Plea for Car Liability Bill; But Legislature Is Reported Firm Against Measure -- Action on Court Study and Labor Gift Curb Set for Today GOVERNOR IN PLEA FOR CAR INSURANCE | True | By Douglas Dalesspecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/vardarosimon.html | Vardaro—Simon | True | Special to TI{] NEW YOK TIf. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/heart-halts-50-minutes-life-restored-to-woman.html | Heart Halts 50 Minutes; Life Restored to Woman | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/utility-asks-vote-on-2-amendments-toledo-edisons-management-seeks.html | UTILITY ASKS VOTE ON 2 AMENDMENTS; Toledo Edison's Management Seeks More Flexibility in Financing Expansion | True | | 1981-05-15 | RE0000092749 | B00000406688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/whole-works-urged-to-end-war-in-korea.html | WHOLE WORKS URGED TO END WAR IN KOREA | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/connecticut-racing-bill-rejected.html | Connecticut Racing Bill Rejected | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/marines-merging-offices-saving-of-money-and-manpower-is-aim-of.html | MARINES MERGING OFFICES; Saving of Money and Manpower Is Aim of Consolidation | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/anglee-outpoints-kalio.html | Anglee Outpoints Kalio | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/tankers-captain-fined-skipper-of-ship-with-fuel-for-china-penalized.html | TANKER'S CAPTAIN FINED; Skipper of Ship With Fuel for China Penalized for Using Radio | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/pistons-capture-opener-fort-wayne-beats-rochester-in-court-playoff.html | PISTONS CAPTURE OPENER; Fort Wayne Beats Rochester in Court Play-Off, 84-77 | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/dulles-is-cautious-on-stand-of-soviet-says-malenkov-talk-of-peace.html | DULLES IS CAUTIOUS ON STAND OF SOVIET; Says Malenkov Talk of Peace Has Given 'Little Comfort' to U. S. on Russian Aims NEW CHANGE IS SCANNED Washington Observers Assert Khrushchev, on Secretariat, Is Follower of Premier | True | By Walter H. Waggonerspecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/the-state-takes-command.html | THE STATE TAKES COMMAND | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/ask-1000000-of-airline-3-in-elizabeth-sue-in-crash-of-dc6-in.html | ASK $1,000,000 OF AIRLINE; 3 in Elizabeth Sue in Crash of DC-6 in February, 1952 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/flanders-attacks-air-force-on-mig-senator-charges-preposterous.html | FLANDERS ATTACKS AIR FORCE ON MIG; Senator Charges 'Preposterous' Story Misled Public About Incident Off Siberia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/yankees-blast-three-pitchers-for-16-hits-to-triumph-over-phillies.html | Yankees Blast Three Pitchers for 16 Hits to Triumph Over Phillies in Florida; BOMBERS SET BACK O'NEILL TEAM, 8 -3 Berra Homer Paces Yankees' Assault on Phils -- Renna, McDougald, Woodling Star REYNOLDS GOES 2 INNINGS But Neither He Nor Blackwell, Who Hurls 3, Bears Down -- Gorman Is the Finisher | True | By Louis Effratspecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/deweys-message-on-city-fiscal-crisis.html | Dewey's Message on City Fiscal Crisis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/fewer-cotton-bales-ginned-from-52-crop.html | FEWER COTTON BALES GINNED FROM '52 CROP | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/baptist-groups-merge-step-covers-five-associations-of-the.html | BAPTIST GROUPS MERGE; Step Covers Five Associations of the Philadelphia Area | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/u-n-fund-offers-help.html | U. N. Fund Offers Help | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/v-f-kehdrick-78-of-shrine-is-dead-former-philadelphia-mayor-took.html | V. F. KEHDRICK, 78, OF SHRINE IS DEAD; Former Philadelphia Mayor Took Lead in Building 17 Hospitals for Crippled | True | Sl)ectal to Tm N,'w YOP. X Tn:s. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/churchills-hurdler-wins.html | Churchill's Hurdler Wins | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/36suite-building-sold-in-brooklyn-dorchester-road-property-is-taken.html | 36-SUITE BUILDING SOLD IN BROOKLYN; Dorchester Road Property Is Taken by Investor -- Houses in Other Borough Deals | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/indiana-kegler-gets-682-ramsey-best-in-singles-for-day-at-a-b-c.html | INDIANA KEGLER GETS 682; Ramsey Best in Singles for Day at A. B. C. Tournament | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/sheaffer-shares-more-profits.html | Sheaffer Shares More Profits | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/fire-destroys-baldwin-club.html | Fire Destroys Baldwin Club | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/appointed-as-chancellor-of-long-island-diocese.html | Appointed as Chancellor Of Long Island Diocese | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/czech-opinion-on-air-incident.html | Czech Opinion on Air Incident | True | NICHOLAS G. BALINT | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/gligoric-and-guimard-tied-for-chess-lead.html | GLIGORIC AND GUIMARD TIED FOR CHESS LEAD | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/anheuserbusch-net-up-116.html | Anheuser-Busch Net Up 11.6% | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/output-rise-shown-by-latin-americans.html | OUTPUT RISE SHOWN BY LATIN AMERICANS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/bb-gun-curb-is-asked-in-drive-on-blindness.html | BB GUN CURB IS ASKED IN DRIVE ON BLINDNESS | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/john-l-meyer.html | JOHN L. MEYER | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/average-is-pared-as-stocks-recede-combined-figure-near-level-of.html | AVERAGE IS PARED AS STOCKS RECEDE; Combined Figure Near Level of March 13 -- Gains of Early Week Virtually Wiped Out 1,730,000 SHARES TRADED Low-Priced Issues Draw Most Attention -- Oils, Aviations Among Active Groups | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/new-use-for-welder-queens-concern-demonstrates-method-of-crushing.html | NEW USE FOR WELDER; Queens Concern Demonstrates Method of Crushing Rock | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/stephen-h-hanson.html | STEPHEN H. HANSON | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/transit-layoffs-fought-by-quill-he-warns-board-of-allout-union.html | TRANSIT LAY-OFFS FOUGHT BY QUILL; He Warns Board of 'All-Out' Union Action -- Bingham Sees Only New Employees Affected | True | By Stanley Levey | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/cunard-freighter-launched.html | Cunard Freighter Launched | True | | 1981-05-15 | RE0000092749 | B00000406688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/red-forays-balked-by-south-koreans-their-1st-division-repels-foe-on.html | RED FORAYS BALKED BY SOUTH KOREANS; Their 1st Division Repels Foe on Rainy West Front -- Navy Worries Enemy at Wonsan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/miss-leslie-fiancee-of-london-physician.html | MISS LESLIE FIANCEE OF LONDON PHYSICIAN | True | .qpr'Cla to Tile !.,' NOp.K TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/new-railroad-ambulance.html | New Railroad Ambulance | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/chou-returning-to-moscow.html | Chou Returning to Moscow | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/tv-backed-for-youth-but-reform-is-urged.html | TV BACKED FOR YOUTH, BUT REFORM IS URGED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/toll-put-at-800-in-turkish-quake-more-than-5000-homes-lose-red.html | TOLL PUT AT 800 IN TURKISH QUAKE; More Than 5,000 Homes Lose -- Red Cross in Geneva Asks for Aid Contributions | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/horwidodge-led-ergenthaler-co-retired-president-and-board-chairman.html | HORWIDODGE, LED ERGENTHALER CO.; Retired President and .Board Chairman of the Linotype Concern Is Dead at 74 | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/g-o-p-seeks-19-million-finance-committee-sets-quotas-for-54-and.html | G. O. P. SEEKS 1.9 MILLION; Finance Committee Sets Quotas for '54 and Interim Costs | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/match-won-on-18th-by-mrs-torgerson-forest-hills-golfer-defeats-miss.html | MATCH WON ON 18TH BY MRS. TORGERSON; Forest Hills Golfer Defeats Miss Kirby at Pinehurst -- Miss Faulk 1-Up Victor | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/canada-to-help-shipping.html | Canada to Help Shipping | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/deans-day-at-columbia-400-alumni-set-to-return-with-families-for.html | DEANS DAY AT COLUMBIA; 400 Alumni Set to Return With Families for Informal Lectures | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/text-of-governors-appeal.html | Text of Governor's Appeal | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/percy-charles-blunt.html | PERCY CHARLES BLUNT | True | Special to Tim Nsw YOEK TC.S. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/copters-aid-british-in-malaya.html | Copters Aid British in Malaya | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/egypt-calms-down-attacks-on-british-press-reflecting-the-regimes.html | EGYPT CALMS DOWN ATTACKS ON BRITISH; Press, Reflecting the Regime's Views, Eases Its Abuse on Suez and The Sudan | True | By Kennett Lovespecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/pan-american-womens-tea.html | Pan American Women's Tea | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/benson-warns-growers-to-limit-turkey-output.html | Benson Warns Growers To Limit Turkey Output | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/top-cancer-group-quits-health-unit-society-which-gave-10000-a-year.html | TOP CANCER GROUP QUITS HEALTH UNIT; Society, Which Gave $10,000 a Year to Council, Says It Needs Fund for Research | True | By Murray Illson | 1981-05-15 | RE0000092749 | B00000406688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/farm-pool-recess-taken-european-conference-adjourns-until-fall.html | FARM POOL RECESS TAKEN; European Conference Adjourns Until Fall Without Decision | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/kentucky-u-coach-named-in-bet-suit-rupp-linked-to-costello-and.html | KENTUCKY U. COACH NAMED IN BET SUIT; Rupp Linked to Costello and Another in $573,257 Action -- He Calls It 'Smear' | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/mrs-keeney-fined-answers-job-query.html | MRS. KEENEY FINED; ANSWERS JOB QUERY | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/half-of-sleeping-pills-believed-in-illegal-use.html | Half of Sleeping Pills Believed in Illegal Use | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/william-g-scott.html | WILLIAM G. SCOTT | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/red-cross-blood-program.html | Red Cross Blood Program | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/mayer-to-speak-as-equal-in-u-s-tells-french-party-he-is-not-coming.html | MAYER TO SPEAK AS EQUAL IN U. S.; Tells French Party He Is Not Coming Here as 'Beggar' -- Army Stand Outlined | True | By Harold Callenderspecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/grunewald-sentencing-delayed.html | Grunewald Sentencing Delayed | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/czech-parliament-fills-gottwald-position-today.html | Czech Parliament Fills Gottwald Position Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/united-gets-idlewild-space.html | United Gets Idlewild Space | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/fashion-show-at-y-w-c-a.html | Fashion Show at Y. W. C. A. | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/miss-leigh-in-britain-actress-iii-returns-by-air-for-rest-after.html | MISS LEIGH IN BRITAIN; Actress, III, Returns by Air for Rest After Collapse | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/mcarthy-reported-promoted-in-marines.html | M'CARTHY REPORTED PROMOTED IN MARINES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/eisenhower-to-malenkov.html | EISENHOWER TO MALENKOV | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/ford-to-see-brazil-plant-sao-paulo-assembly-factory-has-25000car.html | FORD TO SEE BRAZIL PLANT; Sao Paulo Assembly Factory Has 25,000-Car Capacity | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/baseless-charges-deplored-by-frye-president-of-general-aniline-says.html | BASELESS CHARGES DEPLORED BY FRYE; President of General Aniline Says 'Unfair Publicity' Has Hurt Employes' Morale COMPETITION HELD THREAT Reference Is Seen to Wiley's 'Gravy Train' Accusation Against Property Office BASELESS CHARGES DEPLORED BY FRYE | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/australians-defer-olympic-report-10-days-to-study-new-ideas-for.html | Australians Defer Olympic Report 10 Days To Study New Ideas for Financing Housing | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/wood-field-and-stream-tougher-hounds-sought-after-tangle-with.html | Wood, Field and Stream; Tougher Hounds Sought After Tangle With Shepherd Lets Wily Fox Get Away | True | By Raymond R. Camp | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/errant-pedestrians-jailed.html | Errant Pedestrians Jailed | True | | 1981-05-15 | RE0000092749 | B00000406688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/mossadegh-rejects-offer-of-u-s-and-britain-on-oil-mossadegh-bars.html | Mossadegh Rejects Offer Of U. S. and Britain on Oil; Mossadegh Bars Oil Settlement On Basis of U. S.-British Proposal | True | By Robert C. Dotyspecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/shoemaker-adds-four-to-streak-at-tanforan.html | Shoemaker Adds Four To Streak at Tanforan | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/dr-henry-bunker-psychiatrist-here-formerhead-of-pychoanalyti.html | DR. HENRY BUNKER, PSYCHIATRIST HERE; FormerHead of Pychoanalyti( Society Dies in Home at 63 Entered Field in 1926 | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/retail-sales-rise-above-1952-levels-combination-of-mild-weather-and.html | RETAIL SALES RISE ABOVE 1952 LEVELS; Combination of Mild Weather and Early Easter Gives Lift to the Nation's Retailers DECLINES REVERSED HERE Volume for Week Is Expected to Top Last Year by 6-7% on Unadjusted Basis | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/harriet-bradfield.html | HARRIET BRADFIELD | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/financial-notes.html | FINANCIAL NOTES | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/senate-unit-accused-of-censorship-move.html | SENATE UNIT ACCUSED OF 'CENSORSHIP MOVE | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/score-takes-draft-physical.html | Score Takes Draft Physical | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/springer-outpoints-hendershot.html | Springer Outpoints Hendershot | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/named-community-chest-aides.html | Named Community Chest Aides | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/lehman-says-u-s-ignores-its-ideals-senator-assails-witch-hunts-and.html | LEHMAN SAYS U. S. IGNORES ITS IDEALS; Senator Assails 'Witch Hunts' and Alien Law -- Gets Award of Old Timers at Fete | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/coronation-shakos-to-be-plentiful-canada-has-the-bears-too-many-of.html | Coronation Shakos to Be Plentiful; Canada Has the Bears -- Too Many of Them, One Hunter Says | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/democrat-assails-chain-of-inquiries-predicts-columnists-but-not.html | DEMOCRAT ASSAILS CHAIN OF INQUIRIES; Predicts Columnists but not Newspapers Will Be Next -- Alien Act Denounced | True | By Bess Furmanspecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/u-s-aide-praises-greece.html | U. S. Aide Praises Greece | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/u-s-cracks-down-on-red-aid-ships-declares-greek-owners-of-14.html | U. S. CRACKS DOWN ON RED AID SHIPS; Declares Greek Owners of 14 Surplus Vessels in 'Default' on Their Mortgages | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/a-western-rebuttal.html | A WESTERN REBUTTAL | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/investment-house-cites-competition-letter-of-blyth-concern-aide.html | INVESTMENT HOUSE CITES COMPETITION; Letter of Blyth Concern Aide Introduced by Defense at Anti-Trust Trial Here | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/to-coordinate-research-for-johnson-johnson.html | To Coordinate Research For Johnson & Johnson | True | | 1981-05-15 | RE0000092749 | B00000406688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/plaque-to-eisenhower-laymens-group-gift-will-show-inaugural.html | PLAQUE TO EISENHOWER; Laymen's Group Gift Will Show Inaugural Biblical Passages | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/malenkov-gives-up-a-top-party-post-khrushchev-named-premier-yields.html | MALENKOV GIVES UP A TOP PARTY POST; KHRUSHCHEV NAMED; Premier Yields His Secretariat Position but Retains Job in Communist Presidium FIVE-MAN GROUP CHOSEN Dulles Says U. S. Received No 'Great Comfort' From Peace Overtures by Moscow MALENKOV YIELDS A TOP PARTY POST | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/views-in-conflict-on-bonn-housing-high-commissioners-aide-says-some.html | VIEWS IN CONFLICT ON BONN HOUSING; High Commissioner's Aide Says 'Some Mistakes' Were Made in Report of High Costs | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/italy-is-said-to-bar-disorder-on-trieste.html | ITALY IS SAID TO BAR DISORDER ON TRIESTE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/son-born-to-the-f-h-gaskells.html | Son Born to the F. H. Gaskells | True | peial tO THE ,EW YOIK TIMT.5. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/plea-for-educational-tv-civic-groups-urge-legislature-to-authorize.html | PLEA FOR EDUCATIONAL TV; Civic Groups Urge Legislature to Authorize City Channels | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/fane-seen-as-boxing-head-british-attorney-reported-choice-to-lead.html | FANE SEEN AS BOXING HEAD; British Attorney Reported Choice to Lead New World Body | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/louise-suggs-paces-golf-field-with-68.html | LOUISE SUGGS PACES GOLF FIELD WITH 68 | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/bundesrat-votes-pact-germans-complete-approval-of-reparations-to.html | BUNDESRAT VOTES PACT; Germans Complete Approval of Reparations to Israel | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/noted-baseball-fan-dies-timothy-w-regan-who-knew-many-of-games.html | NOTED BASEBALL FAN DIES; Timothy W. Regan, Who Knew Many of Game's Stars, Was 95 | True | special to T Nv YORK Tnzs. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/mme-chiang-going-home-slated-to-leave-tomorrow-night-speaks-at.html | MME. CHIANG GOING HOME; Slated to Leave Tomorrow Night -- Speaks at Wellesley | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/90-days-for-hitting-mother.html | 90 Days for Hitting Mother | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/text-of-dulles-statement.html | Text of Dulles' Statement | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/harvard-police-head-out-yard-force-chief-injured-last-may-was.html | HARVARD POLICE HEAD OUT; Yard Force Chief, Injured Last May, Was Serving Part Time | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/senate-schedules-offshore-lands-bill.html | SENATE SCHEDULES OFFSHORE LANDS BILL | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/english-women-triumph-take-cup-match-at-bucharest-in-world-table.html | ENGLISH WOMEN TRIUMPH; Take Cup Match at Bucharest in World Table Tennis | True | | 1981-05-15 | RE0000092749 | B00000406688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/dock-union-wins-stay-on-records-grand-jury-study-is-barred-pending.html | DOCK UNION WINS STAY ON RECORDS; Grand Jury Study Is Barred Pending Appeal -- Dewey's Letter to Ryan Belittled | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/hind-steel-co-is-headed-by-pioneer-metallurgist.html | Hind Steel Co. Is Headed By Pioneer Metallurgist | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/panama-line-captain-to-retire.html | Panama Line Captain to Retire | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/cheese-industry-asks-import-curbs-spokesman-tells-house-group.html | CHEESE INDUSTRY ASKS IMPORT CURBS; Spokesman Tells House Group Quotas Are Necessary to Save American Producers | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/publicist-denies-fee-for-tax-fix-mrs-miller-tells-house-panel-she.html | PUBLICIST DENIES FEE FOR TAX 'FIX'; Mrs. Miller Tells House Panel She Got $2,500 'Retainer' -- Failed to Report It | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/molotov-moves-to-liberate-british-civilians-in-korea-molotov-moves.html | Molotov Moves to Liberate British Civilians in Korea; Molotov Moves to Obtain Release Of British Civilians in North Korea | True | By Thomas F. Bradyspecial to the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/curb-on-tv-radio-in-baseball-asked-senator-johnsons-bill-would.html | CURB ON TV, RADIO IN BASEBALL ASKED; Senator Johnson's Bill Would Return to Club Sole Rights in Their Own Territory | True | By Harold B. Hintonspecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/allies-to-consult-on-berlin-air-talk-british-commissioner-defers.html | ALLIES TO CONSULT ON BERLIN AIR TALK; British Commissioner Defers His Reply to Soviet Offer -- Aim of Russians Is Weighed | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/25000aday-ring-in-narcotics-broken.html | $25,000-A-DAY RING IN NARCOTICS BROKEN | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/young-pianist-bows-martori-offers-brahms-chopin-and-barber-at-town.html | YOUNG PIANIST BOWS; Martori Offers Brahms, Chopin and Barber at Town Hall | True | H. C. S. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/mrs-robert-field-honored.html | Mrs. Robert Field Honored | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/coffee-sales-reported-halted.html | Coffee Sales Reported Halted | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/church-aides-meet-for-youth-parleys-adventist-counselors-holding.html | CHURCH AIDES MEET FOR YOUTH PARLEYS; Adventist Counselors, Holding 'Pathfinder's Institute,' Will Hear Naturalist Today | True | By Preston King Sheldon | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/color-tv-set-curb-to-end-n-p-a-says-restriction-will-be-dropped-in.html | COLOR TV SET CURB TO END; N. P. A. Says Restriction Will Be Dropped in About Week | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/clean-streets-praised.html | Clean Streets Praised | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/david-ian-macdonald-parttime-correspondent-for-the-times-in-india.html | DAVID IAN MACDONALD; Part-Time Correspondent for The Times in India Dies | True | Special to Tl Nw YoP. . | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/eisenhower-to-get-degree.html | Eisenhower to Get Degree | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/son-to-mrs-william-d-hardin.html | Son to Mrs. William D. Hardin' | True | Special to T:E i' | 1981-05-15 | RE0000092749 | B00000406688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/3-group-displays-hold-art-interest-painting-and-sculpture-on-view.html | 3 GROUP DISPLAYS HOLD ART INTEREST; Painting and Sculpture on View in Offerings at Kootz, ACA and Hacker Galleries | True | S. P. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/lee-phelps.html | LEE PHELPS | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/grossmancolby.html | Grossman—Colby | True | Special to THg NEW YOK TIItg$. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/regents-hear-gerson-communist-says-party-believes-in-proletarian.html | REGENTS HEAR GERSON; Communist Says Party Believes in 'Proletarian Revolution' | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/barclays-kenya-bank-robbed.html | Barclays Kenya Bank Robbed | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/declares-it-is-a-joke.html | Declares It Is a "Joke" | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/-indifferent-play-reports-unfair-giants-dark-tells-sports-scribes.html | ' Indifferent Play' Reports Unfair, Giants' Dark Tells Sports Scribes; Team Captain Is Cooperating Fully With Durocher in Experiment at Second Base -- Rain Cancels Game at Oakland | True | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/exjudge-to-mark-anniversary.html | Ex-Judge to Mark Anniversary | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/a-c-gilbert-plans-stock-split.html | A. C. Gilbert Plans Stock Split | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/dud-grenade-kills-2-u-s-youths.html | Dud' Grenade Kills 2 U. S. Youths | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/belgrade-frees-last-prisoners.html | Belgrade Frees Last Prisoners | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/new-yorkers-acquiring-loop-block-in-chicago.html | New Yorkers Acquiring 'Loop' Block in Chicago | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/big-5-meet-monday-on-lies-successor.html | BIG 5 MEET MONDAY ON LIE'S SUCCESSOR | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/u-s-o-to-honor-665-aides.html | U. S. O. to Honor 665 Aides | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/record-52-revenues-shown-by-magazine.html | RECORD '52 REVENUES SHOWN BY MAGAZINE | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/larkin-and-parchinski-cocaptains-at-fordham.html | Larkin and Parchinski Co-Captains at Fordham | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/heres-tip-for-waiters-who-cheat-cafe-bill-that-can-be-read-in-dark.html | Here's Tip for Waiters Who Cheat: Cafe Bill That Can Be Read in Dark; Phosphorescent Coating on Bottom of Check Also Foils Attempts at Erasure -- Music Typewriter Patented by Coast Inventor LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial To the New York Times. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/back-to-common-sense.html | BACK TO COMMON SENSE | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/rubinstein-gets-visa-financier-prefers-cuba-to-stay-on-ellis-island.html | RUBINSTEIN GETS VISA; Financier Prefers Cuba to Stay on Ellis Island, Counsel Says | True | | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-21 | 1953-03-21 | https://www.nytimes.com/1953/03/21/archives/10-of-family-are-killed-in-jersey-when-car-and-truck-hit-headon-10.html | 10 of Family Are Killed in Jersey When Car and Truck Hit Head-On; 10 IN FAMILY KILLED BY CRASH IN JERSEY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092749 | B00000406688 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/documentary-evidence-theatrical-exhibition-of-factual-films-found-a.html | DOCUMENTARY EVIDENCE; Theatrical Exhibition of Factual Films Found at a Very Low Ebb | True | By Bosley Crowther | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/submarine-recalled-to-duty.html | Submarine Recalled to Duty | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/briton-sees-gains-in-exports-to-u-s-mowat-predicts-a-10-rise-over.html | BRITON SEES GAINS IN EXPORTS TO U. S.; Mowat Predicts a 10% Rise Over '52 Record -- Points to Steady Expansion | True | By Brendan M. Jones | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-news-in-mens-wear.html | the News in Men's Wear | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/man-in-pursuit-of-suit-his-greatest-hazard-is-not-always-the.html | Man in Pursuit of Suit; His greatest hazard is not always the clothing -- sometimes it is the clothing salesman. | True | By John Sharnik | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/toscanini-concert-to-asssist-veterans-benefit-will-be-presented-at.html | TOSCANINI CONCERT TO ASSIST VETERANS; Benefit Will Be Presented at Carnegie Hall on Saturday With N. B. C, Symphony | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/labor-writs-criticized-humphrey-warns-on-erosion-of-rights-by-state.html | LABOR WRITS CRITICIZED; Humphrey Warns on 'Erosion' of Rights by State Courts | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/dakotas-in-clash-over-sitting-bull-proposed-shift-of-chiefs-body-to.html | DAKOTAS IN CLASH OVER SITTING BULL; Proposed Shift of Chief's Body to South Stirs Protests to Congress and McKay | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/miss-ann-wiebenon-engaged-to-veteran.html | MISS, ANN WIEBENSON .ENGAGED TO VETERAN | True | Special to T *v Yo Txzs. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/judges-for-ossining-art-show.html | Judges for Ossining Art Show | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/u-s-women-score-4131.html | U. S. Women Score, 41-31 | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/mrs-knode-wins-final-defeats-britains-pat-ward-in-alexandria-tennis.html | MRS. KNODE WINS FINAL; Defeats Britain's Pat Ward In Alexandria Tennis Tourney | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/action-in-jersey-on-bills-awaited-legislative-consideration-is.html | ACTION IN JERSEY ON BILLS AWAITED; Legislative Consideration Is Delayed on Appropriation and Court Measures | True | By George Cable Wright. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/miss-duffy-fiancee-of-yale-graduate.html | MISS DUFFY FIANCEE OF YALE GRADUATE | True | Special to THE NEW N01K TIMES | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/remington-futures.html | REMINGTON FUTURES | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/summer-sheers.html | Summer Sheers | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/refugees-discussed-by-jewish-congress.html | REFUGEES DISCUSSED BY JEWISH CONGRESS | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/arab-shift-hinted-on-a-bonn-boycott-view-in-cairo-is-move-would-be.html | ARAB SHIFT HINTED ON A BONN BOYCOTT; View in Cairo Is Move Would Be Contradictory to Egypt's Plan to Expand Economy | True | By Kennett Love | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/dnfelrlmn.html | ][dnFelrlmn | True | | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/us-will-tell-un-the-story-of-those-who-fled-red-east-compiles.html | U.S. Will Tell U.N. the Story Of Those Who Fled Red East; Compiles Record of Escape Through Tighter Iron Curtain to Show Soviet Attempts to Hide Unrest in Its Sphere in Europe | True | By A. M. Rosenthal | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/bonn-to-israel.html | BONN TO ISRAEL | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/mccarthy-charge-ridiculed.html | McCarthy Charge Ridiculed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/frederickw__bray.html | FREDERICK-W__BRAY | True | Special tn TR {uu,' YORK 'THrqr, | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/mystery-submarine-off-natal.html | Mystery Submarine Off Natal | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/miss-cook-is-ed-to-s-d-m3omas-college-of-wooster-graduates-married.html | MISS COOK IS ED TO S. D. M'(3OMAS; College of Wooster Graduates Married in Pittsburgh Bride Has 3 Attendants | True | S_tal to T NW YoP T. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/war-humor-in-three-wars-women.html | War Humor In Three Wars; WOMEN | True | Text and Captions by Bill Mauldin | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/browns-sign-halfback-bruney.html | Browns Sign Halfback Bruney | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/seniority-of-air-pilots-in-pact.html | Seniority of Air Pilots in Pact | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/church-to-build-in-hicksville.html | Church to Build in Hicksville | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/pushbutton-banking-is-a-reality-but-system-standardization-lags.html | Push-Button Banking Is a Reality, But System Standardization Lags; PUSH-BUTTON BANK ALREADY A REALITY | True | By George A. Mooney | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/fire-routs-12-families-3alarm-blaze-in-forest-hills-damages.html | FIRE ROUTS 12 FAMILIES; 3-Alarm Blaze in Forest Hills Damages Apartment House | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/i-weiesleg-alurhna-engaged-to-es-siegel-foimer-nino-graduatestudent.html | I; We[esleg. Alurhna Engagd. to_ :.E,"s; Siegel,. Foi.mer N;lN":"O.: "" ":".":'Graduate'Student" ' / | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/baruch-to-assay-war-freeze-bill-senate-group-expecting-him-to.html | BARUCH TO ASSAY WAR 'FREEZE' BILL; Senate Group Expecting Him to Support 90-Day Plan for Curbing Runaway Prices | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/olson-top-hockey-scorer-becomes-first-u-sborn-star-to-lead-american.html | OLSON TOP HOCKEY SCORER; Becomes First U. S.-Born Star to Lead American League | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/jersey-club-women-to-meet.html | Jersey Club Women to Meet | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/sixth-ave-subway-delayed.html | Sixth Ave. Subway Delayed | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/sunday-painters-praised-by-artist-lecturer-likens-dabblers-to.html | SUNDAY' PAINTERS PRAISED BY ARTIST; Lecturer Likens Dabblers to Professionals and Urges Them to Be Serious | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/dr-emanuel-lfalk.html | ;DR. EMANUEL L-FALK | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/7amonth-teachers-in-india-go-on-strike.html | $7-A-MONTH TEACHERS IN INDIA GO ON STRIKE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/son-to-mrs-jackson-b-pokress.html | Son to Mrs. Jackson B. Pokress | True | | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/jo-anne-stoloff-officers-fiaiobb-former-washington-u-student-will.html | JO ANNE STOLOFF OFFICER'S FIAIOBB; Former Washington U. Student Will Be Wed to Lieut (j. g) ' Lloyd E. Cotsen, U. S. N. .q | True | peelal to m TL'W YOm Tlls. _ | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/federated-africa-scored-trade-unions-group-opposes-british.html | FEDERATED AFRICA SCORED; Trade Unions Group Opposes British Territories Plan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/brooks-have-no-unrest-or-racial-problems-bavasi-reports-after-talks.html | Brooks Have No Unrest or Racial Problems, Bavasi Reports After Talks With Players | True | From a Staff Correspondent | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/speak-and-carry-a-big-stick.html | SPEAK . . . AND CARRY A BIG STICK' | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/iuptials-injure-b-fonmssdfrey-connecticut-college-alumna-isengaged.html | IUPTIALS INJURE b FOnMSSDFREY; Connecticut College.' Alumna Is.Engaged to Lowell.P. Weicker Jr. of Yale | True | Special to Nzw YOK TF.S. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/zapotocky-seeks-a-paradise.html | Zapotocky Seeks a 'Paradise' | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/a-question-of-policy-germany-plots-with-the-kremlin-by-t-h-tetens.html | A Question Of Policy; GERMANY PLOTS WITH THE KREMLIN. By T. H. Tetens. 294 pp. New York: Henry Schuman. $3.75. | True | By Saul Padover | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/oerald-gould-dies-fuel-engineer-63-iead-of-company-here-since-jg28.html | OERALD GOULD DIES; FUEL ENGINEER, 63; i'ead of Company Here Since! Jg28 Served as Government i , Consultant During War | True | ! SDeClii} tO TW Ngw YOFK 'JIMIZW, | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/frederick-s-duncan-a-patent-attorney.html | FREDERICK S. DUNCAN, A PATENT ATTORNEY | True | Special to T Nv Yoz TMzS. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/rhee-illness-stirs-talk-of-successor-south-korean-president-wont.html | RHEE ILLNESS STIRS TALK OF SUCCESSOR; South Korean President Won't Discuss Issue, and Political Picture Is Very Cloudy | True | By Robert Alden | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/easter-seals.html | EASTER SEALS | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/with-wings-and-a-prayer-view-from-the-air-by-hugh-fosburgh-295-pp.html | With Wings and a Prayer; VIEW FROM THE AIR. By Hugh Fosburgh. 295 pp. New York: Charles Scribner's Sons. $3.50. | True | By Herbert Mitgang | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/london-futures.html | LONDON FUTURES | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/disaster-and-flight-nine-days-to-mukalla-by-frederic-prokosch-249.html | Disaster and Flight; NINE DAYS TO MUKALLA. By Frederic Prokosch. 249 pp. New York The Viking Press. $3. | True | By Gore Vidal | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/andersonclawson.html | Anderson—Clawson | True | Spec. Aal to THE Nzw YO T.v. zs. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/automobiles-accidents-cause-and-prevention-of-various-mishaps-to-be.html | AUTOMOBILES; ACCIDENTS; Cause and Prevention of Various Mishaps To Be Considered at Safety Convention | True | By Bert Pierce | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/wreckage-studied-in-coast-air-crash-radio-record-shows-pilot-was.html | WRECKAGE STUDIED IN COAST AIR CRASH; Radio Record Shows Pilot Was Unaware of Danger as Plane Started to Land | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/british-view-of-communists-differs-greatly-from-ours-tito-gets.html | BRITISH VIEW OF COMMUNISTS DIFFERS GREATLY FROM OURS; Tito Gets Friendly Welcome While Local Party Leaders Go About as They Please | True | By Clifton Daniel | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/-lewisfischnn.html | * Lewis--Fischnn | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/famechon-in-no-danger.html | Famechon in No Danger | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/frederick-b-tillou.html | FREDERICK B. TILLOU | True | Special to Tz Nzw Yoit: TIME.. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/many-red-cross-services.html | Many Red Cross Services | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/eugene-g-james-wed-in-st-james-wears-chantilly-lace-and-tulle-at.html | EUGENE G. JAMES WED IN ST. JAMES; Wears Chantilly Lace and Tulle at Marriage to E. T. Greeff, 1948 Alumnus of Williams | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/virginia-names-a-negro-as-mother-of-the-year.html | Virginia Names a Negro As 'Mother of the Year' | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/william-f-fhiehoff.html | WILLIAM F. FHIEHOFF | True | Special to Nv You Tlgs. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/a-londonbelgrade-entente.html | A LONDON-BELGRADE ENTENTE | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/in-pursuit-of-pirates-the-sea-robbers-by-frank-crisp-illustrated-by.html | In Pursuit of Pirates; THE SEA ROBBERS. By Frank Crisp. Illustrated by R. M. Powers. 247 pp. New York: Coward-McCann. $2.75. For Ages 12 to 16. | True | HOWARD BOSTON. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/westminster-futures.html | WESTMINSTER FUTURES | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/decca-futures.html | DECCA FUTURES | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis Funke | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/new-faces-of-1953-oscar-peterson-and-other-luminaries-brighten.html | NEW FACES OF 1953; Oscar Peterson and Other Luminaries Brighten Contemporary Jazz Scene | True | By John Hammond | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/not-paris-but-friendly-havana-the-portrait-of-a-city-by-w-adolphe.html | Not Paris, But Friendly; HAVANA, The Portrait of a City. By W. Adolphe Roberts. Illustrated. 282 pp. New York: Coward-McCann. $3.50. | True | By Paul J. C. Friedlander | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/our-challenge-scores.html | Our Challenge Scores | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/first-lady-spurs-red-cross-drives-decries-lag-in-gifts-of-money-and.html | FIRST LADY SPURS RED CROSS DRIVES; Decries Lag in Gifts of Money and Blood, Makes Special Plea to Nation's Mothers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/pembroke-widens-american-studies.html | Pembroke Widens American Studies | True | B. F. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/salesman-killed-by-truck.html | Salesman Killed by Truck | True | | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/shot-hits-woman-in-bus-bullet-nicks-her-as-policeman-fires-at-car.html | SHOT HITS WOMAN IN BUS; Bullet Nicks Her as Policeman Fires at Car Fleeing Crash | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/4-billion-arms-cut-taft-budget-hope-senator-advocates-reducing.html | 4 BILLION ARMS CUT TAFT BUDGET HOPE; Senator Advocates Reducing Foreign Outlay 2.5 Billion -- Chamber Would Trim Taxes | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/rahway-bridge-permit-asked.html | Rahway Bridge Permit Asked | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/clarkeleek.html | Clarke--Leek | True | Special to Nw Nog. TzMr. s. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/music-courses-for-blind-lighthouse-reports-a-record-enrollment-of.html | MUSIC COURSES FOR BLIND; Lighthouse Reports a Record Enrollment of 175 Students | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/big-circuit-breakers-ordered.html | Big Circuit Breakers Ordered | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/luncheon-planned-by-radcliffe-club.html | LUNCHEON PLANNED BY RADCLIFFE CLUB | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/cut-short.html | Cut Short | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/morse-yields-seat-to-seniority-rule-senate-is-bound-in-all-things.html | MORSE YIELDS SEAT TO SENIORITY RULE; Senate Is Bound in All Things by an Unwritten Agreement Which Avoids Friction | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/i-eloise-smith-married-in-chapel-senior-at-westminster-choir.html | ,ISS ELOISE SMITH MARRIED IN CHAPEL; Senior at Westminster Choir College Wed in Princeton to Robert Wolfersteig, Navy | True | S,eeU to Nzw Yo TIr& | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/japans-schisms-pose-threat-of-instability-prospect-of-a-shaky.html | JAPAN'S SCHISMS POSE THREAT OF INSTABILITY; Prospect of a Shaky Coalition Is Seen In Next Month's Elections for Diet | True | By Lindesay Parrott | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/mrs-frank-w-hines.html | MRS. FRANK W. HINES | True | Spct,1 tO THe i.w NOFJ TIM,, | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/new-york-92693144.html | NEW YORK | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/five-trips-for-the-weekend-motorist.html | FIVE TRIPS FOR THE WEEK-END MOTORIST | True | By Jack Westeyn | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/chosen-by-collectors-work-by-french-masters-oneman-shows.html | CHOSEN BY COLLECTORS; Work by French Masters -- One-Man Shows | True | By Stuart Preston | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/lorentz-medal-award-going-to-duke-physicist.html | Lorentz Medal Award Going to Duke Physicist | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/president-is-effective-at-press-conferences-his-frank-answers-to.html | PRESIDENT IS EFFECTIVE AT PRESS CONFERENCES; His Frank Answers to All Questions Reveal His Broad Concept of Right Of People to Be Informed | True | By Arthur Krock | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-soviet-record-the-end-of-a-revolution-soviet-russia-from.html | The Soviet Record; THE END OF A REVOLUTION: Soviet Russia -- From Revolution to Reaction. By Fritz Sternberg. 191 pp. New York: John Day Company. $3. | True | By Martin Ebon | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/britain-by-bus-four-days-sightseeing-around-london-can-be-had-for.html | BRITAIN BY BUS; Four Days' Sight-Seeing Around London Can Be Had for as Little as $3.42 | True | By Jessie Shortland | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/dodgers-triumph-over-red-sox-84-in-game-at-miami-meyer-the-victor.html | DODGERS TRIUMPH OVER RED SOX, 8-4, IN GAME AT MIAMI; Meyer, the Victor, and Mickens, Who Yields Only One Blow, Excel for the Brooks | True | By Roscoe McGowen | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/banker-viewed-as-rfc-choice.html | Banker Viewed as R.F.C. Choice | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/gi-car-rates-rise-in-europe.html | G. I. Car Rates Rise in Europe | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/morris-to-get-ottawa-tryout.html | Morris to Get Ottawa Tryout | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/jersey-alumnae-antique-show.html | Jersey Alumnae Antique Show | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/new-and-interesting.html | New and Interesting | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/french-beset-by-doubt-send-top-mission-here-ministers-will-lay.html | FRENCH, BESET BY DOUBT, SEND TOP MISSION HERE; Ministers Will Lay Their Problems Before Washington but Cannot Guarantee French Policies | True | By Harold Callender | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/4-tons-of-clothing-given-for-refugees.html | 4 Tons of Clothing Given for Refugees | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/creating-space.html | Creating Space | True | By Betty Pepis | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/firemen-to-smoke-with-former-chief-battalion-21-of-staten-island-is.html | FIREMEN TO SMOKE WITH FORMER CHIEF; Battalion 21 of Staten Island Is Giving a Send-Off Dinner to Veteran Jim McWilliams | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/welcome-inquiry-rutgers-head-bids-universities-he-asserts-have-less.html | WELCOME INQUIRY, RUTGERS HEAD BIDS; Universities, He Asserts, Have Less Subversiveness Than the Other Professions | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/red-juggernaut.html | RED JUGGERNAUT' | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-dance-q-e-d-performing-arts-school-really-performs.html | THE DANCE: Q. E. D.; Performing Arts School Really Performs | True | By John Martin | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/fife-of-chiangs-son-dies.html | fife of Chiang's Son Dies | True | Slectal to Tas Nv NoJ.x'ml.s. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/sports-of-the-times-a-catcher-discusses-pitching.html | Sports of The Times; A Catcher Discusses Pitching | True | By Arthur Daley | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/frank-j-connerty.html | FRANK J. CONNERTY | True | Special to Txg Ngw NouK TIl. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/listing-for-museum-classes.html | Listing for Museum Classes | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/launching-of-tanker-set-by-bremen-yard.html | LAUNCHING OF TANKER SET BY BREMEN YARD | True | | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/big-project-started-at-williamsburg.html | BIG PROJECT STARTED AT WILLIAMSBURG | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/thoreau-and-father-merton.html | Thoreau and Father Merton | True | COLEY NEWMAN | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/jet-strike-parleys-called.html | Jet Strike Parleys Called | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/bloom-field-tops-jefferson-6045-gains-jersey-school-division-title.html | BLOOM FIELD TOPS JEFFERSON, 60-45; Gains Jersey School Division Title -- Hamilton, Weehawken and North Arlington Win | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/florin-koenig-to-be-wed-todayi.html | Florin Koenig to Be Wed Todayi | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/anything-specific.html | ANYTHING SPECIFIC? | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/baltimore-colts-sign-kalmanir.html | Baltimore Colts Sign Kalmanir | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/always-the-dance-only-the-dance-alicia-markova-her-life-and-art-by.html | Always the Dance, Only the Dance; ALICIA MARKOVA: Her Life and Art. By Anton Dolin. Illustrated. 319 pp. New York: Hermitage House. $3.95. | True | By Agnes de Mille | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/yales-swimmers-score-nearsweep-at-eastern-meet-add-four-titles-for.html | YALE'S SWIMMERS SCORE NEAR-SWEEP AT EASTERN MEET; Add Four Titles for Total of Ten Out of 14 as the 13th Annual Event Closes | True | By Joseph M Sheehan | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/graemelanson.html | Grae---Melanson | True | Spelnl to Tn N YO.K TrMrJ. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/use-of-films-abroad-documentary-pictures-to-portray-american-scene.html | Use of Films Abroad; Documentary Pictures to Portray American Scene Recommended | True | NINA HOWELL STARR | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/marines-beat-off-reds.html | Marines Beat Off Reds | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/omnibus-jr.html | OMNIBUS JR." | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/christensensnth.html | | True | pec/al to lz',v YOP. E TS. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/gxa-qol_ge__toteo-paterson-teacher-is-fiancee.html | G?O.A QOL_..g..E__T.OT.EO; Paterson Teacher Is Fiancee | True | ofI | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/boy-4-rides-train-in-lone-adventure-he-trudges-2-miles-to-station.html | BOY, 4, RIDES TRAIN IN LONE ADVENTURE; He Trudges 2 Miles to Station in Elizabeth, Dozes Happily on Free Passage Into City | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/various-opinions-about-a-tv-work-ruling.html | Various Opinions About A TV Work Ruling | True | SAM BANHAM. | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/israel-may-ratify-bonn-treaty-today.html | ISRAEL MAY RATIFY BONN TREATY TODAY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/bankersalesman-sells-red-cross-goess-makes-personal-calls-on.html | BANKER-SALESMAN 'SELLS' RED CROSS; Goess Makes Personal Calls on Prospective Contributors to Campaign in Brooklyn | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/watermanohns.html | Waterman-ohns | True | Special to Tz Nv Yom Tr. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/van-zeeland-off-to-paris.html | Van Zeeland Off to Paris | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/listening-audience-reaction.html | LISTENING AUDIENCE REACTION | True | By Harold Lawrence | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/albert-nalibotsk.html | ALBERT NALIBOTSK | True | Special to Tx N'w No 'Tve | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/house-red-inquiry-turns-to-the-west-veldes-group-starts-hearings-to.html | HOUSE RED INQUIRY TURNS TO THE WEST; Velde's Group Starts Hearings Tomorrow in Many Fields -- 80 Get Subpoenas | True | By Gladwin Hill | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/bowles-bids-india-renew-effort-for-truce-to-halt-korea-fighting.html | Bowles Bids India Renew Effort For Truce to Halt Korea Fighting; BOWLES BIDS INDIA PUSH KOREA TRUCE | True | By Robert Trumbull | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/buying-power-bond-revived-in-france-inflationharried-nation-acts-to.html | BUYING POWER BOND REVIVED IN FRANCE; Inflation-Harried Nation Acts to Combat Public Resistance and Restore Market | True | By Paul Heffernan | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/rs-swocr-hiaghtrl.html | rs swoCr HiaghtrI | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/israel-sees-gain-in-us-bid-to-arabs-aides-predict-guarantee-of.html | ISRAEL SEES GAIN IN U.S. BID TO ARABS; Aides Predict Guarantee of Regional Borders as Part of Mid-East Peace Plan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/bridge-playing-a-double-finesse.html | BRIDGE: PLAYING A DOUBLE FINESSE | True | By Albert H. Morehead | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/2-freighters-chartered.html | 2 Freighters Chartered | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/barbara-holmes-is-betrothed.html | Barbara Holmes Is Betrothed | True | I Special to ZLv No Tz.r. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/st-johns-riflemen-win-capture-cascone-trophy-fourth-year-in-row-at.html | ST. JOHN'S RIFLEMEN WIN; Capture Cascone Trophy Fourth Year in Row at Own Meet | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/westchester-gets-survey-of-salaries.html | WESTCHESTER GETS SURVEY OF SALARIES | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/church-arranges-exhibition-of-art-fund-to-be-set-up-to-promote.html | CHURCH ARRANGES EXHIBITION OF ART; Fund to Be Set Up to Promote Interest in Religious Themes -- Display Opens Today | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/spring.html | SPRING | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/mrs-william-mitchell.html | MRS, WILLIAM MITCHELL | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/duke-of-windsor-sees-races-from-hay-wagon.html | Duke of Windsor Sees Races From Hay Wagon | True | | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/-stephehs-alumna-tobe-bi-lde-of-thomas-roger-cailiam-n-dune-4.html | - -. ; . ; ?.; Stephehs Alumna' to'Be B[i. ldfe'" of Thomas' Roger Ca'iiliam;n; dune ' 4 .at.-West - omt;' . ., ... ".'- . )i'...: | | Sp[,clal to Nzw. Y oK Tints. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/traviata-offered-by-city-opera-group.html | TRAVIATA' OFFERED BY CITY OPERA GROUP | True | H. C. S. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/eastern-colleges-list-loop-baseball.html | EASTERN COLLEGES LIST LOOP BASEBALL | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/wins-lepesqueur-award-irving-goldner-honored-for-his-graduate-work.html | WINS LEPESQUEUR AWARD; Irving Goldner Honored for His Graduate Work at N. Y. U. | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/music-week-to-note-service-mens-needs.html | MUSIC WEEK TO NOTE SERVICE MEN'S NEEDS | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/in-space-with-punch.html | In Space with Punch | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/yankees-to-rely-on-1952-lineup-seeking-his-5th-straight-world-title.html | YANKEES TO RELY ON 1952 LINE-UP; Seeking His 5th Straight World Title, Manager Stengel Is Satisfied With Team | True | By Louis Effrat | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/jessup-denounces-enemies-of-unity-tells-columbia-college-alumni.html | JESSUP DENOUNCES ENEMIES OF UNITY; Tells Columbia College Alumni 'McCarthy-McCarran Axis' Is of Sinister Nature | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-world.html | THE WORLD | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/felicia-grows-up-grimly-this-heart-this-hunter-by-hallie-southgate.html | Felicia Grows Up, Grimly; THIS HEART, THIS HUNTER. By Hallie Southgate Burnett. 310 pp. New York: Henry Holt & Co. $3. | | CHARLOTTE CAPERS. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/offers-scholarships-to-nurses.html | Offers Scholarships to Nurses | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/session-adjourns-measure-on-compulsory-inspection-for-cars-also-is.html | SESSION ADJOURNS; Measure on Compulsory Inspection for Cars Also Is Defeated | True | By Douglas Dales | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/i-mrs-h-b-sanson-has-daughteri.html | I Mrs. H. B. Sanson Has DaughterI | True | -,clal to NEW Yo, Tazs. [ | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/miss-lila-herzfeld-m-b-rosen-to-marry.html | MISS LILA HERZFELD, M. B. ROSEN TO MARRY | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/seekers-for-truth-the-fourth-king-by-lcroy-smith-jr-37-pp-new-york.html | Seekers For Truth; THE FOURTH KING. By LeRoy Smith Jr. 37 pp. New York: The Macmillan Company. $2.50. WALLS OF THE LABYRINTH. By Morris Weisenthal 48 pp. Denver: Alan Swallow. $2. | True | By Maurice Irvine | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/french-team-studies-u-s-quality-control.html | FRENCH TEAM STUDIES U. S. QUALITY CONTROL | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/parties-for-service-men-52-association-to-entertain-group-from-5.html | PARTIES FOR SERVICE MEN; 52 Association to Entertain Group From 5 Hospitals | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/new-york.html | New York | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/hoyshfrazer.html | HoyshFrazer | | Special to w Yoc Ta. | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/mosienko-gets-winning-goal.html | Mosienko Gets Winning Goal | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/jonesburnett.html | Jones--Burnett | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/muriel-j-schwartz-engaged-to-marry.html | MURIEL J. SCHWARTZ ENGAGED TO MARRY | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/divorce.html | DIVORCE | True | ALAN H. GREEN | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/growth-hormone-cause-of-arthritis.html | Growth Hormone Cause of Arthritis | True | W. K. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/robbins-links-victor-beats-brumley-3-and-2-for-seniors-title-in.html | ROBBINS LINKS VICTOR; Beats Brumley, 3 and 2, for Seniors Title in Florida | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/virginian-proud-to-serve-on-team-robertson-nominated-for-state.html | VIRGINIAN 'PROUD' TO SERVE ON 'TEAM'; Robertson, Nominated for State Department Post, Pledges Support to Administration | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/yugoslavia-bars-visits-to-stepinac-unacceptable-interviews-with.html | YUGOSLAVIA BARS VISITS TO STEPINAC; ' Unacceptable' Interviews With Cardinal Called Reason for Imposition of Ban | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/peronistas-facing-setback-on-labor-toledano-expected-to-enhance.html | PERONISTAS FACING SETBACK ON LABOR; Toledano Expected to Enhance Leadership of Communist Unions at Chile Meeting | True | BY Edward A. Morrow | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/couple-train-6000-in-safety.html | Couple Train 6,000 in Safety | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/octopi.html | Octopi | True | HARRY L. LEVY | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-plague-of-little-men.html | THE PLAGUE OF LITTLE MEN | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/south-koreas-need-of-us-aid-stressed.html | SOUTH KOREA'S NEED OF U. S. AID STRESSED | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/schoolchurch-program-due.html | School-Church Program Due | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/what-course-for-the-powerful-mr-taft-the-senate-majority-leader.html | What Course for the Powerful Mr. Taft?; The Senate Majority Leader gives evidence of a mellower side but on occasion the old militancy bursts through. | True | By Richard H. Rovere | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/mariners-club-elects-insurance-underwriters-group-names-e-j-brill.html | MARINERS CLUB ELECTS; Insurance Underwriters' Group Names E. J. Brill as Skipper | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/a-very-peculiar-kind-of-paradise.html | A VERY PECULIAR KIND OF PARADISE? | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/indian-hemp-defeats-stranglehold-in-yerba-buena-handicap-at.html | Indian Hemp Defeats Stranglehold in Yerba Buena Handicap at Tanforan; IRISH-BRED RACER TRIUMPHS BY NOSE | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/hermanaaron.html | HermanAaron | True | | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/treasure-chest.html | Treasure Chest | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/in-love-with-france-one-touch-of-france-by-a-hamilton-gibbs.html | In Love With France; ONE TOUCH OF FRANCE. By A. Hamilton Gibbs. Illustrated by the author. 188 pp. New York: Doubleday & Co. $2.50. | True | By Morris Gilbert | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/brazils-imports-curbed-bank-halts-licensing-of-incoming-trade.html | BRAZIL'S IMPORTS CURBED; Bank Halts Licensing of Incoming Trade Because of Backlog | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/miss-ruth-uhrlich-engaged.html | Miss Ruth uhrlieh Engaged | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/to-appeal-ballot-ruling-schick-attacks-reillys-vote-for-richmond.html | TO APPEAL BALLOT RULING; Schick Attacks' Reilly's Vote for Richmond Presidency | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/phils-drop-six-players.html | Phils Drop Six Players | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/on-record-standards.html | ON RECORD STANDARDS | True | By Erich Leinsdorf | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/iureegronin-jersey-girl-who-studiedat-the-sorbonne-fiancee-of-louis.html | [IUREE!GRONIN ' . ' . "*; !Jersey. Girl .Who Studied.at the *Sorbonne Fiancee of Lo.uis P. . 'Introcaso, Ph. D, Candidate. | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/carhire-industry-new-success-story-postwar-expansion-leads-to-the.html | CAR-HIRE INDUSTRY NEW SUCCESS STORY; Post-War Expansion Leads to the Rental of 200,000 Cars and 120,000 Trucks | True | By Bert Pierce | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/then-and-now-hugo-eckener-once-a-celebrated-aeronaut-is-now-a.html | Then and Now; Hugo Eckener, once a celebrated aeronaut, is now a half-forgotten figure in his native Germany. | True | By Drew Middleton | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/varied-veal-cuts-for-spring-menus.html | Varied Veal Cuts For Spring Menus | True | By Jane Nickerson | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/japans-problem.html | JAPAN'S PROBLEM | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/weekend-flight-to-a-new-world.html | WEEK-END FLIGHT TO A NEW WORLD | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/navys-biggest-blimp-tested.html | Navy's Biggest Blimp Tested | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/natural-fiber-vs-the-manmade-to-blend-or-not-to-blend-is-the.html | Natural Fiber vs. the Man-Made; To blend or not to blend is the question -- and the battle is slowly separating the men from the sheep. | True | By Gilbert Millstein | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/hard-times-for-lead-and-zinc-mines-other-metals-basking-in.html | Hard Times for Lead and Zinc Mines; Other Metals Basking in Prosperity -- They Face Recession | True | By Jack Ryan | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/jelke-begins-workhouse-term.html | Jelke Begins Workhouse Term | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/king-is-winner-in-first-police-halt-melee-in-ring-after-knockout-of.html | KING IS WINNER IN FIRST; Police Halt Melee in Ring After Knockout of Goulart | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-nation.html | THE NATION | True | | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/new-utrecht-wins-city-p-s-a-l-title-with-suddendeath-overtime.html | New Utrecht Wins, City P. S. A. L. Title With Sudden-Death Overtime Basket; UTE FIVE DEFEATS FLUSHING, 54 TO 52 | True | By William J. Briordy | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/puerto-rico-status-cited-u-s-notifies-u-n-of-change-to-a.html | PUERTO RICO STATUS CITED; U. S. Notifies U. N. of Change to a Commonwealth | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/stediian-b-noble-ton-nysskingl-whitney-clinic-therapist-plan.html | STEDiIAN B' NOBLE. Ton .nY.!SSKING1; Whitney Clinic Therapist Plan Wedding in Fall / | True | Sp.clnl to NsW NOJP. drlrr. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/for-changf-of-pace-southwest-bulb-does-well-here-in-greenhouse.html | FOR CHANGF OF PACE; Southwest Bulb Does Well Here in Greenhouse | True | By Justin Scharff | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/city-family-ready-or-not-by-mary-stolz-243-pp-new-york-harper-bros.html | City Family; READY OR NOT. By Mary Stolz 243 pp. New York: Harper & Bros. $2.50. For Ages 14 to 20. | True | ELLEN LEWIS BUELL | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/mis-denise-ttler-plans-to-be-bride.html | MiSS DENISE tJTLER PLANS TO BE BRIDE | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/new-peace-drive.html | New 'Peace' Drive | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/durkin-to-receive-award.html | Durkin to Receive Award | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/soviet-peace-offensives-elaborately-staged-kremlin-resorts-to-many.html | SOVIET 'PEACE OFFENSIVES' ELABORATELY STAGED; Kremlin Resorts to Many Methods to Get Across Its Side of the Story | True | By Harry Schwartz | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/ep-makes-good.html | EP MAKES GOOD | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/best-foot-forward-an-entrance-walk-may-be-edged-with-flowers.html | BEST FOOT FORWARD; An Entrance Walk May Be Edged With Flowers | True | By Ruth Marie Peters | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/jocblfaolkbr-i-to-j-d-bollei-for-marriage-reception-i-held-in.html | JOCBL_FAOLKBR: I) TO J. D. BOLLEI; for Marriage --- Reception I Held in Georgian Suite { | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/delanofitler.html | DeLano---Fitler | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/authors-query.html | Author's Query | True | THOMAS H. JOHNSON, | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/terrorizing-tantalizing-the-golden-apple-of-the-sun-by-ray-bradbury.html | Terrorizing, Tantalizing THE GOLDEN APPLE OF THE SUN. By Ray Bradbury. Illustrated by Joe Mugnaini 250 pp. New York: Doubleday & Co. $3. | True | By Charles Lee | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/venezuelans-protest-u-s-bills.html | Venezuelans Protest U. S. Bills | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/son-to-the-jerome-kleinmans-i.html | Son to the Jerome Kleinmans I | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/nathan-v-smsrc-i-owsr-or-rharesl.html | NAtHaN V. Sr!NSRC, I owsR or rHArEsl | True | Veexd to Nxw Yoxr Tmu. [ | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/office-gear-follows-braves.html | Office Gear Follows Braves | True | | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/archives/lorraine-protests-to-france-on-saar-rivalry-delays-economic-talks.html | LORRAINE PROTESTS TO FRANCE ON SAAR; Rivalry Delays Economic Talks on Territory and Renewal of Negotiations With Bonn | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/archives/tora-ueland-to-be-bride.html | Tora Ueland to Be Bride | True | special to Tm NEW YO. . | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/archives/nuptials-on-may-9-for-biary-g-graigi-north-carolina-aiumnwill-be.html | NUPTIALS ON MAY 9{ FOR BIARY G.' GRAIGI; North Carolina AiumnWill Be Wed to Francis P. Hamilton:, Harvard Law Graduate, | True | Special to T Nzw Noitx T!zs, | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/ferry-shuttler-in-brig-man-with-no-passport-confined-for-refusal-to.html | FERRY SHUTTLER IN BRIG; Man With No Passport Confined for Refusal to Pay Food Bill | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/war-on-the-white-shirt-it-fails-to-express-mans-individuality-one.html | War on the White Shirt; It fails to express mans individuality, one critic says, calling for stripes, colors, checks. | True | By Bunny Ward | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/wash-and-wear.html | Wash and Wear | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/irn-wathlttoll-4-w-ahingtoh-gir-35-engaged-to-i-capt-stephen.html | ,,iRN WATHltTOll, 4; W ahingtoh: Girl' 35 Engaged to I Capt. Stephen Edwards, i or I | True | k[.[ .c:]lal to Ta= Nv YORK TIII. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/smilowitzdansky.html | Smilowitz--Dansky | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/blended-to-taste.html | Blended to Taste | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/mcarthy-balked-in-bohlen-fight-he-scores-dulles-charges-untrue.html | M'CARTHY BALKED IN BOHLEN FIGHT; HE SCORES DULLES; Charges 'Untrue' Statements -- Secretary's Security Chief Fails to Attend Session | True | By John D. Morris | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/lyttelton-to-confer-in-paris.html | Lyttelton to Confer in Paris | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/notes-on-science-an-enzyme-peculiar-to-tumors-is-discovered-book.html | NOTES ON SCIENCE; An Enzyme Peculiar to Tumors Is Discovered -- Book Prize | True | W. K. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/archives/lieder-selections-a-survey-of-gramophonic-highlights-from-david.html | LIEDER SELECTIONS; A Survey of Gramophonic Highlights From David Bispham to Mack Harrell | True | By Philip L. Miller | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/lois-steinivlet7-engagedi-of-freshman-at-duke-is-fiancee-joseph.html | LOIS STEINIVlET7 ENGAGEDi; ...... of Freshman at Duke Is Fiancee Joseph Cardozo Jr., a Senior J ......... | True | pecdal to T}lr. New YORK Tl.fl*. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/archives/the-winds-that-blow-tornadoes-of-the-united-states-by-snowden-d.html | The Winds That Blow; TORNADOES OF THE UNITED STATES. By Snowden D. Flora. Illustrated with photographs. 194 pp. Norman, Okla.: University of Oklahoma Press. $3.50. | True | By William R. Connole | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-jonathan-soggs-have-child.html | The Jonathan Soggs Have Child! | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/singing-step-pays-3250.html | Singing Step Pays $32.50 | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/sophistry.html | Sophistry | True | JAMES RICARDI. | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/new-law-curbs-graft-in-mexico-astonished-citizens-finding-they-can.html | NEW LAW CURBS GRAFT IN MEXICO; Astonished Citizens Finding They Can Get Things Done Without Paying Bribes | True | By Sydney Gruson | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/soviet-deserter-reports-unrest.html | Soviet Deserter Reports Unrest | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/letter-from-erin-considerable-improvement-noted-in-the-current.html | LETTER FROM ERIN; Considerable Improvement Noted in the Current Dublin Theatre Scene | True | By Hugh Smith | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/against-the-wind.html | Against the Wind | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/myra-hess-cancels-tour-gall-bladder-infection-causes-pianist-to.html | MYRA HESS CANCELS TOUR; Gall Bladder Infection Causes Pianist to Curtail Recitals | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-prince-regent.html | The Prince Regent | True | ALICE E. RUOT | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/tomlinson-joins-denver-staff.html | Tomlinson Joins Denver Staff | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/bonn-enthusiasm-dampened.html | Bonn Enthusiasm Dampened | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/white-sox-beat-cubs-at-los-angeles-indians-and-browns-lose.html | White Sox Beat Cubs at Los Angeles; Indians and Browns Lose Exhibitions; ROGOVIN IS VICTOR IN 5-1 COAST DUEL | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/beginners-paint.html | Beginner's Paint | True | ROBERT MELANCON. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/eggrolling-contest-on-entries-available-to-children-for-event-in.html | EGG-ROLLING CONTEST ON; Entries Available to Children for Event in Central Park | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/stevenson-hails-gains-by-formosa-says-progress-under-chiang-may-be.html | STEVENSON HAILS GAINS BY FORMOSA; Says Progress Under Chiang May Be the Far East's Chief Historical Achievement | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/factory-fire-rages-1-12-hours.html | Factory Fire Rages 1 1/2 Hours | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/columbia-futures.html | COLUMBIA FUTURES | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/premier-of-punjab-threatens-to-quit-deputies-criticize-provincial.html | PREMIER OF PUNJAB THREATENS TO QUIT; Deputies Criticize Provincial Government in Wake of Riots That Took 330 Lives | True | By John P. Callahan | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/tea-to-aid-boys-town-of-italy.html | Tea to Aid Boys Town of Italy | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/martha-d-shelton-to-be-summer-bride.html | MARTHA D. SHELTON TO BE SUMMER BRIDE | True | Special to Tz NEW YOEK . | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/2-cents-worth-of-woe.html | 2 Cents Worth of Woe | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/simplified-french-hotel-bills.html | SIMPLIFIED FRENCH HOTEL BILLS | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/meyner-urges-end-to-crime-in-jersey-unbossed-governor-is-needed-for.html | MEYNER URGES END TO CRIME IN JERSEY; ' Unbossed Governor' Is Needed for Task, Democratic Aspirant to Top Post Declares | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/queens-red-cross-gains-central-chapter-now-20000-ahead-of-total.html | QUEENS RED CROSS GAINS; Central Chapter Now $20,000 Ahead of Total Year Ago | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/east-islip-to-enlarge-school.html | East Islip to Enlarge School | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/before-the-white-man-indian-tales-by-jaime-de-angulo-illustrated-by.html | Before the White Man; INDIAN TALES. By Jaime de Angulo. Illustrated by the author. With a foreword by Carl Carmer. 246 pp. New York: A. A. Wyn. $3.75. | True | By Oliver la Farge | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/bridge-tolls-suit-filed-burlington-commission-seeks-to-upset-jersey.html | BRIDGE TOLLS SUIT FILED; Burlington Commission Seeks to Upset Jersey Ruling | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/met-plea-gets-mixed-reception-appeal-for-funds-in-middle-of-prelude.html | MET' PLEA GETS MIXED RECEPTION; Appeal for Funds in Middle of Prelude at Matinee Draws Boos as Well as Cheers | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/first-tourists-in-the-gran-sabana-vacationists-savor-wilds-of.html | FIRST TOURISTS IN THE GRAN SABANA; Vacationists Savor Wilds Of Venezuela on $100 Package Holiday | True | By Fred Porrett | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/carruthers-stops-towel-in-the-10th-carruthers-halts-towel-in-the.html | Carruthers Stops Towel in the 10th; CARRUTHERS HALTS TOWEL IN THE 10TH | True | By the United Press. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/functional-planting-corner-groupings-of-shrubs-are-often-needed-for.html | FUNCTIONAL PLANTING; Corner Groupings of Shrubs Are Often Needed for Screening and Accent | True | By Barbara M. Capen | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/army-discharges-neccia-pirates-strikeout-star-is-found-suffering.html | ARMY DISCHARGES NECCIA; Pirates' Strike-Out Star Is Found Suffering From Ulcers | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/paris-sees-accord-on-army-protocols-predicts-agreement-on-main.html | PARIS SEES ACCORD ON ARMY PROTOCOLS; Predicts Agreement on Main Issues by Pact Unit -- Bonn Remains Unreconciled | True | By Harold Callender | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/lotus-eater-triumphs-he-is-one-of-4-greentree-stable-winners-at.html | LOTUS EATER TRIUMPHS; He Is One of 4 Greentree Stable Winners at Aiken Trials | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/pitfalls-in-new-playhouse-construction-discussed-by-designer-views.html | Pitfalls in New Playhouse Construction Discussed by Designer -- Views | True | JO MIELZINER. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/clarence-h-otis.html | CLARENCE H. OTIS | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/browns-officials-briefed-by-veeck-owner-reports-on-failure-of.html | BROWNS' OFFICIALS BRIEFED BY VEECK; Owner Reports on Failure of Transfer Attempt -- Denies Plans to Sell Courtney | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/needlework-show-to-help-the-blind-lighthouse-groups-will-benefit.html | NEEDLEWORK SHOW TO HELP THE BLIND; Lighthouse Groups Will Benefit From Exhibition at Hammer Galleries on April 18-25 | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/nuptials-on-may-2-for-jane-s-miller.html | NUPTIALS ON MAY 2 FOR JANE S. MILLER | True | Special to Nzw NolK Tllar. s. | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/factors-defend-cuba-and-panama-two-say-they-would-willingly-supply.html | FACTORS DEFEND CUBA AND PANAMA; Two Say They Would Willingly Supply 'Without Recourse' Credit to Their Traders | True | By Burton Crane | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/mrs-crabtree-builds-her-dream-house.html | Mrs. Crabtree Builds Her Dream House | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/miss-mary-mgurren.html | MISS MARY M'GURREN | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/choosing-u-n-head-veto-is-considered-to-apply-to-council.html | Choosing U. N. Head; Veto Is Considered to Apply to Council Recommendation | True | STEPHEN M. SCHWEBEL | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/german-demands-amnesty.html | German Demands Amnesty | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/democrats-cautioned-virginia-session-is-told-party-must-veer-to.html | DEMOCRATS CAUTIONED; Virginia Session Is Told Party Must Veer to Middle Ground | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/operatic-disk-scattershots.html | OPERATIC DISK SCATTERSHOTS | True | By John Briggs | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/art-sale-yields-112090-collection-of-comte-charles-de-rohanchabot.html | ART SALE YIELDS $112,090; Collection of Comte Charles de Rohan-Chabot Goes at Auction | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/soviet-slowdown-on-berlin-is-seen-lack-of-new-pressure-in-face-of.html | SOVIET SLOWDOWN ON BERLIN IS SEEN; Lack of New Pressure in Face of Approval of Pacts Traced to Moscow Uncertainty | True | By Walter Sullivan | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/job-of-u-n-secretary-hard-to-fill-place-is-one-of-vast-importance.html | JOB OF U. N. SECRETARY HARD TO FILL; Place Is One of Vast Importance in View Of East-West Split | True | By Thomas J. Hamilton | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/alltime-disk-hits-tchaikovsky-is-probably-the-classical-leader.html | ALL-TIME DISK HITS; Tchaikovsky Is Probably The Classical Leader | True | By Thomas Lask | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/season-arrives-for-skippers-to-scurry-down-to-the-shipyards-and.html | Season Arrives for Skippers to Scurry Down to the Shipyards and Paint; BOAT OWNERS QUIT QUIET HEARTHSIDE | True | By Clarence E. Lovejoy | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/daughter-to-mrs-j-h-merritt.html | Daughter to Mrs. J. H. Merritt | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/against-a-foundation-planting-should-serve-the-one-purpose-of.html | AGAINST A FOUNDATION; Planting Should Serve the One Purpose Of Linking House to the Grounds | True | By Thelma K. Stevens | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/dual-nature-many-lovely-species-can-also-be-pesky-weeds.html | DUAL NATURE; Many Lovely Species Can Also Be Pesky Weeds | True | By R. R. Thomasson | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/debate-is-bitter-democrats-raise-point-of-home-rule-for-a-test-in.html | DEBATE IS BITTER; Democrats Raise Point of Home Rule for a Test in the Courts | True | By Leo Egan | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/color-cues-for-summer.html | Color Cues For Summer | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/indonesia-studies-farm-riot-killing-5-16-held-after-squatters-try.html | INDONESIA STUDIES FARM RIOT KILLING 5; 16 Held After Squatters Try to Block Mechanization Plan -- Political Issue Growing | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/archives/new-output-plans-aid-textile-mills-visual-charts-on-production.html | NEW OUTPUT PLANS AID TEXTILE MILLS; Visual Charts on Production Found to Cut Inventories by 50% in Big Plants | True | By Herbert Koshetz | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/benefit-planned-by-bennett-club-performance-of-cinerama-on-april-3.html | BENEFIT PLANNED BY BENNETT CLUB; Performance of Cinerama on April 3 to Assist Building Fund of Junior College | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/miss-susan-j-lip-engaged-to-marry.html | MISS SUSAN J. LIP? ENGAGED TO MARRY | True | Spcl to NEW YOgK TM. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/polakleonard.html | Polak-Leonard | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/two-words.html | TWO WORDS | True | H. H. NORDLINGER | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/boy-actor-to-broadway-author-about-the-boy-actor-who-became-an.html | BOY ACTOR TO BROADWAY AUTHOR; ABOUT THE BOY ACTOR WHO BECAME AN AUTHOR | True | By Milton Bracker | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/talk-with-maurice-herzog.html | Talk With Maurice Herzog | True | By Lewis Nichols | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/robbers-miss-50000-in-parcel-holdup.html | ROBBERS MISS $50,000 IN PARCEL HOLD-UP | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/mr-low-on-the-latest-soviet-peace-overtures.html | MR. LOW ON THE LATEST SOVIET 'PEACE' OVERTURES | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/soil-tips.html | SOIL TIPS | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/lili.html | LILI' | True | CAY MCGOWAN | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/suggestions-rewarded-8346-westinghouse-workers-receive-144057-in.html | SUGGESTIONS REWARDED; 8,346 Westinghouse Workers Receive $144,057 in Year | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/tramp-owners-fight-msts-bid-for-ships.html | TRAMP OWNERS FIGHT M.S.T.S. BID FOR SHIPS | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/kadoties-schmoofs-geeps-and-finches.html | KADOTIES, SCHMOOFS, GEEPS AND FINCHES | True | By Milton Bracker | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-world-of-music-norma-and-pelleas-revivals-and-return-of-rake.html | THE WORLD OF MUSIC; ' Norma' and 'Pelleas' Revivals and Return Of 'Rake' and 'Boris' Likely for Met | True | By Ross Parmenter | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-refugees.html | THE REFUGEES | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/strike-call-authorized.html | Strike Call Authorized | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/columbus-to-kinsey-marriage-morals-and-sex-in-america-a-history-of.html | Columbus To Kinsey; MARRIAGE, MORALS AND SEX IN AMERICA. A History of Ideas. By Sidney Ditzion. 440 pp. New York: Bookman Associates. $4.50. | True | By Lucy Freeman | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/miss-mayer-engaged-to-clinton-packard.html | MISS MAYER ENGAGED TO CLINTON PACKARD | True | Special to T= Nzv,* YOK *ITa. i | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/peaceful-rivalry-stressed.html | Peaceful Rivalry Stressed | True | | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/archives/decline-in-savings-a-worry-in-europe-lack-of-private-funds-hinders.html | DECLINE IN SAVINGS A WORRY IN EUROPE; Lack of Private Funds Hinders Key Industrial Expansion in Britain, France, Germany | True | By Michael L. Hoffman | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/archives/lighten-up-for-spring.html | Lighten Up For Spring | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-portrait-of-a-man-searching-richard-wrights-new-novel-of.html | THE PORTRAIT OF A MAN SEARCHING; Richard Wright's New Novel of Violence Probes the Struggle to Understand Life | True | By Granville Hicks | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/frederick-e-musgrove-i.html | FREDERICK E. MUSGROVE I | True | pccial to TgNr.v You Tlt4r.o. i | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/archives/news-and-events-outdoor-scene-changes-with-the-season.html | NEWS AND EVENTS; Outdoor Scene Changes With the Season | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/archives/vatican-warns-of-fakers-says-illicit-knightly-orders-have-been.html | VATICAN WARNS OF FAKERS; Says Illicit Knightly Orders Have Been Bilking the Public | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/family-devotions-god-loves-you-our-familys-favorite-stories-and.html | Family Devotions; GOD LOVES YOU: Our Family's Favorite Stories and Prayers. By Catherine and Peter Marshall. Drawings by Nora S. Unwin. 48 pp. New York: Whittlesey House. $2. For Ages 6 to 10. | True | MAJORIE BURGER | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-financial-week-securities-markets-turn-in-good-performance-on.html | THE FINANCIAL WEEK; Securities Markets Turn In Good Performance on Heavier Trading -- Outlook Held Encouraging | True | By John G. Forrest | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/new-view-of-shaw-misalliance-wedded-to-a-shrewd-director.html | NEW VIEW OF SHAW; ' Misalliance' Wedded to A Shrewd Director | True | By Brooks Atkinson | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/lundquistorth.html | Lundquist--Orth | True | Special to Tm N:v Yore:, Thus. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/primary-bill-sent-back-to-greenwich-connecticut-legislature-group.html | PRIMARY BILL SENT BACK TO GREENWICH; Connecticut Legislature Group Uncertain Whether Direct or Modified Law Is Wanted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/elis-in-rugby-test-just-for-the-kicks-no-cheering-crowd-nor-band-as.html | ELIS IN RUGBY TEST JUST FOR THE KICKS; No Cheering Crowd Nor Band as Yale Men Foot Bill and Ball in Brooklyn | True | By Allison Danzig | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/belgrade-acts-on-balkan-pact.html | Belgrade Acts on Balkan Pact | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/archives/as-women-see-it-some-bestdressed-women-speak-their-minds-on-whats.html | As Women See It; Some best-dressed women speak their minds on what's bad about the way men dress. | True | By Mrs. C. V. Whitney | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/aviation-coach-flights-transatlantic-tourist-rates-increase-with.html | AVIATION: COACH FLIGHTS; Trans-Atlantic Tourist Rates Increase With Addition of Luxury-Class Meals | True | By Frederick Graham | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/enjoyed-angels.html | Enjoyed 'Angels' | True | BOGIDAR AND IRINA ALEKSANDER. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-weeks-programs-lester-hortons-company-in-local-debut.html | THE WEEK'S PROGRAMS; Lester Horton's Company In Local Debut | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/senior-will-tour-mexico-as-city-college-envoy.html | Senior Will Tour Mexico As City College Envoy | True | | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/walsh-gains-l-i-title-canadian-speed-skater-is-first-in-two-senior.html | WALSH GAINS L. I. TITLE; Canadian Speed Skater Is First in Two Senior Events | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/sydnor-morel-almy-exsoldier-engaged.html | SYDNOR MOREL ALMY, EX-SOLDIER ENGAGED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/baptist-pastor-is-named-preacher-by-boston-u.html | Baptist Pastor Is Named Preacher by Boston U. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/news-and-notes-gathered-from-the-studios-new-museum-of-natural.html | NEWS AND NOTES GATHERED FROM THE STUDIOS; New Museum of Natural History Series -- Programming Plans -- Other Items | True | By Sidney Lohman | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/commissions.html | COMMISSIONS | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/to-honor-katyn-investigators.html | To Honor Katyn Investigators | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/bolivia-reopens-tin-deal-gives-argentines-chance-to-make-new-offer.html | BOLIVIA REOPENS TIN DEAL; Gives Argentines Chance to Make New Offer on Big Contract | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/yongcho-reds-riot-again-one-u-s-officer-hurt-as-guard-quells-prison.html | YONGCHO REDS RIOT AGAIN; One U. S. Officer Hurt as Guard Quells Prison Camp Outbreak | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/moonlight-firing-range-fort-dix-installs-new-course-as-aid-in.html | MOONLIGHT FIRING RANGE; Fort Dix Installs New Course as Aid in Training for Korea | True | Special to The New York Times. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/a-permanent-satellite.html | A PERMANENT SATELLITE? | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/rupp-replies-to-suit-denies-under-oath-any-links-to-costello-in.html | RUPP REPLIES TO SUIT; Denies Under Oath Any Links to Costello in Gambling | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/poland-again-lays-espionage-to-u-s-asserts-washington-is-trying-to.html | POLAND AGAIN LAYS ESPIONAGE TO U. S.; Asserts Washington Is Trying to Subvert Warsaw -- Adds Racial Oppression Charge | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/g-a-rs-last-man-flees-besiegers-daughter-says-that-at-106-he-is-no.html | G. A. R.'S LAST MAN FLEES BESIEGERS; Daughter Says That at 106 He Is No Match for Army of Autograph Hunters | True | By Richard J. H. Johnston | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/brooklyn-cancer-drive-mapped.html | Brooklyn Cancer Drive Mapped | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/education-ideals-set-before-pupils-universality-in-america-means.html | EDUCATION IDEALS SET BEFORE PUPILS; Universality in America Means Diversity, Dr. Gallagher Says at Herald Tribune Forum | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/miss-phyllis-m-idle-married-to-veteran.html | MISS PHYLLIS M. IDLE MARRIED TO VETERAN | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/class-of-53-most-wanted-of-all-the-men-leaving-college-this-year.html | Class of '53 -- Most Wanted of All; The men leaving college this year are perhaps the most popular in years -- with business, industry and the military competing. | True | By C. B. Palmer | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/steel-process-reported-water-power-may-replace-coal-toronto.html | STEEL PROCESS REPORTED; Water Power May Replace Coal, Toronto Newspaper Says | True | | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/brazil-to-try-6-as-reds-diplomats-were-discharged-by-president.html | BRAZIL TO TRY 6 AS REDS; Diplomats Were Discharged by President Vargas | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/bmb-a-olsen-prospecti-bride-wellesley-alumna-fiancee-of-rodrrmn-c.html | BMB A. OLSEN PROSPECTI BRIDE; Wellesley Alumna Fiancee of Rodrrmn C. Rockefeller, Student at Dartmouth | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/hiram-h-cully.html | HIRAM H. CULLY | True | Special ta Tz Nw YOK TMZS | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/danger-in-what-we-dont-know-in-the-test-at-right-high-school.html | Danger in What We Don't Know; In the test at right, high school seniors outdid adults but all showed appalling ignorance of the world they live in. | True | By Delbert Clark | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/son-born-to-mrs-robert-greeni.html | Son Born to Mrs. Robert GreenI | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/judith-cohn-fiancee-i-vassar-junior-isbetrothed.html | JUDITH COHN FIANCEE I; Vassar Junior Is-Betrothed | True | toI | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/blue-hill-troupe-to-give-iolanthe-29th-annual-production-is-set-for.html | BLUE HILL TROUPE TO GIVE 'IOLANTHE; 29th Annual Production Is Set For April 8-11 at Hunter Playhouse -- Sponsors Listed | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/hugh-p-colvillu.html | HUGH P, COLVILLu | True | Sledal to *w your Trr. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/johnson-defeats-gilliam-in-toledo-light-heavyweight-receives.html | JOHNSON DEFEATS GILLIAM IN TOLEDO; Light Heavyweight Receives Unanimous Decision -- Bout Draws Boos From Crowd | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/rose-society-elects-gurney.html | Rose Society Elects Gurney | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/masters-drawings-five-centuries-of-french-artists-work-at.html | MASTERS' DRAWINGS; Five Centuries of French Artists' Work At Metropolitan -- de Kooning | True | By Howard Devree | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/paramount-shows-new-film-process-300-exhibitors-have-surprise-view.html | PARAMOUNT SHOWS NEW FILM PROCESS; 300 Exhibitors Have Surprise View of Lenses That Can Enhance Old-Type Movies | True | By Thomas M. Pryor | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/rubber-to-be-put-on-road-jersey-to-use-powdered-form-on-resurfacing.html | RUBBER TO BE PUT ON ROAD; Jersey to Use Powdered Form on Resurfacing Job | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/eisenhower-choices-approved.html | Eisenhower Choices Approved | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/miss-de-garmos-troth-sarah-lawrence-junior-will-be-married-to.html | MISS DE GARMO'S TROTH; Sarah Lawrence Junior Will Be Married to Herbert Janssen | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/island-bound.html | ISLAND BOUND | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/ways-and-means-a-member-suggests-how-to-start-a-club.html | WAYS AND MEANS; A Member Suggests How To Start a Club | True | By Hulda Tilton | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/iss-iry-chase-bride-in-capital-graduate-of-byrn-mawr-has-3.html | ISS IRY CHASE BRIDE IN CAPITAL; Graduate of Bym Mawr Has 3 Attendants at Marriage to Samuel E. Guild Jr. | True | Special to N'W YoP. I TI. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/child-to-mrs-r-a-de-mattee-2dl-.html | Child to Mrs. R. A. de Mattee 2dl , | True | Special to THz NW YO TL, I | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/schafft-wins-epee-tourney.html | Schafft Wins Epee Tourney | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/nassau-to-pave-way-to-roosevelt-shrine.html | NASSAU TO PAVE WAY TO ROOSEVELT SHRINE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/education-in-review-emergency-research-projects-create-special.html | EDUCATION IN REVIEW; Emergency Research Projects Create Special Problems for Colleges and Universities | True | By Benjamin Fine | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/quest-in-the-bronx-michaels-friends-by-rose-dobbs-illustrated-by.html | Quest in the Bronx; MICHAEL'S FRIENDS. By Rose Dobbs. Illustrated by Flavia Gag. 28 pp. New York: Coward-McCann. $2. For Ages 4 to 8. | True | ANNE IZARD. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/snedekerboyle.html | Snedeker--Boyle | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/penn-to-clarify-policy-thursday-statement-on-athletics-due-to.html | PENN TO CLARIFY POLICY THURSDAY; Statement on Athletics Due to Settle Dispute Over Football Authority | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/commerce-bureau-faces-big-shakeup-all-but-12-or-15-of-55-field.html | COMMERCE BUREAU FACES BIG SHAKE-UP; All but 12 or 15 of 55 Field Offices Would Be Dropped Under New Proposal | True | By Charles E. Egan | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-irish-felon.html | THE IRISH FELON" | True | FRANCIS G. TIERNEY | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/official-trips-to-hawaii.html | Official Trips to Hawaii | True | HAROLD W. THATCHER | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/u-n-agency-spurs-bolivian-economy-technical-assistance-mission.html | U. N. AGENCY SPURS BOLIVIAN ECONOMY; Technical Assistance Mission Notes Country's Resources in Hydro-Electric Power | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/guatemala-raises-tax-on-aliens.html | Guatemala Raises Tax on Aliens | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/maple-leafs-down-rangers-bruins-top-canadiens-to-clinch-playoff.html | Maple Leafs Down Rangers; Bruins Top Canadiens to Clinch Play-Off Berth; TORONTO CRUSHES NEW YORKERS, 5-0 | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/iarth-mrhisiv-rcrrd-seobn-wd.html | IARTH. MrH!SIV, RCRRD. SEOBN WD | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/reformers-plank-spanks.html | Reformer's Plank Spanks | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/premier-of-bulgaria-calls-for-new-purge.html | PREMIER OF BULGARIA CALLS FOR NEW PURGE | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | C. M. R. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/troth-made-known-of-miss-rubenstein.html | TROTH MADE KNOWN OF MISS RUBENSTEIN | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/one-winner-for-despirito.html | One Winner for DeSpirito | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/louisiana-fiesta-new-orleans-to-celebrate-historic-anniversary.html | LOUISIANA FIESTA; New Orleans to Celebrate Historic Anniversary | True | By Harnett T. Kane | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/royal-refugee-a-king-reluctant-by-vaughan-wilkins-315-pp-new-york.html | Royal Refugee; A KING RELUCTANT. By Vaughan Wilkins. 315 pp. New York: The Macmillan Company. $3.50. | True | RAYMOND HOLDEN. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/mrs-pung-takes-lead-in-invitation-open-tournament-on-spartanburg.html | Mrs. Pung Takes Lead in Invitation Open Tournament on Spartanburg Links; PACE-SETTER CARDS 70 FOR A 139 TOTAL | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/twentieth-century-bartok-sessions-webern-and-others-have-made-a.html | TWENTIETH CENTURY; Bartok, Sessions, Webern and Others Have Made a Secure Contribution | True | BY Carter Harman | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/hollywood-opinion-movie-colony-reacts-favorably-to-new-wide-screen.html | HOLLYWOOD OPINION; Movie Colony Reacts Favorably to New Wide Screen CinemaScope -- Addenda | True | By Thomas M. Pryor | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/red-aid-by-tanker-denied.html | Red Aid by Tanker Denied | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/threshold-to-another-world-the-united-states-and-mexico-by-howard-f.html | Threshold to Another World; THE UNITED STATES AND MEXICO. By Howard F. Cline. Introduction by Donald C. McKay. 452 pp. Cambridge: Harvard University Press. $6. | True | By Carlos Castaneda | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/prices-remain-steady-as-last-controls-end-gradual-return-to-a-free.html | PRICES REMAIN STEADY AS LAST CONTROLS END; Gradual Return to a Free Economy Is Carried Out With Few Changes | True | By Joseph A. Loftus | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/petunia-timetable-seed-is-sown-indoors-in-march-for-may-plants.html | PETUNIA TIMETABLE; Seed Is Sown Indoors in March for May Plants | True | O. E. A. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/child-to-mrs-j-l-salomon.html | Child to Mrs. J. L. Salomon | True | SpeCial to T Nh'W YORK gs, | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/backyard-tiger-mr-putterbees-jungle-by-ruth-helm-illustrated-by.html | Backyard Tiger; MR. PUTTERBEES JUNGLE By Ruth Helm. Illustrated by Madeleine Gekiere. 48 pp. New York: Oxford University Press. $2.25. For Ages 6 to 10. | True | MARJORIE FISHER | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/judith-potter-to-wed-i-student-iurse-and-alan-corryi-jr-plan-june.html | JUDITH ,POTTER TO WED I; Student :iu-rse *and Alan Corryl Jr. Plan: June Wedding I | True | Special to N NoP. Lts. J | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/harlem-robber-slain-in-a-running-battle.html | HARLEM ROBBER SLAIN IN A RUNNING BATTLE | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/voice-prestige-upheld-but-senator-says-investigation-will-hurt-for.html | VOICE PRESTIGE UPHELD; But Senator Says Investigation Will Hurt for a While | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/maj-john-pohn.html | MAJ, JOHN $POHN | True | Special to TZ Nw 'YO;K TZMS. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/connecticut-faces-appeal-on-revision-democrats-will-carry-fight-to.html | CONNECTICUT FACES APPEAL ON REVISION; Democrats Will Carry Fight to Supreme Court -- Charge 'Steal' by Republicans | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/cheaper-cigarette-seen-in-comeback-brands-likely-to-get-big-slice.html | CHEAPER CIGARETTE SEEN IN COMEBACK; Brands Likely to Get Big Slice of $150,000,000 Annually of Latest Price Rise | True | By Robert E. Bedingfield | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/alcoa-plans-35-cruises-weekly-new-orleans-sailings-scheduled.html | ALCOA PLANS 35 CRUISES; Weekly New Orleans Sailings Scheduled Through Fall | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/issthla-stein-beombsn6a6ed-graduate-of-queens-colfegels-fiancee-of.html | ISSTHLA STEIN BEOMBS'.N6A.6ED; Graduate of Queens Colfegels Fiancee of EuganV, Dalgin, Harvard, Columbia Alumnus | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/on-the-via-emilia-from-milan-to-rimini.html | ON THE VIA EMILIA FROM MILAN TO RIMINI | True | By Theodore Fithian | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/gets-missions-board-post.html | Gets Missions Board Post | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/175-carrier-bombers-hit-northeast-korea-double-jet-aces-each-with.html | 175 Carrier Bombers Hit Northeast Korea; Double Jet Aces, Each With Ten Kills | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/news-of-the-world-of-stamps-future-farmers-special-is-to-follow.html | NEWS OF THE WORLD OF STAMPS; Future Farmers Special Is To Follow Closely Upon One for 4-H Clubs | True | By Kent B. Stiles | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/gen-li-mis-death-denied-formosa-says-guerrilla-chief-is-recovering.html | GEN. LI MI'S DEATH DENIED; Formosa Says Guerrilla Chief Is Recovering in Taipei Hospital | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/yales-trackmen-beat-dartmouth-eli-sweep-in-weight-events-marks-meet.html | YALE'S TRACKMEN BEAT DARTMOUTH; Eli Sweep in Weight Events Marks Meet at Hanover -- Morrissey Loser's Ace | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/two-accept-eagles-terms.html | Two Accept Eagles' Terms | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/larsen-gains-tennis-final.html | Larsen Gains Tennis Final | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/-anacreon-is-played-on-program-of-n-b-c.html | ' ANACREON' IS PLAYED ON PROGRAM OF N. B. C. | True | J. B. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/pamela-whitney-to-be-june-bride-boston-hospital-volunteer-aide.html | PAMELA WHITNEY TO BE JUNE BRIDE; Boston Hospital Volunteer Aide Engaged to Humphrey Swift, Former Gunnery Officer | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/money-broker-161-victory-over-blaze-in-133750-derby-long-shot.html | MONEY BROKER, 16-1, VICTORY OVER BLAZE IN $133,750 DERBY; Long Shot, Ridden by Al Popara, Holds Off Runner-Up by Head at Gulfstream Park | True | By Joseph C. Nichols | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/photographers-awards-achievements-of-cartierbresson-potter-and.html | PHOTOGRAPHERS' AWARDS; Achievements of Cartier-Bresson, Potter And Stryker to Be Cited by A.S.M.P. | True | By Jacob Deschin | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/jersey-man-slated-for-post-as-envoy-senator-smith-says-peaslees.html | JERSEY MAN SLATED FOR POST AS ENVOY; Senator Smith Says Peaslee's Selection for Australia Has State Department Approval | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/tax-rules-befog-survivor-annuity-government-seen-to-hold-that.html | TAX RULES BEFOG SURVIVOR ANNUITY; Government Seen to Hold That Election of Plan Constitutes Taxable Transfer | True | By Godfrey N. Nelson | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/czechs-east-germans-in-pact.html | Czechs, East Germans in Pact | True | | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/radio-engineering-draws-30000-here-41st-annual-convention-of.html | RADIO ENGINEERING DRAWS 30,000 HERE; 41st Annual Convention of Institute Begins Tomorrow in Palace and 2 Hotels | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/criminals-large.html | Criminals Large | True | By Anthony Boucher | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/piano-favorites-a-group-of-old-records-recalls-great-artists.html | PIANO FAVORITES; A Group of Old Records Recalls Great Artists | True | By Harold C. Schonberg | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/paris-in-plea-on-captives-reviews-bid-to-soviet-on-civilians-held.html | PARIS IN PLEA ON CAPTIVES; Reviews Bid to Soviet on Civilians Held in North Korea | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/seasonal-highlights.html | Seasonal Highlights | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/kramer-wins-in-2-sets-beats-sedgman-for-3420-lead-mcgregor-halts.html | KRAMER WINS IN 2 SETS; Beats Sedgman for 34-20 Lead -- McGregor Halts Segura | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/queens-college-forum-topic.html | Queens College Forum Topic | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/-an-intelligent-mans-guide-to-art-in-modern-society-the-philosophy-.html | ' An Intelligent Man's Guide to Art in Modern Society'; THE PHILOSOPHY OF MODERN ART. By Herbert Read. 278 pp. 16 plates. New York: Horizon Press. $4.50. | True | By Alfred M. Frankfurter | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/eisenhower-likes-bible-unrevised-said-not-to-hold-too-much-with.html | EISENHOWER LIKES BIBLE UNREVISED; Said Not to 'Hold Too Much' With Recent Edition -- Gets Duplicate of Washington's | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/mary-del-keighley-to-be-bridei.html | Mary Del Keighley to Be Bridel | True | Special to THE NEW YORK TLES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/windfall-the-horse-with-the-easter-bonnet-by-jane-thayes.html | Windfall; THE HORSE WITH THE EASTER BONNET. By Jane Thayes. Illustrated by Jay Hyde Barnum. 48 pp. New York: William Morrow & Co. $2. For Ages 4 to 8. | True | E. L. B. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/schedule-decision-today-proposal-made-that-louisville-take-over.html | SCHEDULE DECISION TODAY; Proposal Made That Louisville Take Over Milwaukee Dates | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/we-can-live-longer-but-for-what-it-should-not-be-for-compulsory.html | We Can Live Longer -- But for What?; It should not be for 'compulsory leisure,' but for the yet unexplored rewards of old age. | True | By Martin Gumpert | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/norwich-reelects-passalacqua.html | Norwich Re-Elects Passalacqua | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/rabbi-here-warns-on-german-views-goldstein-says-many-believe.html | RABBI HERE WARNS ON GERMAN VIEWS; Goldstein Says Many Believe Hitler's Worst Fault Was Failure to Win War | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/rally-for-united-jewish-appeal.html | Rally for United Jewish Appeal | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/troth-made-known-of-barbara-j-lewis.html | TROTH MADE KNOWN OF BARBARA J. LEWIS | True | Special to Tm Nv Yo TML. | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/archives/early-music-choices-many-disks-possessed-and-appeciated-but-fewer.html | EARLY MUSIC CHOICES; Many Disks Possessed and Appeciated But Fewer Are Really 'Owned' | True | By Ross Parmenter | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/made-for-motoring.html | Made For Motoring | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/ensign-daniel-stack-to-wed-jane-gordon.html | ENSIGN DANIEL STACK TO WED JANE GORDON | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/death-comes-at-christmas-the-lot-of-her-neighbors-by-bonner.html | Death Comes at Christmas; THE LOT OF HER NEIGHBORS. By Bonner McMillion. 288 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | ANDREA PARKE. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/acts-of-omission-video-discussion-shows-should-offer-more.html | ACTS OF OMISSION; Video Discussion Shows Should Offer More Diversified Points of View | True | By Jack Gould | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/in-line-with-young-ideas.html | In Line With Young Ideas | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/japan-easing-toil-of-hillside-farms-fiveyear-project-will-build.html | JAPAN EASING TOIL OF HILLSIDE FARMS; Five-Year Project Will Build Roads and Cable Railways to Benefit Terraced Plots | True | By Lindesay Parrott | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/jet-flier-who-is-anon-close-to-being-korea-ace.html | Jet Flier Who Is 'Anon.' Close to Being Korea Ace | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/seeks-puerto-rican-data-brooklyn-group-starts-survey-on-borough.html | SEEKS PUERTO RICAN DATA; Brooklyn Group Starts Survey on Borough Population | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/naomi-raphaelson-to-become-a-bride.html | NAOMI RAPHAELSON TO BECOME A BRIDE | True | O'Q[al tO 'Fill NE','I,' YOPK TI'.IIL-e. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/mrs-edward-m-west.html | MRS. EDWARD M. WEST | True | Speci&] to TF[z Nr..w YOK TIMuS. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/rossinis-cenerentola-opera-due-at-city-center-thursday-needs-old.html | ROSSINI'S 'CENERENTOLA'; Opera Due at City Center Thursday Needs Old Art of Mezzo Coloratura Singing | True | By Chester Kallman | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/barbaraa-reilly-beojowieb-engaged-she-is-prospective-bride-of-i.html | BARBARA..A. REILLY BE(]OWIEB ENGAGED; She Is Prospective Bride of i Norman Lyons,..Who Served I ss'World War II Airman | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/events-of-interest-in-shipping-world-building-of-us-vessels-slumps.html | EVENTS OF INTEREST IN SHIPPING WORLD; Building of U.S. Vessels Slumps to 20-Month Low -- Cargo Flows From North China | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/texas-brags.html | TEXAS BRAGS' | True | LLOYD SETON | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/dick-mcguire-of-knicks-will-return-to-lineup.html | Dick McGuire of Knicks Will Return to Line-Up | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/with-rogers-rangers-the-flickers-feather-by-merritt-parmelee-allen.html | With Rogers' Rangers; THE FLICKER'S FEATHER. By Merritt Parmelee Allen. Decorations by Tom O'Sullivan. 220 pp. New York: Longmans, Green & Co. $2.75. For Ages 12 to 16. | True | GEORGE A. WOODS. | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/thank-you-mr-president.html | THANK YOU, MR. PRESIDENT' | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/yacht-the-center-of-a-dream.html | Yacht the Center of a Dream | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/joan-r-gabbeyis-bride-i-wed-in-montclair-ceremony-toi.html | JOAN R. GABBEY,IS BRIDE I; Wed in Montclair Ceremony toI | True | 1V | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/margaret-doremus-rupert-witalis-wed.html | MARGARET DOREMUS, RUPERT WITALIS WED | True | Special to THE NV YORK TIF.S | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/barbara-robinson-becomes-affiaived.html | BARBARA ROBINSON BECOMES AFFIAIV-E D | True | Special to Tm NEW NogK Tns. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/dean-named-to-expand-cornell-business-school.html | Dean Named to Expand Cornell Business School | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/passover-program-at-hunter.html | Passover Program at Hunter | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/margaret-talbot-engaged-to-marry-daughter-of-air-secretary-is.html | MARGARET TALBOT ENGAGED TO MARRY; Daughter of Air Secretary Is Fiancee of Blancke Noyes, Graduate of Cornell | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/john-s-rosevear.html | JOHN S. ROSEVEAR | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/six-years-of-building-chavez-completes-tenure-as-mexican-arts-head.html | SIX YEARS OF BUILDING; Chavez Completes Tenure As Mexican Arts Head | True | By Howard Taubman | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/medical-group-bars-woman-in-red-case.html | MEDICAL GROUP BARS WOMAN IN RED CASE | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/idorotity-1-diemer-arried-chapei-escorted-by-father-at-wedding-to.html | IDOROTItY 1. DIEMER ARRIED 'CHAPEI; Escorted by Father at Wedding to Arthur Farlow of Chicago at St. Bartholomew's Here | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/mutual-respect-urged-for-faiths-dr-leo-baeck-tells-hebrew-union.html | MUTUAL RESPECT URGED FOR FAITHS; Dr. Leo Baeck Tells Hebrew Union College Christianity, Judaism Should Confer | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/spring-revels-in-the-virgin-islands-even-visitors-have-fun-during.html | SPRING REVELS IN THE VIRGIN ISLANDS; Even Visitors Have Fun During the Resort's Raucous Carnival | True | By Dorothy H. Harvey | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/walrieymolinari.html | Walri'ey--Molinari | True | special to THr Nrw No- TrMr. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/i8-rogkefell-bride-of-officer-has-4-attendants-at-marriagei-in-st.html | I8 ROGKEFELL BRIDE OF OFFICER; Has 4 Attendants at MarriageI in St. James' to Lieut. Paul ] LeS. Meaders Jr., U.S.A. I | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/shifts-in-the-kremlin.html | SHIFTS IN THE KREMLIN | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/u-s-building-strength-on-vast-arctic-front-incident-off-kamchatka.html | U S. BUILDING STRENGTH ON VAST ARCTIC FRONT; Incident Off Kamchatka Points Up Importance of Far North Defenses | True | By Hanson W. Baldwin | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/polly-tingue-park-engaged-to-student.html | POLLY TINGUE PARK ENGAGED TO STUDENT | True | | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/van-essofeldman.html | van Esso—Feldman | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/handball-stars-advance-hershkowitz-gains-on-a-bye-balinsky-wins.html | HANDBALL STARS ADVANCE; Hershkowitz Gains on a Bye -- Balinsky Wins, Beattie Bows | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/resident-offices-report-on-trade-improvement-in-retail-volume-sends.html | RESIDENT OFFICES REPORT ON TRADE; Improvement in Retail Volume Sends Buyers for Fill-Ins on Promotional Goods | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/man-and-his-plumage.html | Man and His Plumage | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/wood-field-and-stream-new-yorkers-1135pound-black-marlin-best-salt.html | Wood, Field and Stream; New Yorker's 1,135-Pound Black Marlin Best Salt Water Record of 1952 | | By Raymond R. Camp | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/exoov-i-8holtz-of-florida-dead-first-northerner-elected-to-post-was.html | EX-OOV. I). 8HOLTZ OF FLORIDA DEAD; First Northerner Elected to Post Was State Leg(slator, National Head of Elks | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/to-the-political-prisoner.html | To The Political Prisoner | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/hospital-benefit-may-9.html | Hospital Benefit May 9 | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/classroom-tv.html | CLASSROOM TV | | GENE REICHENTHAL | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/he-rode-the-flood-tide-of-history-mission-with-mountbatten-by-alan.html | He Rode the Flood Tide of History; MISSION WITH MOUNTBATTEN. By Alan Campbell-Johnson. Illustrated. 383 pp. New York: E. P. Dutton & Co. $5. | | By Herbert L Matthews | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/2500-pupils-see-pioneer-tv-show-closedcircuit-hookup-in-3-theatres.html | 2,500 PUPILS SEE PIONEER TV SHOW; Closed-Circuit Hook-Up in 3 Theatres Is First Program of Kind in the City | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/a-story-told-in-pictures-artists-and-illustrators-of-the-old-west.html | A Story Told in Pictures; ARTISTS AND ILLUSTRATORS OF THE OLD WEST: 1850-1900. By Robert Taft. 400 pp. Illustrated. New York: Charles Scribner's Sons. $8.50. | | By Marshall B. Davidson | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/mrs-grant-takes-downhill-laurels-mrs-anne-jones-runner-up-in.html | MRS. GRANT TAKES DOWNHILL LAURELS; Mrs. Anne Jones Runner Up in Eastern Title Ski Event -- Miss Tibbot Is Third | True | By Frank Elkins | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/crossing-crash-kills-motorist.html | Crossing Crash Kills Motorist | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/border-mediation-asked-peru-and-ecuador-call-on-brazil-to-act-in.html | BORDER MEDIATION ASKED; Peru and Ecuador Call on Brazil to Act in Their Dispute | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/truck-driver-held-in-10death-crash-jersey-collision-killing-entire.html | TRUCK DRIVER HELD IN 10-DEATH CRASH; Jersey Collision Killing Entire Family Had Record Toll of Fatalities in One Car | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/john-h-mkernan.html | JOHN H. M'KERNAN | True | kdfnnioo | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/rains-end-spanish-crop-peril.html | Rains End Spanish Crop Peril | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/iss-jone-childs-mto-i-mille-wheaton-college-aumns-bride-of-maurioe.html | J.ISS JONE CHILDS mTo i millE:; Wheaton College A}umns Bride of Maurioe H. Richardson 3d, raduto of'.Hr Yai'd | True | JgPeell to 1al lTmw yo*{. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/tito-lauds-accord-as-he-quits-london-says-results-of-conferences.html | TITO LAUDS ACCORD AS HE QUITS LONDON; Says Results of Conferences With the British Will Help to Keep Peace in Europe | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/wooden-indian-sold-for-675.html | Wooden Indian Sold for $675 | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/late-boston-goal-decides.html | Late Boston Goal Decides | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/nuptials-are-held-for-issglai-she-has-sister-as-honor-maid-at-her-w.html | NUPTIALS ,ARE HELD FOR ISS,GLAI; She Has Sister as Honor Maid at Her Wedding in' Baltimore to !redell W. iglehrt | True | _ pcedal to Tnz Nzw No Tnvmm. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/florio-in-walcotts-corner.html | Florio in Walcott's Corner | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/a-victim-of-success-the-beckoning-waters-by-robert-carse-438-pp-new.html | A Victim Of Success; THE BECKONING WATERS By Robert Carse. 438 pp. New York: Charles Scribner's Sons. $3.95. | True | By Lewis A. Vogler | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/eastern-sea-frontiers-new-head-decides-13-is-his-lucky-number-vice.html | Eastern Sea Frontier's New Head Decides '13' Is His Lucky Number; Vice Admiral DuBose Points to 'Evidence' of His Career to Contradict Superstition | True | By Werner Bamberger | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/bavaria-bars-loan-exhibition-in-u-s-parliament-fears-harm-to-art-in.html | BAVARIA BARS LOAN EXHIBITION IN U. S.; Parliament Fears Harm To Art in Transit And Confiscation | True | By Aline B. Louchheim | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/louise-f-harvey-new-haven-bride-gowned-in-white-satin-for-he.html | LOUISE F, HARVEY NEW HAVEN BRIDE; { Gowned in White Satin for He Marriage at Center Church ' to Robert Gibson Ouion | True | Special to Tl Ns Yo! JK TiMzll. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/slalom-to-obermueller-german-scores-in-switzerland-molter-takes.html | SLALOM TO OBERMUELLER; German Scores in Switzerland -- Molter Takes Combined | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/2day-meeting-set-on-marine-safety-shipyard-and-stevedoring.html | 2-DAY MEETING SET ON MARINE SAFETY; Shipyard and Stevedoring Practices to Be Discussed at Sessions Here | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/auction-features-persian-silk-rug-carpet-believed-made-in-17th.html | AUCTION FEATURES PERSIAN SILK RUG; Carpet Believed Made in 17th Century Among Offerings at Galleries Here This Week | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/george-harvey-jones.html | GEORGE HARVEY JONES | True | Special to Tm Nsw Noz< Tnr.,s. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/floods-cut-ecuadors-food.html | Floods Cut Ecuador's Food | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/foreign-policy-split-within-g-o-p-sharpens-taft-thus-far-is.html | FOREIGN POLICY SPLIT WITHIN G. O. P. SHARPENS; Taft Thus Far Is Harmonizing Force Among the Three Viewpoints | True | By William S. White | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/ramapo-red-bank-reach-polo-final-parsells-trio-tops-n-y-a-c-l08.html | RAMAPO, RED BANK REACH POLO FINAL; Parsells' Trio Tops N. Y. A. C., l0-8 -- Squadron A Loses by 14-11 -- 9 Goals for Brady | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/martin-promises-eventual-tax-cut.html | MARTIN PROMISES EVENTUAL TAX CUT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/bern-gets-track-meet.html | Bern Gets Track Meet | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/dusak-quells-rally.html | Dusak Quells Rally | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/red-china-seizes-us-yacht-3-americans-believed-on-it-red-china.html | Red China Seizes U.S. Yacht; 3 Americans Believed on It; RED CHINA SEIZES A U. S.-FLAG YACHT | True | By the United Press. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/here-and-there.html | Here and There | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/rallies-in-35-cities-zionist-leaders-to-speak-next-sunday-over-wide.html | RALLIES IN 35 CITIES; Zionist Leaders to Speak Next Sunday Over Wide Hook-Up | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/flies-to-head-exiled-poles.html | Flies to Head Exiled Poles | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/crusade-urged.html | Crusade Urged | True | PORTER BYRam. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/giants-16-blows-crush-seals-120-homers-by-irvin-mueller-and-yvars.html | GIANTS' 16 BLOWS CRUSH SEALS, 12-0; Homers by Irvin, Mueller and Yvars Pace Attack -- Maglie and Koslo Star in Box | True | By John Drebinger | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/miss-lillian-kadu.html | MISS LILLIAN KADu | True | Special to T NEW Yo] Tlu. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/early-wagner-plea-for-representation-of-his-early-operas.html | EARLY WAGNER; Plea for Representation Of His Early Operas | True | NOEL STRAUS | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/work-in-progress-victor-futures-include-macbeth-from-old-vic.html | WORK IN PROGRESS; Victor Futures Include 'Macbeth' From Old Vic | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/anderson-ritchie.html | Anderson -- Ritchie | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/card-party-to-aid-play-schools-unit-mrs-norvelle-la-mar-heads.html | CARD PARTY TO AID PLAY SCHOOLS UNIT; Mrs. Norvelle La Mar Heads Committee for Benefit to Be Given April 23 at Pierre | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/eisenhower-news-is-sought-for-tv-but-several-problems-bar-use-at.html | EISENHOWER NEWS IS SOUGHT FOR TV; But Several Problems Bar Use at Press Sessions -- Plan for Video Is Under Study | True | By Anthony Leviero | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-road-to-oregon-the-wheel-and-the-hearth-by-lucia-b-moore-249-pp.html | The Road To Oregon; THE WHEEL AND THE HEARTH. By Lucia B. Moore. 249 pp. New York: Ballantine Books. Cloth, $1.50. Paper, 35 cents. | True | HOFFMAN BIRNEY. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/four-share-lead-in-masters-chess-eliskases-najdorf-gligoric-and.html | FOUR SHARE LEAD IN MASTERS CHESS; Eliskases, Najdorf, Gligoric and Guimard Show Way in Argentine Tournament | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/fast-action-set-on-cabinet-plan.html | Fast Action Set on Cabinet Plan | True | | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/archives/wilson-requests-noncombat-slash-bids-3-services-pare-staffs-to-meet.html | WILSON REQUESTS NONCOMBAT SLASH; Bids 3 Services Pare Staffs to Meet Congress' Mandate -- Drafting of Men, 19, Nears | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/musicians-legacy-work-of-koussevitzky-funds-aids-composers.html | MUSICIAN'S LEGACY; Work of Koussevitzky Funds Aids Composers | True | By Olin Downes | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/casual-and-cool.html | Casual and Cool | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/son-to-mrs-paul-sipp-jr.html | Son to' Mrs. Paul.L. Sipp Jr. | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/blausteinjoseph.html | Blaustein--Joseph | True | pecïal to Tu', Nzw YO. TzM. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/archives/problems-for-republican-congressional-leaders-as-three-cartoonists.html | PROBLEMS FOR REPUBLICAN CONGRESSIONAL LEADERS -- AS THREE CARTOONISTS SEE THEM | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/arthur-l-jane.html | ARTHUR L. JANES | True | SDecJa! to TRE ?'W YOr, K TIF.S. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/stony-wold-to-benefit-card-party-april-17-will-aid-sanatorium-in.html | STONY WOLD TO BENEFIT; Card Party April 17 Will Aid Sanatorium in Adirondacks | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/weather-wise.html | Weather Wise | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/koreas-civilians-suffering-dire-lack-of-medical-aid-shortages-of.html | Korea's Civilians Suffering Dire Lack of Medical Aid; Shortages of Virtually Everything Cause Problems -- Disease Rates High | True | By Howard A. Rusk, M. D. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/a-family-tradition-denham-proper-by-alfred-slote-313-pp-new-york-g.html | A Family Tradition; DENHAM PROPER. By Alfred Slote. 313 pp. New. York: G. P. Putnam's | True | ANNE RICHARDS. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/niss-jonewl-iaiied-in-jersey-alumna-of-bradford-junior-college.html | nISS JO'NEWL {IAIIED IN JERSEY; Alumna of Bradford Junior! College Bride of,Robert L, San f rd._ in. M n._.tel ai r | True | _ Special to TI Ngw Yoalc T-.i. ' { | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/an-army-of-pioneers-broadax-and-bayonet-the-role-of-the-united.html | An Army of Pioneers; BROADAX AND BAYONET: The Role of the United States Army in Development of the Northwest, 1815-1860. By Francis Paul Prucha. Illustrated. 263 pp. Madison: State Historical Society of Wisconsin, $4. | True | By Edgar B. Wesley | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/new-themes-in-prints.html | New Themes in Prints | True | By Virginia Pope | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/call-nears-for-19yearolds.html | Call Nears for 19-Year-Olds | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/military-to-teach-400-business-men-2week-course-here-to-tell.html | MILITARY TO TEACH 400 BUSINESS MEN; 2-Week Course Here to Tell Industry How to Mobilize Its Resources in Wartime | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/visiting-police-man-indiana-ghost-town-as-all-1014-go-off-to-a.html | Visiting Police Man Indiana 'Ghost Town' As All 1,014 Go Off to a Basketball Game | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/queen-mary-less-comfortable.html | Queen Mary Less Comfortable | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/abroad-on-a-suitcase-the-man-with-tourist-sense-travels-light-and.html | Abroad on a Suitcase; The man with tourist sense travels light, and backs up his sight-seeing with soap and synthetics. | True | By Paul J. C. Friedlander | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/scouts-rocky-trip-wind-up-on-rocks.html | SCOUTS' ROCKY TRIP WIND UP ON ROCKS | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/soviet-refugee-policy-puzzle-to-west-berlin-communists-talk-of-a.html | SOVIET REFUGEE POLICY PUZZLE TO WEST BERLIN; Communists Talk of a Crackdown, but The Flow Westward Continues | True | By Walter Sullivan | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-atom-keeps-time.html | THE ATOM KEEPS TIME | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/rich-in-oil.html | RICH IN OIL | True | BURLING LOWREY | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/exhibit-gives-push-to-doityourself-new-interest-in-home-crafts.html | EXHIBIT GIVES PUSH TO 'DO-IT-YOURSELF'; New Interest in Home Crafts Indicated by Show Here -- 50,000 Visitors Seen | True | By Alfred R. Zipser Jr. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/beetle.html | BEETLE | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/for-teachers.html | FOR TEACHERS | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/van-fleet-asks-boldness-decisiveness-can-win-in-korea-he-asserts-at.html | VAN FLEET ASKS BOLDNESS; Decisiveness Can Win in Korea, He Asserts at U. of Florida | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/carrollsavjtski.html | Carroll--Savjtski | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/sheridanwatts.html | Sheridan--Watts | True | Specl&l to Txl NEw YOrK TIdiEd. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/voice-aide-tries-suicide-ernest-j-sax-44-uses-gas-here-not-called.html | VOICE AIDE TRIES SUICIDE; Ernest J. Sax, 44, Uses Gas Here -- Not Called to Inquiry | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/city-and-state-dispute-poses-political-issues-governors-mayors.html | CITY AND STATE DISPUTE POSES POLITICAL ISSUES; Governor's, Mayor's Programs Will Figure in Two Coming Campaigns | True | By Leo Egan | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/troth-announced-ofjanet_diepuuis-bronxville-girl-s-engaged-to-lieut.html | TROTH ANNOUNCED 'OFJANET_DIEPUUIS[; Bronxville Girl s Engaged to Lieut. B. J. Rockefeller Jr., Princeton Alumnus | True | Special to Tm Nzw YO Tns. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/queens-supermarket-is-robbed-of-14000.html | QUEENS SUPERMARKET IS ROBBED OF $14,000 | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/mans-role-in-the-development-of-man-evolution-in-action-by-julian.html | Man's Role in the Development of Man; EVOLUTION IN ACTION. By Julian Huxley. Illustrated. 182 pp. New York: Harper & Bros. $2.75. | True | By Ashley Montagu | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/susah-karelitz-ehgaged-to-wed-m-smith-college-honor-graduate-is.html | SUSAH KARELITZ EHGAGED TO WED; m Smith Colleg£ Honor Graduate Is Affianced t William R. Ginsberg of Yale Law | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/foundation-aide-to-get-award.html | Foundation Aide to Get Award | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/list-of-crash-victims.html | List of Crash Victims | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-field-of-travel-another-ship-scheduled-for-atlantic-service.html | THE FIELD OF TRAVEL; Another Ship Scheduled For Atlantic Service | True | By Diana Rice | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/new-library-for-staten-island.html | New Library for Staten Island | True | | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/mrs-bernard-strone-has-son.html | Mrs. Bernard Strone Has Son | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/joan-ware-bride-in-jerse___y_-church-jr-lafayette-alumnus.html | JOAN WARE BRIDE IN JERSE___Y_ CHURCH; Jr.. Lafayette Alumnus | True | Special to THS Nrw No Tm. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-iron-barrier.html | The Iron Barrier | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/blue-black-or-white.html | Blue, Black Or White | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/tribute.html | Tribute | True | ARTHUR BROOKS. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/reuther-will-seek-annual-wage-in-55-reports-to-uaw-convention.html | REUTHER WILL SEEK ANNUAL WAGE IN '55; Reports to U.A.W. Convention, Opening Today in Atlantic City -- Asks Preliminary Study | True | By Elie Abel | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/haarlem-house-benefit-la-boheme-on-april-4-at-met-to-aid-community.html | HAARLEM HOUSE BENEFIT; ' La Boheme' on April 4 at 'Met' to Aid Community Center | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/guatemala-shakeup-is-denied.html | Guatemala Shake-Up Is Denied | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/playing-equipment100-to-250-it-may-not-be-last-word-in-hifi-but-it.html | PLAYING EQUIPMENT--$100 TO $250; It May Not Be Last Word in 'Hi-Fi' But It Is Possible to Purchase Components for Satisfactory Performance Within These Prices | True | By Robert Lanier | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-economics-of-making-tv-films-overseas.html | THE ECONOMICS OF MAKING TV FILMS OVERSEAS | True | By Val Adams | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/teamaker-at-10-heads-paumonok-assigned-top-weight-of-126-pounds-in.html | TEA-MAKER, AT 10, HEADS PAUMONOK; Assigned Top Weight of 126 Pounds in Feature Marking Jamaica April 1 Opening | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/either-be-a-whole-said-goethe-or-join-one-america-and-the.html | Either Be a Whole, Said Goethe, or Join One; AMERICA AND THE INTELLECTUALS: Symposium Number Four. 118 pp. New York: The Partisan Review. $1. | True | By T. V. Smith | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/joseph-d-mdevitt-sr.html | JOSEPH D. M'DEVITT SR. | True | Special to THZ New YORK TIMZS. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/colombia-venezuela-avow-joint-defense.html | COLOMBIA, VENEZUELA AVOW JOINT DEFENSE | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/news-along-camera-row.html | NEWS ALONG CAMERA ROW | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/warren-a-depew.html | WARREN A. DEPEW | True | Sl,cial to TKZ NzW YOF. Tnzs. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/girl-composer-15-wins-music-prize-dorothy-hill-of-brooklyn-tops.html | GIRL COMPOSER, 15, WINS MUSIC PRIZE; Dorothy Hill of Brooklyn Tops Student Competitors -- Young People's Concerts End | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/u-s-peace-appeal-to-soviet-renewed-malenkov-asked-to-back-up-words.html | U. S. PEACE APPEAL TO SOVIET RENEWED; Malenkov Asked to Back Up Words by Working in U. N. for Safe Disarming Plan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/clark-arrives-in-hanoi.html | Clark Arrives in Hanoi | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/pleads-for-easter-seal-funds.html | Pleads for Easter Seal Funds | True | | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/england-tops-scotland-to-clinch-rugby-title.html | England Tops Scotland To Clinch Rugby Title | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/miss-hyde-engaged-to-f-taylor-mauck.html | MISS HYDE ENGAGED TO F. TAYLOR MAUCK | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/greece-maps-curbs-on-goods-for-reds-acts-to-penalize-the-owners-of.html | GREECE MAPS CURBS ON GOODS FOR REDS; Acts to Penalize the Owners of Ships Flying Her Flag That Aid Communists | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/aureen-schneider-george-glaser-wedi.html | AUREEN SCHNEIDER, GEORGE GLASER WEDI | True | ecml to Nmv YOP. K TDuS. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/edding-in-tuoon-for-flora-s-house-new-haven-girl-is-married-to.html | EDDING IN TUOSON FOR FLORA S. HOUSE; New Haven Girl Is Married to Frederick T. Fairchild at St. Philip's in Hills Church | True | Special to T NL-w YoJ Tr.s. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/london-rite-and-wrong-having-a-suit-made-in-savile-row-may-be.html | London Rite -- and Wrong; Having a Suit Made in Savile Row May Be Perilous Adventure for the Tourist. | True | By Clifton Daniel | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/all-russian-satellites-show-degrees-of-unrest-opportunity-is.html | ALL RUSSIAN SATELLITES SHOW DEGREES OF UNREST; Opportunity Is Presented for a Campaign By the West to Wean Them From Moscow | True | By John MacCormac | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/a-540000-bequest-made-to-princeton-will-of-mrs-a-s-scribner-aids.html | A $540,000 BEQUEST MADE TO PRINCETON; Will of Mrs. A. S. Scribner Aids English Department -- Two Preceptorships Planned | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/india-acts-to-buy-all-her-airlines-bill-introduced-in-parliament.html | INDIA ACTS TO BUY ALL HER AIRLINES; Bill Introduced in Parliament -- Strict Schedule Provided for Paying Compensation. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/aided-by-compulsory-therapy.html | Aided by Compulsory Therapy | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/miss-clutu-fiancee-of-r-e-ryerson-jr.html | MISS CLUTu FIANCEE OF R. E. RYERSON JR. | True | Special to lzw Yo Tns. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/science-in-review-nuclear-devices-tested-last-week-in-nevada.html | SCIENCE IN REVIEW; Nuclear Devices Tested Last Week in Nevada Suggest New Tactics for Ground Warfare | True | By Waldemar Kaempffert | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/myers-robey.html | Myers -- Robey | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/cotton-growers-reject-cutbacks-u-s-proposals-for-voluntary.html | COTTON GROWERS REJECT CUTBACKS; U. S. Proposals for Voluntary Reduction of 1953 Acreage Are Unheeded in South | True | By J. H. Carmical | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/report-from-rome.html | REPORT FROM ROME | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/hospital-addition-dedicated.html | Hospital Addition Dedicated | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/poisonhunter-official-samuel-plotkin-new-york-citys-expert-on-food.html | Poison-Hunter, Official; Samuel Plotkin, New York City's expert on food contamination, detects it largely by tasting. | True | By Arthur Gelb | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/lyriccriterion.html | LYRIC-CRITERION | True | WILLIAM ZEH | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/f-r-grijg-drj-magazine-artist-illustraor-for-years-known-for.html | F. R. GRIJG DrJ; MAGAZINE ARTIST*; Illustra{or for Years, Known for Historical Detail, Worked on Judge Priest Stories | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/peoria-five-keeps-title-beats-los-alamitos-by-7362-in-national-aau.html | PEORIA FIVE KEEPS TITLE; Beats Los Alamitos by 73-62 in National A.A.U. Final | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/trouble-in-paradise-two-came-by-sea-by-william-s-stone-343-pp-new.html | Trouble In Paradise; TWO CAME BY SEA. By William S. Stone. 343 pp. New York: William Morrow & Co. $3.50. | True | JOHN C. NEFF. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/soviet-exaides-here-detail-war-economy.html | SOVIET EX-AIDES HERE DETAIL WAR ECONOMY | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/gondoliers-slated-by-hunter-society.html | GONDOLIERS' SLATED BY HUNTER SOCIETY | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/springertunick.html | Springer---Tunick | True | Special to Tm Nuw No. Tz.s. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/more-women-hold-top-jobs-in-states-record-number-of-thirtyone-is.html | MORE WOMEN HOLD TOP JOBS IN STATES; Record Number of Thirty-one Is Shown in Tally by Aide of Republican Committee | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/son-to-mrs-dehn-g-chesney.html | Son to ,Mrs. d,ehn G. Chesney | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/shira-goes-to-edmonton.html | Shira Goes to Edmonton | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/modern-alchemists-in-a-karloff-kitchen-perfect-powdered-metals-for.html | Modern Alchemists in a 'Karloff Kitchen' Perfect Powdered Metals for Future Use; SCIENTISTS EXPAND METAL POWDER USE | True | By William M. Freeman | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/mercury-futures.html | MERCURY FUTURES | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/queens-man-killed-in-arizona.html | Queens Man Killed in Arizona | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/zapotocky-named-czech-president-siroky-is-premier-election-of.html | ZAPOTOCKY NAMED CZECH PRESIDENT; SIROKY IS PREMIER; Election of Gottwald Successor Is by a Hand Vote in Session of Prague Parliament | True | By John MacCormac | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/egypt-sues-farouk-for-1246700.html | Egypt Sues Farouk for $1,246,700 | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/ellender-warns-on-offshore-aims-he-urges-claims-for-states-only-out.html | ELLENDER WARNS ON OFFSHORE AIMS; He Urges Claims for States Only Out to Historical Lines Lest Whole Drive Fail | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/inquiry-on-roberts-studies-testimony-political-future-of-republican.html | INQUIRY ON ROBERTS STUDIES TESTIMONY; Political Future of Republican Chairman Could Hinge on Decision in Fee Case | True | By W. H. Lawrence | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/imarylou-jennings-engaged.html | IMary-Lou Jennings Engag{ed | True | I SDeelsl to Ts NZW No: Tnrs. I | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/putting-the-home-in-homework.html | Putting the 'Home' in Homework | True | By Dorothy Barclay | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/staten-island-bus-program-snarled-by-citystate-clash-ruling-on.html | Staten Island Bus Program Snarled by City-State Clash; Ruling on Interim Fares for Private Lines Also Affected by Uncertainty--Eventual Rise in Travel Cost Seen for Richmond | True | By Charles G. Bennett | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/anatomy-of-the-russian-communist-party-from-a-small-band-of-hunted.html | Anatomy of the Russian Communist Party; From a small band of hunted revolutionaries it has developed into a sanctuary for the privileged. | True | By Harry Schwartz | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/marriage-in-june-for-miss-dellert-graduate-of-penn-hall-junior.html | MARRIAGE IN JUNE FOR MISS DELLERT; Graduate of Penn Hall Junior College Is Prospective Bride of Roger Ruhsenberger | True | Special to THu Nuw YOF. K TIM[:5. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/us-bank-to-aid-african-railroad.html | U.S. Bank to Aid African Railroad | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/academy-names-war-chaplain.html | Academy Names War Chaplain | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/montaguemackinnon.html | Montague--MacKinnon | True | Soeeial to Tm l'w No Tlr. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/doby-wallops-triple.html | Doby Wallops Triple | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/police-brutality-called-old-issue.html | POLICE BRUTALITY CALLED OLD ISSUE | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/trumans-reach-oakland-400-cheer-as-they-leave-train-in-stopover-on.html | TRUMANS REACH OAKLAND; 400 Cheer as They Leave Train in Stop-Over on Vacation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/stevens-to-inspect-arms-plant.html | Stevens to Inspect Arms Plant | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/film-activities-along-the-thames-hobsons-choice-is-the-choice-of.html | FILM ACTIVITIES ALONG THE THAMES; ' Hobson's Choice' Is the Choice of David Lean --On the Eady plan | True | By Stephen Watts | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/blackpool-bolton-gain-soccer-final-tottenham-everton-fall-in.html | BLACKPOOL, BOLTON GAIN SOCCER FINAL; Tottenham, Everton Fall in English Cup Tournament - - Wembley Game May 2 | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/seton-hill-college-to-benefit.html | Seton Hill College to Benefit | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/u-s-and-u-n-the-choices-before-us-the-world-organization-is-on.html | U. S. and U. N. -- The Choices Before Us; The world organization is on trial with the American public as never before. Here is a discussion of the main criticisms being voiced. | True | By Thomas J. Hamilton | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/bridge-pairs-open-eastern-tourney-78-enter-ackerman-master-play-and.html | BRIDGE PAIRS OPEN EASTERN TOURNEY; 78 Enter Ackerman Master Play and 108 Non-Master -- 9 Events Are Scheduled | True | By George Rapee | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/six-in-one.html | SIX IN ONE | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/shows-today.html | SHOWS TODAY | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/mccarthy-criticizes-shuster.html | McCarthy Criticizes Shuster | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-ferocious-quarreler-with-the-gifted-brush-the-man-whistler-by.html | The Ferocious Quarreler With the Gifted Brush; THE MAN WHISTLER. By Hesketh Pearson. Illustrated. 276 pp. New York: Harper & Bros. $3.75. | True | By Peter Quennell | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/roberts-and-lagod-sign-football-giant-contracts.html | Roberts and Lagod Sign Football Giant Contracts | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/safety-week-initiated-accident-prevention-is-called-yearround.html | SAFETY WEEK INITIATED; Accident Prevention Is Called Year-Round Responsibility | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/brooklyn-college-gets-ford-grant-25000-to-be-applied-toward.html | BROOKLYN COLLEGE GETS FORD GRANT; $25,000 to Be Applied Toward Evaluating Teaching Process in Effect at School Since '49 | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/jersey-landmark-to-be-painted.html | Jersey Landmark to Be Painted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/the-local-screen-scene-italian-troupe-to-use-new-york-locales-soon.html | THE LOCAL SCREEN SCENE; Italian Troupe to Use New York Locales Soon -- Director's Agenda -- Other Items | True | By A. H. Weiler | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/sullivan-of-red-sox-drafted.html | Sullivan of Red Sox Drafted | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/report-from-london.html | REPORT FROM LONDON | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/nagles-277-wins-sydney-golf-play-finishes-11-under-par-to-beat.html | NAGLE'S 277 WINS SYDNEY GOLF PLAY; Finishes 11 Under Par to Beat MacWilliams Tourney Mark by Four Strokes | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/heroes-of-jazz-roundup-of-disks-that-continue-to-satisfy.html | HEROES OF JAZZ; Round-Up of Disks That Continue to Satisfy | True | By John S. Wilson | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/city-radio-giving-a-book-festival-weeks-program-to-take-good.html | CITY RADIO GIVING 'A BOOK FESTIVAL'; Week's Program to Take Good Reading to People Opens on WNYC Next Sunday | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/langlois-will-box-beau.html | Langlois Will Box Beau | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/alien-veteran-of-korea-may-stay.html | Alien Veteran of Korea May Stay | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/miss-harper-married-in-millburn-church.html | MISS HARPER MARRIED IN MILLBURN CHURCH | True | Special to Tm N'w YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/6-skiers-killed-in-japan.html | 6 Skiers Killed in Japan | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/boston-university-plans-human-relations-center.html | Boston University Plans Human Relations Center | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/gen-harding-off-to-west-africa.html | Gen. Harding Off to West Africa | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/colombian-urged-for-u-n-post.html | Colombian Urged for U. N. Post | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/lima-gets-supermarket-peruvians-flock-to-new-store-one-of-few-in.html | LIMA GETS SUPERMARKET; Peruvians Flock to New Store, One of Few in South America | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/watersneville.html | Waters—Neville | True | Special to N YOEK TizzY. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/chicago-curlers-excel-schenectady-and-utica-rinks-also-gain.html | CHICAGO CURLERS EXCEL; Schenectady and Utica Rinks Also Gain Bonspiel Finals | True | | 1981-05-15 | RE0000092750 | B00000406689 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/british-stage-radar-jet-blitz.html | British Stage Radar Jet 'Blitz' | True | | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/miss-dabney-betrothed-i-louisville-girl-fiancee-of-lieut-burgess-p-.html | MISS DABNEY BETROTHED; i, Louisville Girl Fiancee of Lieut., Burgess P. Stanley, U' S' A. E' | True | Specls! to T Nu Yo Tings. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/timber-from-olympic-park.html | Timber From Olympic Park | True | FREDERIC C. MILLS | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/miss-burton-fiancee-of-stacy-hockett-jr.html | MISS BURTON FIANCEE OF STACY HOCKETT JR. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/u-s-propaganda-drive-takes-numerous-forms-voice-of-america-is-only.html | U. S. PROPAGANDA DRIVE TAKES NUMEROUS FORMS; ' Voice of America' Is Only One Branch Of Scattered Information Services | True | By Jay Walz | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/salome-scenarists-problem-girl.html | SALOME: SCENARIST'S PROBLEM GIRL | True | By Harry Kleiner | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-22 | 1953-03-22 | https://www.nytimes.com/1953/03/22/archives/personal-taste-in-recordings-three-of-late-beethoven-quartets.html | PERSONAL TASTE IN RECORDINGS; Three of Late Beethoven Quartets, Mozart's Quintet in G Minor And Bach's Suites With Casals Are Among Prime Favorites | True | By Howard Taubman | 1981-05-15 | RE0000092750 | B00000406689 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/precision-firm-buys-factory-in-bayonne.html | PRECISION FIRM BUYS FACTORY IN BAYONNE | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/argentina-seizes-2-law-schools.html | Argentina Seizes 2 Law Schools | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/north-california-bureau-proposed-to-fight-rates-harmful-to-ports.html | North California Bureau Proposed To Fight Rates Harmful to Ports; San Francisco Group Asks That Body Also Devise Ways to Obtain New Traffic | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/democracy-in-family-backed-by-pamphlet.html | DEMOCRACY IN FAMILY BACKED BY PAMPHLET | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/links-final-gained-by-pat-osullivan-connecticut-golfer-defeats.html | LINKS FINAL GAINED BY PAT O'SULLIVAN; Connecticut Golfer Defeats Carol Diringer, 2 and 1, to Tie North-South Mark MISS FAULK WINS, 3 AND 2 Thomasville Player Triumphs Over Barbara McIntire in Advancing at Pinehurst | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/country-doctors-return.html | COUNTRY DOCTOR'S RETURN | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/drobny-victor-at-net-defeats-worthington-in-final-of-alexandria.html | DROBNY VICTOR AT NET; Defeats Worthington in Final of Alexandria Tournament | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/chamber-of-horrors-recalled.html | Chamber of Horrors Recalled | True | JOHN FLYNN | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/u-s-aid-to-nations-of-free-world-expanded-by-10-per-cent-last-year.html | U. S. Aid to Nations of Free World Expanded by 10 Per Cent Last Year; Net Total Was $5 Billions -- Military Layouts Were Above Economic in Last Quarter for First Time Since 1945 | True | | 1981-05-15 | RE0000092751 | B00000406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/organization-set-up-to-post-public-on-import-gains-on-tariff-policy.html | Organization Set Up to Post Public On Import Gains on Tariff Policy; Also Will Endeavor to Counteract 'Ruinous' Free Trade Proposals Recently Advocated by Henry Ford II | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/atlantic-refining-chalks-up-record-602805000-gross-for-52-compares.html | ATLANTIC REFINING CHALKS UP RECORD; $602,805,000 Gross for '52 Compares to $560,964,000 for Previous Year MELVILLE SHOE CORP. Net Income of $4,712,170 Shown, Against $4,669,369 in 1951 EARNINGS REPORTS OF CORPORATIONS TEMCO AIRCRAFT CORP. Net Income Jumps 64% in 1952 to $1,859,602 on 48% Sales Gain OTHER CORPORATE REPORTS | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/television-in-review-video-presentation-of-film-awards-ceremonies.html | TELEVISION IN REVIEW; Video Presentation of Film Awards Ceremonies Indicates Happy Marriage Is Possible | True | By Jack Gould | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/top-medal-urged-for-2-korean-heroism-of-white-officer-and-negro.html | TOP MEDAL URGED FOR 2; Korean Heroism of White Officer and Negro Private Cited | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/carpet-market-dates-set.html | Carpet Market Dates Set | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/the-legislative-session.html | THE LEGISLATIVE SESSION | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/youth-forum-asks-labor-act-revision-tafthartley-provision-for-a.html | YOUTH FORUM ASKS LABOR ACT REVISION; Taft-Hartley Provision for a Cooling-Off Before Strikes Is Particularly Criticized | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/newspaper-aides-honor-weinstock-funeral-service-for-official-of.html | NEWSPAPER AIDES HONOR WEINSTOCK; Funeral Service for Official - of Metropolitan Company !s Attended by 500 Here | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/composers-unit-ends-season-with-concert.html | COMPOSERS' UNIT ENDS SEASON WITH CONCERT | True | R. P. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/french-link-status-as-a-world-power-to-role-in-europe-mayer-to-seek.html | FRENCH LINK STATUS AS A WORLD POWER TO ROLE IN EUROPE; Mayer to Seek More Help Here for Indo-China War as Part of Nation's Wide Mission PROBLEMS POSED FOR U. S. Washington Talk to Raise Issues of Army Pact's Ratification and Expansion of Aid FRENCH ASK STATUS AS A WORLD POWER | True | By Harold Callenderspecial To the New York Times | 1981-05-15 | RE0000092751 | B00000406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/punjab-preparing-to-industrialize-once-rich-pakistani-province-also.html | PUNJAB PREPARING TO INDUSTRIALIZE; Once Rich Pakistani Province Also Seeks to Halt Specter of Shortage of Food | True | By John P. Callahanspecial To the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/mrsedward-townsend.html | MRS.-EDWARD TOWNSEND | True | Special to TI NV YORK TIMZS. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/tv-receiver-shipments-off.html | TV Receiver Shipments Off | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/policeman-on-vacation-solves-traffic-problem.html | Policeman on Vacation Solves Traffic Problem | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/hiss-yalta-role-cited.html | Hiss' Yalta Role Cited | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/confidence-rises-in-london-market-hopes-for-relaxation-of-world.html | CONFIDENCE RISES IN LONDON MARKET; Hopes for Relaxation of World Tensions and Prospect of Tax Relief Are Factors LIBERAL DIVIDENDS HELP Productivity Council Is Facing Big Task in Educating Industry and Labor CONFIDENCE RISES IN LONDON MARKET | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/peril-to-freedom-seen-use-of-communist-label-for-weapon-assailed-by.html | PERIL TO FREEDOM SEEN; Use of Communist Label for 'Weapon' Assailed by Pastor | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/new-sculpture-protest-head-of-society-here-assails-recent-london.html | NEW SCULPTURE PROTEST; Head of Society Here Assails Recent London Competition | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/newark-woman-dies-at-104.html | Newark Woman Dies at 104 | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/guerrilla-reports-albania-coup-plan-50000-followers-control-third.html | GUERRILLA REPORTS ALBANIA COUP PLAN; 50,000 Followers Control Third of Nation, Ex-Teacher Says at Home in Yugoslavia | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/east-berlin-said-to-hold-5-boys.html | East Berlin Said to Hold 5 Boys | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/union-lists-125-probationers.html | Union Lists 125 Probationers | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/first-repatriates-return-to-japan-attention-of-nation-focused-on.html | FIRST REPATRIATES RETURN TO JAPAN; Attention of Nation Focused on Welcome -- Government Bars Communist Fete | True | By William J. Jordenspecial To the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/mrs-osborn-elliott-has-child.html | Mrs. Osborn Elliott Has Child | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/mrs-thompson-web-iformer-jean-sinclair-bride-of-alfred-corning.html | MRS. THOMPSON WEB; iFcrmer Jean Sinclair Bride of Alfred Corning Clark | True | Spectsl to T Nsw You T]S. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/transit-operation-called-wasteful-8200-of-personnel-could-be-cut.html | TRANSIT OPERATION CALLED WASTEFUL; 8,200 of Personnel Could Be Cut, Saving $30,000,000 for City, Civic Group Says | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/chapel-hill-professor-gets-max-gardner-award.html | Chapel Hill Professor Gets Max Gardner Award | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/2-saturday-holidays-in-offing.html | 2 Saturday Holidays in Offing | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/national-manufacturers-name-financial-officer.html | National Manufacturers Name Financial Officer | True | | 1981-05-15 | RE0000092751 | B00000406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/hawks-defeat-rangers-to-clinch-last-remaining-berth-in-hockey.html | Hawks Defeat Rangers to Clinch Last Remaining Berth in Hockey Play-Offs; CHICAGO SIX WINS AT GARDEN, 3 TO 1 Hawks Beat Rangers With Two Goals in Third Period of Regular Season Finale LEAFS SUBDUE BRUINS, 3-1 But Fail to Reach Play-Offs Second Time in 22 Years -- Wings Tie Canadiens, 1-1 | True | By William J. Briordy | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/120-to-be-treated-to-circus.html | 120 to Be Treated to Circus | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/george-e-nelson.html | GEORGE E. NELSON | True | Special to TIES NEw YoP,.' TIMICS. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/young-players-give-pie-wagon.html | Young Players Give 'Pie Wagon' | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/kind-words-from-moscow.html | KIND WORDS FROM MOSCOW | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/doxiesbacchus.html | Doxies---Bacchus | True | SDeeLI to TR x' N0 TZXr_S. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/relief-rolls-drop-3848-265239-got-help-in-february-mccarthy-tells.html | RELIEF ROLLS DROP 3,848; 265,239 Got Help in February, McCarthy Tells Mayor | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/reds-accuse-german-bishop.html | Reds Accuse German Bishop | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/vietnam-governor-lists-gains-in-war-nationalist-leader-in-the-north.html | VIETNAM GOVERNOR LISTS GAINS IN WAR; Nationalist Leader in the North Cites Increased Autonomy of State and Army Growth | True | By Henry R. Liebermanspecial To the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/lard-trading-strong-stimulated-by-high-hog-prices-but-week-ends.html | LARD TRADING STRONG; Stimulated by High Hog Prices, but Week Ends Easier | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/malaya-tin-ore-yield-sets-a-postwar-high.html | MALAYA TIN ORE YIELD SETS A POST-WAR HIGH | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/charles-j-ayres.html | CHARLES J. AYRES | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/moscow-broadcasts-stress-peace-theme.html | MOSCOW BROADCASTS STRESS PEACE THEME | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/dodgers-contest-halted-by-rain-red-sox-ahead-10-in-third-when-game.html | DODGERS' CONTEST HALTED BY RAIN; Red Sox Ahead, 1-0, in Third When Game Is Called Off -- Play Athletics Today | True | By Roscoe McGowanspecial To the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/barnard-to-rebuild-its-1898-theatre.html | BARNARD TO REBUILD ITS 1898 THEATRE | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/traffic-courts-cut-flouting-of-tickets-murtagh-says-3-year-reforms.html | TRAFFIC COURTS CUT FLOUTING OF TICKETS; Murtagh Says 3-Year Reforms Have Reduced Mockers From 100,000 to 20,000 a Year 1,052,480 FINED $5,601,829 In His 1952 Report to Mayor, Chief Magistrate Calls for Aid to the Social Courts | True | | 1981-05-15 | RE0000092751 | B00000406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/figl-fails-to-form-cabinet-in-austria-foiled-by-socialist.html | FIGL FAILS TO FORM CABINET IN AUSTRIA; Foiled by Socialist Opposition to Independents -- Raab, Head of People's Party, to Try | True | By John MacCormacspecial To the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/atom-test-awaited-two-battalions-of-troops-will-join-nevada.html | ATOM TEST AWAITED; Two Battalions of Troops Will Join Nevada Experiment | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/thomas-gaffney.html | THOMAS GAFFNEY | True | SDecia! to .%w YORE TMZS. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/irene-borooni-rites-many-theatre-figures-attend-service-for-musical.html | IRENE BOROONI RITES; Many Theatre Figures Attend Service for Musical Star | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/for-the-consumer.html | For the Consumer | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/lords-prayer-held-basic-it-provides-foundation-for-all-others-dr.html | LORD'S PRAYER HELD BASIC; It Provides Foundation for All Others, Dr. Bonnell Declares | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/futures-in-cotton-continue-to-fall-prices-down-29-to-53-points-a.html | FUTURES IN COTTON CONTINUE TO FALL; Prices Down 29 to 53 Points a Bale at Close of Trading in This City Friday | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/eisenhowers-at-services-president-and-first-lady-hear-a-20minute.html | EISENHOWERS AT SERVICES; President and First Lady Hear a 20-Minute Sermon | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/savings-loan-tax-voted-in-albany-measure-now-before-dewey-for.html | SAVINGS, LOAN TAX VOTED IN ALBANY; Measure Now Before Dewey for Signing Reduces Impost Levied on Banks EQUAL TREATMENT IS AIM Possibilities Are Seen Present Act Might Be Invalidated in Case of Court Test | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/henry-c-phipps-73-sportsman-dead-owner-of-wheatley-stables-retired.html | HENRY C. PHIPPS, 73, SPORTSMAN, DEAD; Owner of Wheatley Stables Retired Financier, Had Been Active in Real Estate | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/1-killed-3-hurt-by-dud-shell.html | 1 Killed, 3 Hurt by 'Dud' Shell | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/opening-union-records.html | OPENING UNION RECORDS | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/miss-anne-murray-prospective-bride-i-official-of-big-sisters-to-be.html | MISS ANNE MURRAY PROSPECTIVE BRIDE I; Official of Big Sisters to Be} Wed to Ralph M. O'Neil, Who J is a Graduate of Fordham I | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/spellman-gives-2-papal-awards-for-interracial-work.html | Spellman Gives 2 Papal Awards for Interracial Work | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/recess-for-library-art-painting-of-room-will-close-collection-next.html | RECESS FOR LIBRARY ART; Painting of Room Will Close Collection Next Month | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/city-opera-stages-menotti-twin-bill-claramae-turner-returns-to-mme.html | CITY OPERA STAGES MENOTTI TWIN BILL; Claramae Turner Returns to Mme. Flora Role in 'Medium' -- 'Amahl' Is Performed | True | R. P. | 1981-05-15 | RE0000092751 | B00000406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/hat-helps-save-his-life-cook-is-rescued-on-el-after-policeman-spots.html | HAT HELPS SAVE HIS LIFE; Cook Is Rescued on 'El' After Policeman Spots Lost Fedora | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/spartanburg-golf-off.html | Spartanburg Golf Off | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/harl-reports-that-13645-banks-in-nation-are-now-insured-out-of.html | Harl Reports that 13,645 Banks in Nation Are Now Insured Out of Total of 14,575 | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/white-africa-sees-cairo-leading-foes-fears-native-nationalism-will.html | WHITE AFRICA SEES CAIRO LEADING FOES; Fears Native Nationalism Will Join Forces With Islam -- Congress Set in Egypt | True | By Albion Rossspecial To the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/yugoslavs-plan-free-output-based-on-profits-not-force-yugoslavia.html | Yugoslavs Plan Free Output Based on Profits, Not Force; YUGOSLAVIA PLANS FREE PRODUCTION | True | By Jack Raymondspecial To the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/mrs-malinda-donelli.html | MRS. MALINDA DONELLI | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/pianist-performs-mozart-and-bach-monique-de-la-bruchollerie-also.html | PIANIST PERFORMS MOZART AND BACH; Monique de la Bruchollerie Also Plays Selections by Brahms, Chopin and Szymanowski | True | H. C. S. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/daniel-g-bogert.html | DANIEL G. BOGERT | True | $Dlal to T. YOK TIMS. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/feddersquigan-issue-41250-shares-of-50-preferred-to-be-offered-to.html | FEDDERS-QUIGAN ISSUE; 41,250 Shares of $50 Preferred to Be Offered to Stockholders | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/caspers-buys-zahn-steel-co.html | Caspers Buys Zahn Steel Co. | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/rites-for-col-carrolls-mother.html | Rites for Col. Carroll's Mother] | True | $Pecial to T Nz'w Yo T'nvir. I | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/3-new-tremors-in-turkey.html | 3 New Tremors in Turkey | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/czechs-east-germans-in-pact.html | Czechs, East Germans in Pact | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/divergent-concepts-of-church-analyzed.html | DIVERGENT CONCEPTS OF 'CHURCH ANALYZED | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/air-safety-speakers-listed.html | Air Safety Speakers Listed | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/mrs-william-hepard.html | MRS. WILLIAM SHEPARD | True | Special to Nsw Yo T4zs. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/u-ssouth-korea-units-lash-foe-jet-bombers-cut-routes-far-north.html | U. S.-South Korea Units Lash Foe; Jet Bombers Cut Routes Far North; ALLIED UNITS LASH FOE IN WEST KOREAN | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/lela-lounsberyi-engaged-to-marryi-i-1947-debutante-is-affiancedi-to.html | LELA (. LOUNSBERYI ENGAGED TO MARRYI I; 1947 Debutante Is Affianced to Clayton H. Griffin, an I I Alumnus of Georgia Tech I | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/british-health-service-gains-doctors-favor-after-5-years-doctors-in.html | British Health Service Gains Doctors' Favor After 5 Years; DOCTORS IN BRITAIN FAVOR HEALTH PLAN | True | By Clifton Danielspecial To the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/airport-operators-meet-main-theme-at-kansas-city-will-be-federal.html | AIRPORT OPERATORS MEET; Main Theme at Kansas City Will Be Federal Aid | True | | 1981-05-15 | RE0000092751 | B00000406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/janice-price-becomes-bride.html | Janice Price Becomes Bride | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/helvetia-maennerchor-heard.html | Helvetia Maennerchor Heard | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/roller-chiefs-triumph.html | Roller Chiefs Triumph | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/crash-kills-colombian-newsmen.html | Crash Kills Colombian Newsmen | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/clark-visits-front-in-northern-vietnam.html | CLARK VISITS FRONT IN NORTHERN VIETNAM | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/new-wharf-for-aluminum.html | New Wharf for Aluminum | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/moving-of-braves-upheld-by-cushing-boston-archbishop-declares.html | MOVING OF BRAVES UPHELD BY CUSHING; Boston Archbishop Declares Shifting of Club May Be 'Blessing in Disguise' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/titos-moves-in-yugoslavia.html | Tito's Moves in Yugoslavia | True | THOMAS G. MORGANSEN | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/adi-bernard-in-recital-pianist-plays-works-from-bach-to.html | ADI BERNARD IN RECITAL; Pianist Plays Works From Bach to Contemporary Americans | True | H. C. S. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/penn-alumni-favor-ivy-league-colleges-army-and-navy-as-quaker.html | Penn Alumni Favor Ivy League Colleges, Army and Navy as Quaker Football Foes | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/chaplain-defends-record-of-police-he-tells-holy-name-breakfast-that.html | CHAPLAIN DEFENDS RECORD OF POLICE; He Tells Holy Name Breakfast That Force Is Justified if Used in Self-Defense | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/financial-notes.html | FINANCIAL NOTES | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/revaluation-of-education-students-considered-to-be-apathetic-to.html | Revaluation of Education; Students Considered to Be Apathetic to National Problems | True | ROBERT G. MEAD Jr | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/buffalo-youth-champion-orator.html | Buffalo Youth Champion Orator | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/jewish-chapel-dedicated-kronheim-memorial-is-donated-to-house-of.html | JEWISH CHAPEL DEDICATED; Kronheim Memorial Is Donated to House of Living Judaism | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/right-man-for-the-job.html | RIGHT MAN FOR THE JOB | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/dr-alfred-froehlich.html | DR. ALFRED FROEHLICH | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/y-w-c-a-is-nearly-100-mrs-eisenhower-gets-post-of-honor-in-55.html | Y. W. C. A. IS NEARLY 100; Mrs. Eisenhower Gets Post of Honor in '55 Observance | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/racial-bias-cited-as-danger-to-u-s-symposium-at-sarah-lawrence.html | RACIAL BIAS CITED AS DANGER TO U. S.; Symposium at Sarah Lawrence Notes Segregation Here Hurts Nation Abroad | True | By Milton Brackerspecial To the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/112-bridge-pairs-seek-mixed-title-garlingerfox-team-leads-at.html | 112 BRIDGE PAIRS SEEK MIXED TITLE; Garlinger-Fox Team Leads at Halfway Mark -- Top Masters Are Atiyeh and Malhame | True | By George Rapee | 1981-05-15 | RE0000092751 | B00000406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/prep-school-sports-girl-cheerleaders-get-an-assist-for-success-of.html | Prep School Sports; Girl Cheerleaders Get an Assist for Success of Recent Oakwood Basketball Teams | True | By Michael Strauss | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/manhattan-to-aid-engineering-study.html | MANHATTAN TO AID ENGINEERING STUDY | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/leggett-brown.html | LEGGETT BROWN | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/news-of-food-in-the-spring-german-diners-appetite-turns-to-bock.html | News of Food; In the Spring, German Diner's Appetite Turns to Bock Beer With Bockwurst | True | By Jane Nickerson | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/harmarville-tops-n-y-americans-10-pennsylvanians-take-opening-game.html | HARMARVILLE TOPS N. Y. AMERICANS, 1-0; Pennsylvanians Take Opening Game of U. S. Challenge Cup Soccer Eastern Final | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/rich-indian-hoard-unearthed-in-city-45000-items-dentist-dug-up-in-5.html | RICH INDIAN HOARD UNEARTHED IN CITY; 45,000 Items Dentist Dug Up in 5 Boroughs Turn Bronx Cottage Into Museum RELICS OF TEN CENTURIES Burial Pits and Camp Sites of Old Yield Arrowheads, Skeletons, Mementos | True | By Meyer Berger | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/catherine-k-kelly-excaptain-engaged.html | CATHERINE K. KELLY, EX.CAPTAIN ENGAGED | True | Specla. l tO THE NIW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/e-l-t-plans-ocaseys-play.html | E. L. T. Plans O'Casey's Play | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/hal-roach-to-head-new-film-company-lincoln-productions-formed-with.html | HAL ROACH TO HEAD NEW FILM COMPANY; Lincoln Productions Formed, With 'Captain Scarface' First on the Shooting Schedule | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/three-chess-stars-tied-in-argentina-gligoric-guimard-and-najdorf.html | THREE CHESS STARS TIED IN ARGENTINA; Gligoric, Guimard and Najdorf Lead Tourney After Winning Games in Sixth Round | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/plan-for-unity-is-submitted.html | Plan for Unity Is Submitted | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/ridgway-in-germany-for-2-days.html | Ridgway in Germany for 2 Days | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/mayor-in-dilemma-over-transit-plan-board-meets-today-halley-and.html | MAYOR IN DILEMMA OVER TRANSIT PLAN; BOARD MEETS TODAY; Halley and Wagner Denounce Dewey Program, Raise Legal Issues, Map Court Fight 3 COURSES OPEN TO CITY It Could Accept Whole Scheme, or Authority and Realty Tax, or Nothing and Cut Costs MAYOR IN DILEMMA ON DEWEY PROGRAM | True | By Peter Kihss | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/flour-price-up-40-per-cent.html | Flour Price Up 40 Per Cent | True | | 1981-05-15 | RE0000092751 | B00000406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/millions-counseled-by-red-cross.html | MILLIONS COUNSELED BY RED CROSS IN 1952 | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/joseph-orecchio.html | JOSEPH ORECCHIO | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/mr-bowles-valedictory.html | MR. BOWLES' VALEDICTORY | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/pariser-wins-saber-tourney.html | Pariser Wins Saber Tourney | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/association-is-revised-louisville-designated-as-western-city.html | ASSOCIATION IS REVISED; Louisville Designated as Western City -- Schedules Are Shifted | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/albany-guard-move-dies-senate-fails-to-act-on-bid-to-u-s-for-forced.html | ALBANY GUARD MOVE DIES; Senate Fails to Act on Bid to U. S. for Forced Service | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/shirley-toyman-to-wed-connecticut-girl-is-betrothed-to-david-graham.html | SHIRLEY toYMAN TO WED; Connecticut Girl Is Betrothed to David Graham, Air Veteran | True | Special Io THg Nsw Yo.: TIztzS. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/harry-e-knight.html | HARRY E. KNIGHT | True | Specla.[ to N_L'W "_o | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/south-american-chief-for-mooremccormack.html | South American Chief For Moore-McCormack | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/hunter-names-director-of-its-summer-session.html | Hunter Names Director Of Its Summer Session | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/rorem-work-is-sung-by-carmen-shepperd.html | ROREM WORK IS SUNG BY CARMEN SHEPPERD | True | AT. S. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/writer-columnist-named-ad-woman-of-new-york.html | Writer, Columnist Named Ad Woman of New York | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/hopkins-grammar-school-names-102d-headmaster.html | Hopkins Grammar School Names 102d Headmaster | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/ir-samuel-ii6in-psnchiatri-st-fib-consultant-to-local-state-andi-u.html | I)R: SAMUEL II6IN, PSNCHIATRI ST, fIB{; Consultant to Local, State andI U, S, Groups Dies in South' I Ex-Professor at N, Y, U, J | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/challenge-to-christians-dr-penner-reminds-them-of-christs.html | CHALLENGE TO CHRISTIANS; Dr. Penner Reminds Them of Christ's Missionary Call | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/nuptials-for-constance-schulman-.html | NuPtials for Constance Schulman ! | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/figaro-sung-in-english.html | Figaro' Sung in English | True | J. B. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/court-clears-a-justice-musmanno-is-found-not-guilty-of-hindering-a.html | COURT CLEARS A JUSTICE; Musmanno Is Found Not Guilty of Hindering a Witness | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/refugees-give-u-n-dossier-on-prague-data-by-czechs-on-conditions-in.html | REFUGEES GIVE U. N. DOSSIER ON PRAGUE; Data by Czechs on Conditions in Homeland Offered for Use in Debate to Back U. S. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/narriman-back-in-cairo-exqueen-flies-from-geneva-with-mother-maid.html | NARRIMAN BACK IN CAIRO; Ex-Queen Flies From Geneva With Mother, Maid and Dog | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/albania-protests-plane-flights.html | Albania Protests Plane Flights | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/adenauer-urges-patience-on-unity-tells-exiles-from-east-zone-bonns.html | ADENAUER URGES PATIENCE ON UNITY; Tells Exiles From East Zone Bonn's Objective Is to End Division of Germany | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/pravda-criticizes-british.html | Pravda Criticizes British | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/foreign-exchange-rates-week-ended-march-20-1953.html | FOREIGN EXCHANGE RATES; Week Ended March 20, 1953 | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/izvestia-denounces-ratification.html | Izvestia Denounces Ratification | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/bus-seating-arrangements.html | Bus Seating Arrangements | True | A DAILY RIDER | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/new-haven-offices-sold.html | New Haven Offices Sold | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/pier-crime-held-issue-waterfront-priest-wants-one-candidate-to-back.html | PIER CRIME HELD ISSUE; ' Waterfront Priest' Wants One Candidate to Back 'Clean-Up' | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/rfd-plan-will-save-millions.html | R.F.D. Plan Will Save 'Millions' | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/summary-of-chief-actions-by-the-legislature-at-session-just-ended.html | Summary of Chief Actions by the Legislature at Session Just Ended | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/transit-in-14-major-cities-of-u-s.html | Transit in 14 Major Cities of U. S. | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/law-school-librarian-named.html | Law School Librarian Named | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/sigurd-hallager.html | SIGURD HALLAGER | True | Special to T Nv No THs. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/edgar-h-peacock.html | EDGAR H. PEACOCK | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/pravda-and-mrs-lawrence-capture-harriman-cup-downhill-ski-races.html | Pravda and Mrs. Lawrence Capture Harriman Cup Downhill Ski Races; Austrian Streaks Down Two-Mile Course in 2:21.6 -- U. S. Star Beats Miss Burr -- Three Men Suffer Broken Legs | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/mme-chiang-leaves-here-heads-back-to-formosa-after-medical.html | MME. CHIANG LEAVES HERE; Heads Back to Formosa After Medical Treatment in U. S. | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/u-s-pastor-gets-stay-italy-gives-protestant-more-time-on-expulsion.html | U. S. PASTOR GETS STAY; Italy Gives Protestant More Time on Expulsion Order | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/miss-younglieb-a-bride-syracuse-alumna-is-married-to-harold-hyman.html | MISS YOUNGLIEB A BRIDE; Syracuse Alumna Is Married to Harold Hyman, Lawyer | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/sports-of-the-times-not-very-ferocious.html | Sports of The Times; Not Very Ferocious | True | By Arthur Daley | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/older-workers-are-loath-to-retire-columbia-study-of-union-tells-why.html | Older Workers Are Loath to Retire; Columbia Study of Union Tells Why | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/gas-station-plan-protested.html | Gas' Station Plan Protested | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/benefit-set-for-jan-hus-house.html | Benefit Set for Jan Hus House | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/shvov-sicnd-sove-plane-ncins.html | sHvov, sicND sovE PLANE NCINS | True | | 1981-05-15 | RE0000092751 | B00000406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/payments-surplus-reported-by-dutch-balance-on-current-account.html | PAYMENTS SURPLUS REPORTED BY DUTCH; Balance on Current Account 1,950,000,000 Guilders in '52 Against 300 Million Deficit | True | By Paul Catzspecial To the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/t-w-u-asks-parleys-on-transit-changes.html | T. W. U. ASKS PARLEYS ON TRANSIT CHANGES | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/minnesota-plane-crash-fatal.html | Minnesota Plane Crash Fatal | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/edward-k-love.html | EDWARD K. LOVE | True | Special to NEW YOgX TIMES, | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/10mig-u-s-ace-gives-away-the-secret-kentuckystyle-aiming-not-radar.html | 10-MIG U. S. Ace Gives Away the Secret: Kentucky-Style Aiming, Not Radar, Does It | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/truce-talk-halted-his-victory-march-van-fleet-asserts-we-had-the.html | TRUCE TALK HALTED HIS VICTORY MARCH, VAN FLEET ASSERTS; ' We Had the Communist Armies on the Run,' General Told Senators in Secret Session HE DECRIES EXTENDED WAR Says There Could Be No Peace 'Until You Have It Out With Russia,' but Not by Conflict TRUCE HIT VICTORY, VAN FLEET ASSERTS | True | By Harold B. Hintonspecial to the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/bombers-set-back-cincinnati-13-to-11-three-big-scoring-innings-for.html | BOMBERS SET BACK CINCINNATI, 13 TO 11; Three Big Scoring Innings for Yanks Offset Reds' 20 Hits Against Raschi, Miller M'DOUGALD BELTS HOMER Mantle Drives In Two With Triple as New York Team Wins Fourth Straight | True | By Louis Effratspecial To the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/stanky-rice-ejected-from-contest-as-braves-vanquish-cardinals-51.html | Stanky, Rice Ejected From Contest As Braves Vanquish Cardinals, 5-1; Dunlap of Losers Suffers 5-Stitch Spike Wound on Foot -- Browns Top White Sox by 2-1 -- Indians Defeated in 13th | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/railroad-rate-differential-held-ports-chief-worry.html | Railroad Rate Differential Held Port's Chief Worry | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/howe-misses-record.html | Howe Misses Record | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/ives-leads-protests-on-red-persecutions.html | IVES LEADS PROTESTS ON RED PERSECUTIONS | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/5-orphans-going-it-alone-hold-big-birthday-party.html | 5 Orphans 'Going It Alone' Hold Big Birthday Party | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/n-m-u-voting-april-1-43-seek-9-union-posts-with-balloting-to-last.html | N. M. U. VOTING APRIL 1; 43 Seek 9 Union Posts With Balloting to Last 30 Days | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/practice-of-psychotherapy-is-said-to-require-specialized-skill-and.html | Practice of Psychotherapy; Is Said to Require Specialized Skill and Special Training | True | ALBERT S. THOMPSON | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/patterns-of-the-times-for-the-future-mother-maternity-clothes-can.html | Patterns of The Times: For the Future Mother; Maternity Clothes Can Be As Stylish as They Are Comfortable | True | By Virginia Pope | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/guffey-selling-home-to-paper.html | Guffey Selling Home to Paper | True | | 1981-05-15 | RE0000092751 | B00000406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/haakon-leaves-for-sweden.html | Haakon Leaves for Sweden | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/city-mission-society-reports.html | City Mission Society Reports | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/marine-body-to-meet-thursday.html | Marine Body to Meet Thursday | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/hungary-cancels-easter-monday.html | Hungary Cancels Easter Monday | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/several-new-singers-take-roles-in-boris.html | SEVERAL NEW SINGERS TAKE ROLES IN 'BORIS | True | H. C. S. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/chiang-son-weeps-at-wifes-bier.html | Chiang Son Weeps at Wife's Bier | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/larsen-defeats-mulloy-wins-64-64-63-in-san-juan-doris-hart-net.html | LARSEN DEFEATS MULLOY, MULLOY; Wins, 6-4, 6-4, 6-3, in San Juan -- Doris Hart Net Victor | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/dulles-says-clearing-bohlen-was-job-for-him-not-aide-testimony.html | Dulles Says Clearing Bohlen Was Job for Him, Not Aide; Testimony Given Senate Group Released -- Secretary Holds Security Chief Neither Gave Nor Denied Approval to Nominee DULLES CITES DUTY IN BOHLEN CASE | True | By Jay Walzspecial To the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/prices-of-grains-in-moderate-rise-no-great-conviction-shown-futures.html | PRICES OF GRAINS IN MODERATE RISE; No Great Conviction Shown, Futures Trend Depending on Weather Hereafter | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/lavoine-wins-ring-title-gains-european-welter-crown-when-curvis-is.html | LAVOINE WINS RING TITLE; Gains European Welter Crown When Curvis Is Disqualified | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/a-fawn-is-born-at-bronx-zoo.html | A Fawn Is Born at Bronx Zoo | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/truman-to-work-but-not-in-politics-says-as-he-sails-for-hawaii-he.html | TRUMAN TO WORK, BUT NOT IN POLITICS; Says as He Sails for Hawaii He Wants 'to Help Keep This the Great Country It Is' | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/te-haring-chdori-to-wed-lisa-dean-nephew-of-painter1-a-n-dl-r-amha.html | tE. HARING CHDORI TO WED LISA DEAN; Nephew of Painter1 a n dl; r aMha | True | L | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/south-korea-plans-to-train-disabled-rehabilitation-center-opening.html | SOUTH KOREA PLANS TO TRAIN DISABLED; Rehabilitation Center Opening Near Pusan -- Support to Be Sought in U. S. for Program | True | By Howard A. Rusk, M. D.special To the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/gloria-wasserman-is-wed.html | Gloria Wasserman Is Wed | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/3-designers-open-madison-ave-shop-furniture-and-lamps-among-the.html | 3 DESIGNERS OPEN MADISON AVE. SHOP; Furniture and Lamps Among the Offerings for Homes by Habitat Associates | True | By Betty Pepis | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/passion-play-at-mt-st-vincents.html | Passion Play at Mt. St. Vincent's | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/leland-g-cooke.html | LELAND G. COOKE | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/seafarers-to-open-convention-today-progress-of-last-2-years-to-be.html | SEAFARERS TO OPEN CONVENTION TODAY; Progress of Last 2 Years to Be Discussed at Sessions in San Diego, Calif. | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/henry-dodge-bates.html | HENRY DODGE BATES | True | Special to Yo zs. | 1981-05-15 | RE0000092751 | B00000406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/alice-covells-nuptials-cornell-alumna-is-married-to-dr-bert-balln.html | ALICE COVELL'S NUPTIALS; Cornell Alumna Is Married to Dr. Bert Balln, Dentist | True | Special to T.lr Nzw YOrK TrMgS. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/mrs-jones-takes-slalom-combined-captures-eastern-ski-titles-retires.html | MRS. JONES TAKES SLALOM, COMBINED; Captures Eastern Ski Titles, Retires Sandler Trophy at Waitsfield, Vt., Meet | True | By Frank Elkinsspecial To the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/-parsifal-at-met-to-mark-21st-week-wagner-consecrational-opera-will.html | ' PARSIFAL' AT 'MET' TO MARK 21ST WEEK; Wagner Consecrational Opera Will Be Performed Twice in Honor of Easter Season | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/hearing-set-on-rail-crossing.html | Hearing Set on Rail Crossing | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/new-sizing-product-cited.html | New Sizing Product Cited | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/long-island-homes-in-new-ownership-houses-in-nassau-and-queens-form.html | LONG ISLAND HOMES IN NEW OWNERSHIP; Houses in Nassau and Queens Form Bulk of the Latest Real Estate Activity | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/the-screen-in-review-i-confess-hitchcock-drama-of-priests-dilemma.html | THE SCREEN IN REVIEW; ' I Confess,' Hitchcock Drama of Priest's Dilemma Starring Clift, Opens at Paramount | True | By Bosley Crowther | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/delay-urged-in-tunisian-election.html | Delay Urged in Tunisian Election | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/b-sherman-fowler.html | B. SHERMAN FOWLER | True | Special to Nw Yo TZ. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/socialist-labors-city-slate.html | Socialist Labor's City Slate | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/dowager-queen-mother-gains.html | Dowager Queen Mother Gains | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/tv-fees-hit-1151109-army-navy-to-get-biggest-of-51-n-c-a-a-football.html | TV FEES HIT $1,151,109; Army, Navy to Get Biggest of 51 N. C. A. A. Football Cuts | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/american-is-mountbatten-aide.html | American Is Mountbatten Aide | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/record-forecast-for-steel-output-high-of-10200000-tons-seen-for.html | RECORD FORECAST FOR STEEL OUTPUT; High of 10,200,000 Tons Seen for Month -- Demand Holds -- Price Rises Expected OPERATING RATE ADVANCES 100.5% Is Reported for Week, Increase of 1/2 Point From That of Prior Period | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/upstate-mayor_-elect-72-alexander-mcevoy-of-philmont-was-to-have.html | UPSTATE MAYOR_-ELECT, 72; Alexander McEvoy of Philmont] Was to Have Began Fifth Term | True | Special to Tz NW YO,.X 'rizs. I | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/chinese-seizure-studied-u-s-and-british-aides-consult-at-hong-kong.html | CHINESE SEIZURE STUDIED; U. S. and British Aides Consult at Hong Kong on 3 Americans | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/speech-hospital-treats-3504.html | Speech Hospital Treats 3,504 | True | | 1981-05-15 | RE0000092751 | B00000406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/de-gasperi-opens-bid-for-peasants-votes.html | DE GASPERI OPENS BID FOR PEASANTS' VOTES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/voluntary-fepc-urged-jewish-congress-official-asks-new-civil-rights.html | VOLUNTARY F.E.P.C. URGED; Jewish Congress Official Asks New Civil Rights Approach | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/group-out-to-sell-farm-surpluses-agriculture-food-chain-men-join-in.html | GROUP OUT TO SELL FARM SURPLUSES; Agriculture, Food Chain Men Join in Undertaking to Save Money for Taxpayers | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/desapio-attacks-deweys-program-tammany-leader-says-it-puts-an.html | DESAPIO ATTACKS DEWEY'S PROGRAM; Tammany Leader Says It Puts an 'Unbearable Burden' on Wage Earners of City | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/miss-marion-f-jones-becomes-affianced.html | MISS MARION F. JONES BECOMES AFFIANCED | True | Special to T,*C Nw N0.-: TI:g. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/2-die-in-nassau-crashes-drivers-lose-control-and-hit-poles-in.html | 2 DIE IN NASSAU CRASHES; Drivers Lose Control and Hit Poles in Similar Accidents | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/case-of-the-finaly-children.html | Case of the Finaly Children | True | THOMAS J. MCCARTHY | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/data-on-mcarthy-hidden-tobey-says-report-pigeonholed-in-senate.html | DATA ON M'CARTHY HIDDEN, TOBEY SAYS; Report Pigeonholed in Senate, Senator Declares -- Inquiry on Docks Starts Today | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/buddhisms-heavenly-children-parade.html | Buddhism's 'Heavenly Children' Parade | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/city-slates-housing-in-honor-of-gompers.html | CITY SLATES HOUSING IN HONOR OF GOMPERS | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/something-for-nothing.html | Something for Nothing | True | J. R. D. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/dulles-to-launch-americas-policy-expected-to-sound-keynote-today-of.html | DULLES TO LAUNCH AMERICAS POLICY; Expected to Sound Keynote Today of Drive for Closer Ties to Southern Republics | True | By Walter H. Waggonerspecial To the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/uprights-homer-decides.html | Upright's Homer Decides | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/camp-smith-awaits-1200.html | Camp Smith Awaits 1,200 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/furniture-dealers-sell-warehouse-on-23d-st.html | Furniture Dealers Sell Warehouse on 23d St. | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/paris-move-made-on-convertibility-u-s-canada-and-switzerland-urged.html | PARIS MOVE MADE ON CONVERTIBILITY; U. S., Canada and Switzerland Urged to Set Up Substantial Stabilization Fund | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/canal-zone-chief-to-discuss-costs-will-take-up-in-washington.html | CANAL ZONE CHIEF TO DISCUSS COSTS; Will Take Up in Washington Proposal to Cut Staff 5,000 and Make Other Savings | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092751 | B00000406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/james-p-mgourty.html | JAMES P. M'GOURTY | True | Special to THZ Nsw No Tr.s. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/robert-r-martin-54-i-banker-yachtsman-i.html | ROBERT R. MARTIN, 54, i BANKER, YACHTSMAN I | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/daughter-to-mrs-j-h-jones.html | Daughter to Mrs. J. H. Jones | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/hannah-werner_-marriedi-ishe-becomes-bide-o-sheldon-h-kaufman-at.html | HANNAH WERNER_ MARRIEDi; IShe Becomes Bide o; Sheldon H. Kaufman at the Plaza | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/texas-gas-net-shows-decline.html | Texas Gas Net Shows Decline | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/3day-benefit-bazaar-at-school.html | 3-Day Benefit Bazaar at School | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/marciano-walcott-draw-warning-on-fight-rules.html | Marciano, Walcott Draw Warning on Fight Rules | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/better-late-than-never-rainedout-st-patricks-parade-finally-held-in.html | BETTER LATE THAN NEVER; Rained-Out St. Patrick's Parade Finally Held in Hempstead | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/banker-from-vancouver-named-to-toronto-office.html | Banker From Vancouver Named to Toronto Office | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/dewey-asks-delay-on-educational-tv-urges-the-f-c-c-to-extend-june.html | DEWEY ASKS DELAY ON EDUCATIONAL TV; Urges the F. C. C. to Extend June Deadline for Allocation of 10 Channels in state GOVERNOR OFFERS PLAN Will Appoint Committee to Aid Local Groups 'to Make Use of This Great New Medium' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/steak-at-52-hamburger-price.html | Steak at '52 Hamburger Price | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/new-finance-company-united-north-atlantic-securities-has-2500000.html | NEW FINANCE COMPANY; United North Atlantic Securities Has $2,500,000 Paid-Up Capital | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/schwab-plant-opening-rubber-latex-companies-will-hold-ceremony.html | SCHWAB PLANT OPENING; Rubber, Latex Companies Will Hold Ceremony Today | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/spring-in-new-york-has-ohioans-agape-students-marvel-at-sights.html | Spring in New York Has Ohioans Agape; Students Marvel at Sights Natives Ignore | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/hotel-legion-to-hold-dance.html | Hotel Legion to Hold Dance | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/named-by-teleradio-3-mutual-broadcasting-officials-appointed-vice.html | NAMED BY TELERADIO; 3 Mutual Broadcasting Officials Appointed Vice Presidents | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/lakers-set-back-olympians-8569.html | Lakers Set Back Olympians, 85-69; | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/u-s-women-win-court-title.html | U. S. Women Win Court Title | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/giants-b-team-beaten-loses-1110-as-sacramento-gets-six-runs-in.html | GIANTS' B TEAM BEATEN; Loses, 11-10, as Sacramento Gets Six Runs in Eleventh | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/color-books-held-curb-to-child-art-damage-to-creative-thinking.html | COLOR BOOKS HELD CURB TO CHILD ART; Damage to Creative Thinking Discussed by 3 Teachers on Museum Panel | True | | 1981-05-15 | RE0000092751 | B00000406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/retailers-pressed-to-better-selling-stores-have-neglected-sales.html | RETAILERS PRESSED TO BETTER SELLING; Stores Have Neglected Sales Techniques in Last Decade, Head of Bamberger Says CORRECTIVE PLAN CHARTED Permanent Steering Group Is Set Up by Newark Concern -- All Executives to Serve | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/will-dine-with-gourmets.html | Will Dine With Gourmets | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/use-of-latin-in-publications.html | Use of Latin in Publications | True | ALFRED PLAUT | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/pavey-wins-chess-title-beats-nussbaum-to-triumph-in-manhattan-club.html | PAVEY WINS CHESS TITLE; Beats Nussbaum to Triumph in Manhattan Club Tourney | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/museum-to-show-art-of-japanese-exhibition-opening-on-friday-at-the.html | MUSEUM TO SHOW ART OF JAPANESE; Exhibition Opening on Friday at the Metropolitan Covers 1,300 Years in 91 Works | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/dramatists-wife-found-dead-in-car-mrs-maxwell-andersons-body-in.html | DRAMATIST'S WIFE FOUND DEAD IN CAR; Mrs. Maxwell Anderson's Body in Garage of Home -- Police Call It Apparent Suicide | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/oneyear-maturities-of-u-s-73374104149.html | ONE-YEAR MATURITIES OF U. S. $73,374,104,149 | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/eurich-is-honored-by-masonic-group-educator-receiving-award-of.html | EURICH IS HONORED BY MASONIC GROUP; Educator, Receiving Award of Times Square Club, Decries Treatment of Teachers | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/new-hospital-chapels-ground-broken-for-two-units-to-be-built-on.html | NEW HOSPITAL CHAPELS; Ground Broken for Two Units to Be Built on Wards Island | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/new-yorkers-bow-in-ninth-inning-10-oakland-tally-off-hiller-with.html | NEW YORKERS BOW IN NINTH INNING, 1-0; Oakland Tally Off Hiller With Two Out Defeats Giants -- Jansen Star for Losers | True | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/pravda-prods-publishers-says-they-dont-cope-with-job-of-expounding.html | PRAVDA PRODS PUBLISHERS; Says They Don't Cope With Job of Expounding Soviet Theory | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/brain-waves-are-sent-450-miles-on-phone-line.html | Brain Waves Are Sent 450 Miles on Phone Line | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/utility-reports.html | UTILITY REPORTS | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/safety-in-the-water.html | Safety in the Water | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/losing-aid-to-homeless-magistrates-will-oppose-ending-of-project.html | LOSING AID TO HOMELESS; Magistrates Will Oppose Ending of Project, Murtagh Says | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/wilson-preparing-for-busy-season-producer-slates-little-hut.html | WILSON PREPARING FOR BUSY SEASON; Producer Slates 'Little Hut,' 'Quadrille' and 'Apple Cart' for Runs on Broadway | True | By Sam Zolotow | 1981-05-15 | RE0000092751 | B00000406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/italian-line-host-to-navy-men.html | Italian Line Host to Navy Men | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/bowles-leaving-his-mark-in-india-us-envoy-and-family-depart-today.html | BOWLES LEAVING HIS MARK IN INDIA; U.S. Envoy and Family Depart Today -- Unique Effort Held Big Political Success | True | By Robert Trumbullspecial To the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/miss-janet-l-horn-married.html | Miss Janet L. Horn Married | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/south-koreans-burn-out-reds.html | South Koreans Burn Out Reds | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/inquiry-into-costs-of-job-insurance-ordered-by-dewey-governor-to.html | INQUIRY INTO COSTS OF JOB INSURANCE ORDERED BY DEWEY; Governor to Use $200,000 to Investigate 60-40 Ratio of Expense to Service 1,080 BILLS AWAIT SIGNING Action Due on City Fiscal Plan, Rent and Other Key Issues Cleared by Legislature STATE SETS INQUIRY ON JOB INSURANCE | True | By Leo Eganspecial To the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/12-composers-to-vie-for-6200-in-prizes.html | 12 COMPOSERS TO VIE FOR $6,200 IN PRIZES | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/mayor-fires-an-italian-epithet-at-halley-puts-burr-under-rivals.html | Mayor Fires an Italian Epithet at Halley, Puts Burr Under Rivals With Scotch Joke | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/dies-of-polio-month-after-son.html | Dies of Polio Month After Son | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/jolson-estate-brings-112500.html | Jolson Estate Brings $112,500 | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/germany-will-pay-allies-lump-sum-settlement-in-swiss-francs.html | GERMANY WILL PAY ALLIES LUMP SUM; Settlement in Swiss Francs Provided -- Zurich Pact Also Effective With Allies GERMANY WILL PAY ALLIES LUMP SUM | True | By George H. Morisonspecial To the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/smetana-opera-offered-concert-version-of-two-widows-aids-third-st.html | SMETANA OPERA OFFERED; Concert Version of 'Two Widows' Aids Third St. Music School | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/israel-is-seeking-to-augment-food-shift-of-urban-residents-to-farms.html | ISRAEL IS SEEKING TO AUGMENT FOOD; Shift of Urban Residents to Farms Is Part of Plan for 54 New Settlements | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/french-deficit-up-in-payments-union-marshall-plan-council-session.html | FRENCH DEFICIT UP IN PAYMENTS UNION; Marshall Plan Council Session Tomorrow Also to Discuss Other Aspects of E. P. U. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/uso-defense-fund.html | USO DEFENSE FUND | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/3-prisoners-killed-as-break-is-foiled-fourth-felon-and-turnkey-are.html | 3 PRISONERS KILLED AS BREAK IS FOILED; Fourth Felon and Turnkey Are Shot in Gun Battle Inside Fort Worth County Jail | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/reactions-and-emotions-vary.html | Reactions and Emotions Vary | True | | 1981-05-15 | RE0000092751 | B00000406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/atkinson-resting-in-miami-hospital-jockey-suffering-disturbance-of.html | ATKINSON RESTING IN MIAMI HOSPITAL; Jockey Suffering Disturbance of Inner Ear After His Fall From Horse That Died | True | By James Roach | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/ensarr-cygne-takes-chief-award-in-dog-show-at-teaneck-standard.html | Ensarr Cygne Takes Chief Award in Dog Show at Teaneck; STANDARD POODLE CHOSEN FOR PRIZE Ensarr Cygne Named as Best in 899-Dog Competition of Northern Jersey Club BEAGLE STRONG CANDIDATE Meadow Lark Ruffage Favored by Crowd -- Wyns Traveller, Mighty Jim in Final | True | By John Rendelspecial To the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/dartmouth-elects-geithner.html | Dartmouth Elects Geithner | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/knapp-again-first-with-dinghy-agony-gains-sixth-straight-regatta.html | KNAPP AGAIN FIRST WITH DINGHY AGONY; Gains Sixth Straight Regatta Victory at Larchmont -- 28 Boats Take Part | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/books-and-authors.html | Books and Authors | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/treasurer-of-bishop-oil-elected-a-board-member.html | Treasurer of Bishop Oil Elected a Board Member | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/c-i-o-gives-a-f-l-terms-for-merger-reuther-says-new-york-docks-must.html | C. I. O. GIVES A. F. L. TERMS FOR MERGER; Reuther Says New York Docks Must Be Purged of Rackets -- Bars 'Jim Crow' Onions C. I. O. GIVES A. F. L. TERMS FOR MERGER | True | By Elie Abelspecial To the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/tribe-error-paves-way.html | Tribe Error Paves Way | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/taylor-says-soldiers-must-be-men-of-faith.html | TAYLOR SAYS SOLDIERS MUST BE MEN OF FAITH | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/civil-defense-test-set-volunteers-to-train-tomorrow-after-manhattan.html | CIVIL DEFENSE TEST SET; Volunteers to Train Tomorrow After Manhattan 'Bombings' | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/tel-aviv-ratifies-reparations-pact-many-israelis-applaud-prospect.html | TEL AVIV RATIFIES REPARATIONS PACT; Many Israelis Applaud Prospect of Payments by Germany as Help in Nick of Time | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/worship-is-called-a-thank-offering-it-reflects-our-gratefulness-for.html | WORSHIP IS CALLED 'A THANK OFFERING'; It Reflects Our Gratefulness for Christ's Perfect Sacrifice, Dean Pike Declares | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/study-of-11-big-cities-shows-deficits-in-municipal-transit-study-of.html | Study of 11 Big Cities Shows Deficits in Municipal Transit; Study of 11 Big Cities Shows Deficits From Municipally Owned Transit | True | By Paul Crowell | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/mayor-gets-a-plea-for-school-budget-board-total-of-279000000-is.html | MAYOR GETS A PLEA FOR SCHOOL BUDGET; Board Total of $279,000,000 Is Endorsed by the Public Education Association | True | | 1981-05-15 | RE0000092751 | B00000406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/royals-score-in-nba-playoffs.html | Royals Score in N.B.A. Play-Offs | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/housing-planned-in-bay-ridge-area-site-on-webster-ave-bought-for.html | HOUSING PLANNED IN BAY RIDGE AREA; Site on Webster Ave. Bought for Apartments -- Dwellings Figure in Other Deals | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/2-high-in-g-o-p-ask-respite-for-r-f-c-capehart-and-wolcott-heads-of.html | 2 HIGH IN G. O. P. ASK RESPITE FOR R. F. C.; Capehart and Wolcott, Heads of the Banking Committees, Oppose Rush Liquidation | True | By Clayton KnowlesSpecial To The New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/film-extras-agree-on-video-contract-5year-pact-with-tv-producers.html | FILM EXTRAS AGREE ON VIDEO CONTRACT; 5-Year Pact With TV Producers Calls for Higher Minimums and Added Pay Provisions | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/4-race-horses-die-in-jamaica-fire-stakes-winner-escapes-to-track.html | 4 Race Horses Die in Jamaica Fire; Stakes Winner Escapes to Track; FIRE KILLS 4 HORSES AT JAMAICA TRACK | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/deliberate-policy-debated.html | Deliberate Policy Debated | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/wilson-advisers-end-hearing.html | Wilson Advisers End Hearing | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/dinner-to-honor-mccracken.html | Dinner to Honor McCracken | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/a-mouthful-of-identity-dentistvictim-looks-at-teeth-names-holdup.html | A MOUTHFUL OF IDENTITY; Dentist-Victim Looks at Teeth, Names Hold-Up Suspect | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/rabin-concludes-series-at-hunter-violinist-17-again-impresses-in.html | RABIN CONCLUDES SERIES AT HUNTER; Violinist, 17, Again Impresses in Recital, 10th Program of College's Jubilee Events | True | By Noel Straus | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/mind-and-soul-linked-harrington-urges-cooperation-between.html | MIND AND SOUL LINKED; Harrington Urges Cooperation Between Psychiatry, Religion | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/worsham-gets-68-to-tie-bolt-at-204-hawkins-trails-by-2-strokes-in.html | WORSHAM GETS 68 TO TIE BOLT AT 204; Hawkins Trails by 2 Strokes in Jacksonville Open Golf -- Douglas' 64 Sets Mark | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/courses-for-physicians-mail-study-urged-to-help-rural-doctors-keep.html | COURSES FOR PHYSICIANS; Mail Study Urged to Help Rural Doctors Keep Up to Date | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/eric-johnston-off-for-rome.html | Eric Johnston Off for Rome | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/new-traffic-bills-on-deweys-desk-extensive-changes-affecting.html | NEW TRAFFIC BILLS ON DEWEY'S DESK; Extensive Changes Affecting Pedestrians and Drivers Await Governor's Action | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/mckay-sees-san-juan-housing.html | McKay Sees San Juan Housing | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/shakespeare-troupe-to-tour.html | Shakespeare Troupe to Tour | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/again-chosen-to-head-jewish-national-fund.html | Again Chosen to Head Jewish National Fund | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/miss-bayliss-engaged-smith-alumna-is-prospective-bride-of-warren.html | MISS BAYLISS ENGAGED; Smith Alumna Is Prospective Bride of Warren Wagner | True | Special to The New York Timess | 1981-05-15 | RE0000092751 | B00000406690 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/visit-poses-issues-for-u-s.html | Visit Poses Issues for U. S. | True | By Felix Belair Jr.special To the New York Times. | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/100-clerics-aid-rosenbergs.html | 100 Clerics Aid Rosenbergs | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/new-city-zoning-plan-asked-need-seen-to-establish-pattern-for.html | New City Zoning Plan Asked; Need Seen to Establish Pattern for Residential, Industrial Areas | True | JULIET M. BARTLETT | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-23 | 1953-03-23 | https://www.nytimes.com/1953/03/23/archives/naguib-rallies-people-asks-egyptians-to-sacrifice-to-force-suez.html | NAGUIB RALLIES PEOPLE; Asks Egyptians to Sacrifice to Force Suez Withdrawal | True | | 1981-05-15 | RE0000092751 | B00000406690 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/city-schools-get-flags-legion-gifts-will-adorn-upper-west-side.html | CITY SCHOOLS GET FLAGS; Legion Gifts Will Adorn Upper West Side Classrooms | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/zulueta-defeats-smith-on-points-cuban-captures-split-verdict-in.html | ZULUETA DEFEATS SMITH ON POINTS; Cuban Captures Split Verdict in Ten-Round Encounter at Eastern Parkway Arena | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/top-brazil-aide-denies-loan-snags-finance-minister-lafer-says.html | TOP BRAZIL AIDE DENIES LOAN SNAGS; Finance Minister Lafer Says Country Is Ready to Begin Repayment in September | True | By Sam Pope Brewer | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/truman-says-reds-broke-every-pact-on-ship-at-los-angeles-set-for.html | TRUMAN SAYS REDS BROKE EVERY PACT; On Ship at Los Angeles, Set for Hawaii Vacation, He's Mostly Noncommittal | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/australia-agrees-to-lend-4500000-for-olympic-housing-melbourne.html | Australia Agrees to Lend $4,500,000 for Olympic Housing; MELBOURNE HOPES FOR '56 GAMES RISE | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/three-accuse-iozia-of-fantastic-lying.html | THREE ACCUSE IOZIA OF 'FANTASTIC LYING | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/new-southern-bell-issue-system-to-seek-bids-on-may-5-for-30000000.html | NEW SOUTHERN BELL ISSUE; System to Seek Bids on May 5 for $30,000,000 Debentures | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/bunche-shuns-u-n-job-says-he-is-too-busy-to-serve-on-africa-race.html | BUNCHE SHUNS U. N. JOB; Says He Is Too Busy to Serve on Africa Race Study Body | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/-parsifal-at-met-is-first-of-season-varnay-svanholm-hotter-and.html | ' PARSIFAL' AT 'MET' IS FIRST OF SEASON; Varnay, Svanholm, Hotter and Vichegonov in Main Roles as Fritz Stiedry Conducts | True | By Howard Taubman | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/events-of-interest-in-shipping-world-watchmens-demands-to-be-heard.html | EVENTS OF INTEREST IN SHIPPING WORLD; Watchmen's Demands to Be Heard Again Today -- Tramp Association Will Meet | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/old-silver-shown-at-newbury-port-rare-pieces-from-museums-homes-and.html | OLD SILVER SHOWN AT NEWBURY PORT; Rare Pieces From Museums, Homes and Churches Stress Work of City's Moultons | True | By Sanka Knox | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/handicaps-in-golf-on-current-plan-metropolitan-body-will-issue-1953.html | HANDICAPS IN GOLF ON 'CURRENT' PLAN; Metropolitan Body Will Issue 1953 Figures That Way and Not on 'Basic' Ratings | True | By Lincoln A. Werden | 1981-05-15 | RE0000092752 | B00000406691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/barbara-redman-betrothed.html | Barbara Redman Betrothed | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/safety-week.html | SAFETY WEEK | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/battelle-develops-electrical-metal.html | BATTELLE DEVELOPS ELECTRICAL METAL | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/new-faces-to-open-in-boston-april-6-threeweek-run-listed-before.html | NEW FACES' TO OPEN IN BOSTON APRIL 6; Three-Week Run Listed Before Indefinite Stand in Chicago -- Finale Here Saturday | True | By Louis Calta | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/lumbard-endorsed-as-prosecutor-here.html | LUMBARD ENDORSED AS PROSECUTOR HERE | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/indians-win-in-eleventh.html | Indians Win in Eleventh | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/business-building-leased-in-queens-syrup-manufacturer-to-use.html | BUSINESS BUILDING LEASED IN QUEENS; Syrup Manufacturer to Use Maspeth Property -- Other Deals on Long Island | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/james-wilson.html | JAMES WILSON | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/norway-ratifies-refugee-pact.html | Norway Ratifies Refugee Pact | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/brownell-to-urge-legal-wiretapping-he-will-ask-congress-to-allow.html | BROWNELL TO URGE LEGAL WIRETAPPING; He Will Ask Congress to Allow Its Use in Spy Cases -- Ban at Coplon Trial Recalled | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/lobbyist-testifies-secretly-on-roberts-as-kansas-inquiry-enters-a.html | Lobbyist Testifies Secretly on Roberts As Kansas Inquiry Enters a New Phase | True | By W. H. Lawrence | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/machinery-maker-raises-sales-95-american-concern-reports-1952.html | MACHINERY MAKER RAISES SALES 95%; American Concern Reports 1952 Earnings 54% Above Those of Year Before | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/frank-o-colbert.html | FRANK O. COLBERT | True | Special to T:E r.w NoK TI.v,ES | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/new-tv-amplifier-is-demonstrated-here-it-weighs-an-ounce-and-is.html | New TV Amplifier Is Demonstrated Here; It Weighs an Ounce and Is Size of Match | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/gets-clemency-in-theft-brokerage-aide-wins-probation-on-pledge-to.html | GETS CLEMENCY IN THEFT; Brokerage Aide Wins Probation on Pledge to Repay $120,000 | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/bonney-deal-arranged-negotiations-for-stock-transfer-to-miller-co.html | BONNEY DEAL ARRANGED; Negotiations for Stock Transfer to Miller Co. Completed | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/figures-by-gen-collins.html | Figures by Gen. Collins | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/anne-white-engaged-to-become-bride-of-sgt-w-l-case-3d-serving-in.html | ANNE WHITE ENGAGED; To Become Bride of Sgt. W. L. Case 3d, Serving in Frankfurt | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/chinese-p-w-riots-analyzed-for-u-n-u-s-investigators-show-how-red.html | CHINESE P. W. RIOTS ANALYZED FOR U. N.; U. S. Investigators Show How Red Leaders Force Attacks on Korea Camp Guards | True | By Robert Alden | 1981-05-15 | RE0000092752 | B00000406691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/bombers-halted-by-senators-90-washington-blasts-3-homers-two.html | BOMBERS HALTED BY SENATORS, 9-0; Washington Blasts 3 Homers, Two Triples and Double Off McDonald and Cicotte | True | By Louis Effrat | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/n-p-a-gives-signal-to-civilian-producers-to-start-ordering-metals.html | N. P. A. Gives Signal to Civilian Producers to Start Ordering Metals Free of Rationing | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/named-a-vice-president-by-equitable-life-society.html | Named a Vice President By Equitable Life Society | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/fashions-younger-set-prepares-for-the-easter-parade-large-choice-at.html | Fashions: Younger Set Prepares for the Easter Parade; Large Choice at Hand for Doting Mothers and Their Children | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/walton-center-will-stage-play.html | Walton Center Will Stage Play | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/ind-to-speed-service-at-59th-st-station.html | IND TO SPEED SERVICE AT 59TH ST. STATION | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/u-n-admits-fire-hit-truce-zone.html | U. N. Admits Fire Hit Truce Zone | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/maj-gen-streit-retiring-walter-reed-chief-will-leave-service-on.html | MAJ. GEN. STREIT RETIRING; Walter Reed Chief Will Leave Service on March 31 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/plans-for-city-attacked-deweys-and-mayors-programs-held-blow-to.html | PLANS FOR CITY ATTACKED; Dewey's and Mayor's Programs Held Blow to Employes | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/irving-e-fitzer.html | IRVING E, FITZER | True | Splal to THE N YO!K TIES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/raoijl-dufy-dead-at-home-in-france-modernist-painter-one-of-thei.html | RAOIJL DUFY DEAD AT HOME; IN FRANCE Modernist Painter, One of thei - 'Fauves Group, Was Noted l for Spi[_it of Hi_s Ca nvases r | True | .DeJJLi I& THE .N'W YO?. TP-!F. j | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/new-jersey-fund-returns-1318282-treasurer-margetts-discloses.html | NEW JERSEY FUND RETURNS $1,318,282; Treasurer Margetts Discloses Investment Results for Year -- Money Was Idle Till '49 | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/congressman-tried-on-oil-lease-charge.html | CONGRESSMAN TRIED ON OIL LEASE CHARGE | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/frank-poduska-sr-building-engineer.html | !FRANK PODUSKA SR., BUILDING ENGINEER | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/rio-grande-quits-ncaa-challenges-yales-five.html | Rio Grande Quits NCAA, Challenges Yale's Five | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/city-is-ready-to-accept-dewey-plan-of-transit-authority-with-fare.html | CITY IS READY TO ACCEPT DEWEY PLAN OF TRANSIT AUTHORITY WITH FARE RISE, BUT IS AGAINST PROPOSED PAYROLL TAX; NO OTHER WAY SEEN | True | By Paul Crowell | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/rider-to-leave-hospital-atkinson-will-go-home-today-after-being.html | RIDER TO LEAVE HOSPITAL; Atkinson Will Go Home Today After Being Hurt in Spill | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/benefit-april-21-for-thrift-shop-annual-luncheon-in-behalf-of-lots.html | BENEFIT APRIL 21 FOR THRIFT SHOP; Annual Luncheon in Behalf of 'Lots for Little' Will Take Place at the Waldorf | True | | 1981-05-15 | RE0000092752 | B00000406691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/100-in-green-cheese-housewife-throws-2-holdup-men-off-scent-of.html | $100 IN GREEN CHEESE; Housewife Throws 2 Hold-Up Men Off Scent of Bills | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/miss-ann-d-shafer-prospective-bride.html | MISS ANN D. SHAFER PROSPECTIVE BRIDE | True | .q.eolal .o TH .NW YORK 'TIMES | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/indonesia-stirred-by-sumatra-clash-death-toll-of-jakarta-attempt-to.html | INDONESIA STIRRED BY SUMATRA CLASH; Death Toll of Jakarta Attempt to Oust Squatters From Estates Rises to 6 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/brotherhood-dinner-april-19.html | Brotherhood Dinner April 19 | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/osgoodtrovato.html | OsgoodTrovato | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/february-store-sales-up-retail-volume-7-above-1952-dept-of-commerce.html | FEBRUARY STORE SALES UP; Retail Volume 7% Above 1952, Dept. of Commerce Reports | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/guild-chooses-miss-page-one.html | Guild Chooses Miss Page One | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/hunter-yeshiva-give-335-pints-of-blood.html | HUNTER, YESHIVA GIVE 335 PINTS OF BLOOD | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/mexico-cancels-monopoly-in-oil-given-to-friend-of-expresident.html | Mexico Cancels Monopoly in Oil Given to Friend of Ex-President; Action Against Pasquel by Ruiz Cortines Hailed as Sign Executive Is Independent of His Predecessor's Connections | True | By Sydney Gruson | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/mrs-hosea-f-maxim-ial-to-t-nv.html | MRS. HOSEA F. MAXIM S]ial to T Nv,- | True | YoP- TL,ES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/obn-jesus-casbot-lbxibr-ih-mbxio-odtime-revoutionary-who-ran-for.html | OBN. JESUS CAS?BO,t LBAI)BR IH MBXI(IO O{d-Time Revo{utionary Who Ran for President in &;apos;46 Succumbs in Capita! | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/dramatists-meet-thursday.html | Dramatists Meet Thursday | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/finnish-premier-in-hospital.html | Finnish Premier in Hospital | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/mihm-green-bay-floorcovering-dealer-roils-300-for-perfect-game-at-a.html | Mihm, Green Bay Floor-Covering Dealer, Roils 300 for Perfect Game at A. B. C. | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/greenpoint-housing-opening.html | Greenpoint Housing Opening | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/idr-oswald-h-blackwoodi.html | IDR. OSWALD H. BLACKWOODI | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/lee-freeman-hecsch.html | LEE FREEMAN HECSCH | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/moving-concern-buys-office-site-in-jersey.html | MOVING CONCERN BUYS OFFICE SITE IN JERSEY | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/schwarz-gets-u-s-post-in-bonn.html | Schwarz Gets U. S. Post in Bonn | True | | 1981-05-15 | RE0000092752 | B00000406691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/draft-at-19-required-in-41-states-in-april.html | DRAFT AT 19 REQUIRED IN 41 STATES IN APRIL | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/plumbing-supplies-off-sales-drop-4-costs-up-3-association-members.html | PLUMBING SUPPLIES OFF; Sales Drop 4%, Costs Up 3% Association Members Say | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/rebel-huks-raid-village-on-luzon-at-least-33-reported-killed-in.html | REBEL HUKS RAID VILLAGE ON LUZON; At Least 33 Reported Killed in Rise of Red Activity Since Magsaysay Quit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/woman-elected-officer-of-immigrant-aid-group.html | Woman Elected Officer Of Immigrant Aid Group | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/coffee-prices-are-raised-chain-stores-put-own-brands-on-level-with.html | COFFEE PRICES ARE RAISED; Chain Stores Put Own Brands on Level With Others | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/jets-will-deliver-coronation-films-networks-planning-on-r-a-f.html | JETS WILL DELIVER CORONATION FILMS; Networks Planning on R. A. F. Cooperation to Speed TV Movies to U. S. June 2 | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/kidnapped-and-robbed-of-535.html | Kidnapped and Robbed of $535 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/brooklyn-defeats-philadelphia-80-erskine-goes-all-the-way-as-mates.html | BROOKLYN DEFEATS PHILADELPHIA, 8-0; Erskine Goes All the Way as Mates Pound Byrd for Five Runs in Fourth | True | By Roscoe McGowen | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/miss-halbeck-fiancee-student-at-oklahoma-u-will-be-bride-of-william.html | MISS HALBECK FIANCEE; Student at Oklahoma U. Will Be Bride of William R, Davis | True | Special o Tn .uw No Tr.xEs. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/dorothy-a-goodrich.html | DOROTHY A. GOODRICH | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/o-e-anderson.html | O. E. ANDERSON | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/2-a-f-l-officers-jailed-auto-unionists-get-up-to-three-years-for.html | 2 A. F. L. OFFICERS JAILED; Auto Unionists Get Up to Three Years for Extortion Threat | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/mrs-curt-dreifuss-has-son.html | Mrs. Curt Dreifuss Has Son | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/giants-down-tokyo-team-8-to-4-dark-and-pless-belt-home-runs-polo.html | Giants Down Tokyo Team, 8 to 4; Dark and Pless Belt Home Runs; Polo Grounders Get 10 Hits -- Blaylock Sold, Six Other Players Are Dropped | True | By John Drebinger | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/lies-daughter-to-stay-and-become-u-s-citizen.html | Lie's Daughter to Stay And Become U. S. Citizen | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/guard-railings-at-subway-stations.html | Guard Railings at Subway Stations | True | RICHARD H. ROFFMAN. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/scientists-going-to-indonesia.html | Scientists Going to Indonesia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/weather-delays-nato-games.html | Weather Delays NATO Games | True | | 1981-05-15 | RE0000092752 | B00000406691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/mrs-louis-newhouse.html | MRS. LOUIS NEWHOUSE | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/joan-rice-farish-engaged-to-wed-a-wii-b-chatham-hall-lumna-i-e.html | JOAN RICE FARISH ENGAGED TO WED A WII B; Chatham Hall lumna i. e Bride of James Cogswell 3d, Former Navy Officer | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/eisenhower-gift-to-heros-widow-revealed-but-he-insists-she-be-not.html | Eisenhower Gift to Hero's Widow Revealed, But He Insists She Be Not Told Who Gave It | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/in-the-nation-another-instance-of-shortage-of-ammunition.html | In The Nation; Another Instance of Shortage of Ammunition | True | By Arthur Krock | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/super-photo-plane-planned.html | Super Photo Plane Planned | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/hudson-motor-in-black-for-415-a-share-in-52.html | Hudson Motor in Black For $4.15 a Share in '52 | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/booksauthors.html | Books--Authors | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/i-john-f-loor-92-a-boston-broker-official-is-deadtrustee-of.html | I JOHN F. lOOR, 92, ] A BOSTON BROKERJ; . OffiCial Is Dead--Trustee of Radcliffe 50 Years Special to | True | NL'W YOK . | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/sees-no-end-to-fighting.html | Sees No End to Fighting | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/aleman-is-honored-here.html | Aleman Is Honored Here | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/3-held-in-drive-on-subversives.html | 3 Held in Drive on Subversives | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/agree-to-rent-extension.html | Agree to Rent Extension | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/-bishop-dies-in-prison-i-i-adamski-was-arrested-lasti-year-by.html | ! BISHOP DIES IN PRISON I I Adamski Was; Arrested LastI Year by Polish Communists I | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/chambers-says-he-knows-nothing-affecting-bohlen.html | Chambers Says He Knows Nothing Affecting Bohlen | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/2036-on-91day-bills-average-price-of-99485-on-bids-announced-by.html | 2.036% ON 91-DAY BILLS; Average Price of 99.485 on Bids Announced by Treasury | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/commodity-index-off-prices-ease-to-903-on-friday-from-905-on.html | COMMODITY INDEX OFF; Prices Ease to 90.3 on Friday From 90.5 on Thursday | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/mrs-edward-l-hunt.html | MRS. EDWARD L. HUNT | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/grain-drop-brings-more-liquidation-futures-find-little-support-in.html | GRAIN DROP BRINGS MORE LIQUIDATION; Futures Find Little Support in Markets and All the Pits in Chicago Decline Sharply | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/mens-shirt-makers-improve-production.html | MEN'S SHIRT MAKERS IMPROVE PRODUCTION | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/offices-sold-in-richmond-va.html | Offices Sold in Richmond, Va. | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/family-doctors-protest-ask-disciplining-of-dr-hawley-for-scurrilous.html | FAMILY DOCTORS PROTEST; Ask Disciplining of Dr. Hawley for 'Scurrilous' Remarks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/hiss-listed-477-job-seekers-for-u-n-house-body-hears-5-u-n-aides.html | Hiss Listed 477 Job Seekers For U. N., House Body Hears; 5 U. N. AIDES BACKED BY HISS, HOUSE TOLD | True | By Luther A. Huston | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/now-atomic-artillery-projectile-test-in-nevada-today-marks-u-s.html | Now Atomic Artillery; Projectile Test in Nevada Today Marks U. S. Completion of Full Nuclear Arsenal | True | By Hanson W. Baldwin | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/heiress-24-dies-on-coast.html | Heiress, 24, Dies on Coast | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/chinese-exile-ends-for-4000-japanese-mixed-emotions-shown-as-two.html | CHINESE EXILE ENDS FOR 4,000 JAPANESE; Mixed Emotions Shown as Two Ships Land Repatriates After Many Years | True | By William J. Jorden | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/elsa-wolf-hutzler-special-to-to-nuw-nop-llr.html | ELSA WOLF HUTZLER Special to To Nuw Nop.! 'TL'r. | True | S. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/58family-building-conveyed-in-bronx.html | 58-FAMILY BUILDING CONVEYED IN BRONX | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/w-a-van-tassell.html | W. A. VAN TASSELL | True | Special to TZ Nw Yol;: Tnzs. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/trade-and-travel-eased-by-britain-restrictions-on-some-imports.html | TRADE AND TRAVEL EASED BY BRITAIN; Restrictions on Some Imports Dropped -- Funds for Trips Raised to $112 a Year | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/hospital-plans-home-for-staff.html | Hospital Plans Home for Staff | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/new-bars-proposed-on-cargo-for-reds-measures-for-keeping-vital.html | NEW BARS PROPOSED ON CARGO FOR REDS; Measures for Keeping Vital Goods From Communists Declared Inadequate | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/60-years-at-store-here-lord-taylor-executive-started-as-cashboy-at.html | 60 YEARS AT STORE HERE; Lord & Taylor Executive Started as Cash-Boy at $2 a Week | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/percy-l-huested-special-to-tt-fw-york-tzapos.html | PERCY L. HUESTED Special to Tt ?-,'F.W YORK TZ.&apos | True | ;,ES | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/heads-hebrew-university-mazar-rector-is-successor-to-brodetsky-in.html | HEADS HEBREW UNIVERSITY; Mazar, Rector, Is Successor to Brodetsky in Jerusalem | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/british-tramp-ships-lead-but-share-of-world-traffic-has-shrunk.html | BRITISH TRAMP SHIPS LEAD; But Share of World Traffic Has Shrunk, Commons Is Told | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/jersey-exprincipal-100-dies-.html | Jersey Ex-Principal, 100, Dies . | True | Special to Tm lq'w YORK TZMZS. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/staff-difficulties-denied-by-ridgway.html | STAFF DIFFICULTIES DENIED BY RIDGWAY | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/traffic-accidents-rise-94-more-crashes-in-city-last-week-than-a.html | TRAFFIC ACCIDENTS RISE; 94 More Crashes in City Last Week Than a Year Ago | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/tito-visit-criticized-trip-to-london-viewed-as-no-aid-to-democracys.html | Tito Visit Criticized; Trip to London Viewed As No Aid to Democracy's Cause | True | JOSEP KORBEL. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/mrs-lawhon-to-wed-i-widow-of-army-officer-fiancee-of-capt-j-c-kiefe.html | MRS. LAWHON TO WED; i Widow of Army Officer Fiancee! of Capt. J. C. Kiefe Jr., U.S.A.! | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092752 | B00000406691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/amateur-boxer-17-dies.html | Amateur Boxer, 17, Dies | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/mexico-assailed-on-migrant-pacts-ellender-author-of-law-says.html | MEXICO ASSAILED ON MIGRANT PACTS; Ellender, Author of Law, Says Cooperation Lags and Voices Doubt on Renewal Plan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/standard-oil-indiana-to-vote-on-15th-director.html | Standard Oil (Indiana) To Vote on 15th Director | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/red-cross-field-director-is-honored-posthumously.html | Red Cross Field Director Is Honored Posthumously | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/house-cut-backed-for-connecticut-committee-for-169-members-under.html | HOUSE CUT BACKED FOR CONNECTICUT; Committee for 169 Members Under Reapportionment Plan Endorsed by Governor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/bond-market-continues-to-decline-with-governments-at-record-low.html | Bond Market Continues to Decline, With Governments at Record Low; Victory 2 1/2's Due in 1972 Fall Below 94 for First Time Since Issuance in 1945, Giving Yield of 2.9% to Maturity | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/fire-in-bloodsupply-unit.html | Fire in Blood-Supply Unit | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/old-malayan-city-found.html | Old Malayan City Found | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/vice-president-is-elected-new-head-of-swank-inc.html | Vice President Is Elected New Head of Swank, Inc. | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/realty-financing.html | REALTY FINANCING | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/u-s-to-buy-beef-for-schools.html | U. S. to Buy Beef for Schools | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/najdorf-is-leader-in-chess-tourney-defeats-ojanen-in-20-moves-to.html | NAJDORF IS LEADER IN CHESS TOURNEY; Defeats Ojanen in 20 Moves to Gain First Place in Argentine Event | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/record-australian-wheat-yield.html | Record Australian Wheat Yield | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/coffee-exchange-seat-2500.html | Coffee Exchange Seat $2,500 | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/william-a-buckley.html | WILLIAM A. BUCKLEY | True | Special to THE NEW YORK TI4ES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/seamens-screening-eased-by-formula.html | SEAMEN'S SCREENING EASED BY 'FORMULA' | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/utility-preferred-on-market-today-35house-syndicate-to-offer.html | UTILITY PREFERRED ON MARKET TODAY; 35-House Syndicate to Offer $20,000,000 of $4.75 Stock of Pacific Lighting Co. | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/william-f-seery-special-to-new-yo.html | WILLIAM F. SEERY Special to NEW YO. | True | K TZS. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/watches-of-kings-long-still-to-tick-100-rare-pieces-in-u-s-time.html | WATCHES OF KINGS, LONG STILL, TO TICK; 100 Rare Pieces in U. S. Time Collection Will Be Restored in Two-Year Project | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/witnesses-praise-student-exchange.html | WITNESSES PRAISE STUDENT EXCHANGE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/angelic-doctor-extends-stay.html | Angelic Doctor' Extends Stay | True | | 1981-05-15 | RE0000092752 | B00000406691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/wrestling-at-garden-tonight.html | Wrestling at Garden Tonight | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/miss-helen-harrington-sdecial-to-ti-l-o.html | MISS HELEN HARRINGTON SDecial to TI L- o. | True | TIFS. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/better-ads-sought-in-f-t-c-parleys-continuing-negotiations-strive-f.html | BETTER ADS SOUGHT IN F. T. C. PARLEYS; Continuing Negotiations Strive for Industry Cooperation, Says Commission Official | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/merchandising-bill-approved.html | Merchandising Bill Approved | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/minority-group-sues-stockholders-name-united-fruit-and-its.html | MINORITY GROUP SUES; Stockholders Name United Fruit and Its Subsidiary Rail Line | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/surplus-solution-put-to-dairymen-benson-tells-chicago-meeting-u-s.html | SURPLUS SOLUTION PUT TO DAIRYMEN; Benson Tells Chicago Meeting U. S. Expects Action -- Props Seen Hurting Butter Sales | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/sinclair-oil-corp-sets-new-records-annual-report-gives-earnings-in.html | SINCLAIR OIL CORP. SETS NEW RECORDS; Annual Report Gives Earnings in 1952 at $7.08 a Share, Against $6.78 for 1951 | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/south-africa-court-backs-natives-on-equal-facilities-with-whites.html | South Africa Court Backs Natives On Equal Facilities With Whites; HIGH AFRICA COURT UPHOLDS NATIVES | True | By Albion Ross | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/new-austria-regime-up-to-raab.html | New Austria Regime Up to Raab | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/2day-session-on-nursing.html | 2-Day Session on Nursing | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/reds-in-u-n-accuse-u-s-of-financing-world-5th-column-czechoslovak.html | REDS IN U. N. ACCUSE U. S. OF FINANCING WORLD 5TH COLUMN; Czechoslovak Opens Onslaught on Use of $100,000,000 in Mutual Security Funds | True | By Kathleen Teltsch | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/john-parker-dies-edisolt-executivei-vice-president-who-retired-ini.html | JOHN PARKER DIES; EDISOlt EXECUTIVE; Vice President Who Retired in 1949 as Head of Research I and Development Was 73 | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/east-germans-in-2-trucks-crash-barriers-into-west.html | East Germans in 2 Trucks Crash Barriers Into West | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/city-auctions-39-cars-for-2915.html | City Auctions 39 Cars for $2,915 | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/gobel-order-extended-trading-in-stock-suspended-for-another-10-days.html | GOBEL ORDER EXTENDED; Trading in Stock Suspended for Another 10 Days by S. E. C. | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/shakespeare-club-to-honor-two.html | Shakespeare Club to Honor Two | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/cargo-rights-granted-on-gulf.html | Cargo Rights Granted on Gulf | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/wood-field-and-stream-nearly-free-of-ice-lake-sebago-in-maine.html | Wood, Field and Stream; Nearly Free of Ice, Lake Sebago in Maine Should Offer Top Opening-Day Fishing | True | By Raymond R. Camp | 1981-05-15 | RE0000092752 | B00000406691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/port-crime-hearing-held-jersey-man-with-intriguing-name-is-witness.html | PORT CRIME HEARING HELD; Jersey Man With 'Intriguing Name' Is Witness, Tobey Says | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/britain-will-stay-in-payments-union-agrees-to-oneyear-extension-of.html | BRITAIN WILL STAY IN PAYMENTS UNION; Agrees to One-Year Extension of Program to Facilitate Freer Trade in Europe | True | By Harold Callender | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/miss-suggs-victor-on-2d-extra-hole-beats-betsy-rawls-after-tie-at.html | MISS SUGGS VICTOR ON 2D EXTRA HOLE; Beats Betsy Rawls After Tie at 216 in Spartanburg Golf -- Mrs. Pung 3d on 217 | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/rudolph-j-schwartz-bulova-ex-official.html | RUDOLPH J. SCHWARTZ, BULOVA EX. OFFICIAL | True | Special to the new york times i | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/not-just-another-phone-this-one-in-a-sailors-home-is-2000000th-in.html | NOT JUST ANOTHER PHONE; This One, in a Sailor's Home, Is 2,000,000th in Its Area | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/new-dam-asked-on-colorado.html | New Dam Asked on Colorado | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/dewey-hails-work-of-53-legislature-says-it-achieved-more-than-any.html | DEWEY HAILS WORK OF '53 LEGISLATURE; Says It Achieved More Than Any He Recalls -- No Plans Yet on Re-election in '54 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/mrs-carl-shapiro.html | MRS. CARL SHAPIRO | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/boxing-head-sends-final-bid-to-olson-its-his-last-chance-to-fight.html | BOXING HEAD SENDS FINAL BID TO OLSON; It's His Last Chance to Fight in Middleweight Tourney, Christenberry Says | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/rupp-bet-suit-dropped-action-naming-u-of-kentucky-coach-ordered.html | RUPP BET SUIT DROPPED; Action Naming U. of Kentucky Coach Ordered Abandoned | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/-tepees-for-poor-white-brothers-to-go-up-in-project-on-indian-land-.html | ' Tepees' for Poor White Brothers To Go Up in Project on Indian Land; State Financing Is Approved for $1,500,000 Upstate Slum Clearance Work | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/james-a-williams.html | JAMES A, WILLIAMS | True | Special to TH NEW YORK TIMuS. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/flanders-reiterates-charge.html | Flanders Reiterates Charge | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/zog-ousts-police-station-albanian-esking-ends-rental-of-building-on.html | ZOG OUSTS POLICE STATION; Albanian Ex-King Ends Rental of Building on His Estate | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/italians-push-pension-rise.html | Italians Push Pension Rise | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/coast-man-seized-in-103887-theft-army-deserter-in-28-accused-of.html | COAST MAN SEIZED IN $103,887 THEFT; Army Deserter in '28 Accused of Embezzlement From Los Angeles Credit Union | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/long-ferry-ride-may-end-hong-kong-due-to-let-stateless-man-wait.html | LONG FERRY RIDE MAY END; Hong Kong Due to Let Stateless Man Wait There for Visa | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/stage-supplement-on-sale-soon.html | Stage Supplement on Sale Soon | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/army-paper-omits-ammunition-data-key-points-in-van-fleet-story-of.html | ARMY PAPER OMITS AMMUNITION DATA; Key Points in Van Fleet Story of Shortages Deleted Lest Korea Morale Be Hurt | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/colgate-elects-branch.html | Colgate Elects Branch | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/rites-for-mrs-anderson-service-to-be-held-today-for-wife-of.html | RITES FOR MRS. ANDERSON; Service to Be Held Today for Wife of Playwright | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/5th-ave-office-site-cleared.html | 5th Ave. Office Site Cleared | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/new-mens-wear-plan-ready.html | New Men's Wear Plan Ready | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/peace-move-begun-in-welfare-clash-council-head-appoints-group-to.html | PEACE MOVE BEGUN IN WELFARE CLASH; Council Head Appoints Group to Consider Membership for Planned Parenthood Units | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/billions-for-defense.html | BILLIONS FOR DEFENSE | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/24-drowned-off-formosa.html | 24 Drowned Off Formosa | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/miss-anna-mcormack-i.html | MISS ANNA M'CORMACK I | True | Special to Tz Nv yor, w. T[.':L. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/fcc-ruling-backs-world-bank-fund-5-u-s-companies-ordered-to-lower.html | F.C.C. RULING BACKS WORLD BANK, FUND; 5 U. S. Companies Ordered to Lower Rates on Telegrams to Member Countries | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/limb-designs-cited-as-aid-to-disabled-placement-conference-is-told.html | LIMB DESIGNS CITED AS AID TO DISABLED; Placement Conference is Told 4 Million Could Hold Jobs -- 'Co-Op' System Urged | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/school-forum-views-teenage-vandalism.html | SCHOOL FORUM VIEWS TEEN-AGE VANDALISM | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/chinese-to-search-for-oil.html | Chinese to Search for Oil | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/boros-accepts-golf-bid.html | Boros Accepts Golf Bid | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/greeks-antireds-share-day.html | Greeks, Anti-Reds Share Day | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/n-y-central-system-effects-new-setup.html | N. Y. CENTRAL SYSTEM EFFECTS NEW SET-UP | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/peter-j-kearney.html | PETER J. KEARNEY | True | Special to Nsw Yo Tzss. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/vatican-reveals-rise-in-hierarchy-increase-since-1952-is-noted-in.html | VATICAN REVEALS RISE IN HIERARCHY; Increase Since 1952 Is Noted in New Yearbook -- Polish Bishop's Death Revealed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/camp-registration-is-open.html | Camp Registration Is Open | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/frank-wood.html | FRANK WOOD | True | | 1981-05-15 | RE0000092752 | B00000406691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/pier-grand-jurors-dismissed-praised-lane-about-to-leave-office.html | PIER GRAND JURORS DISMISSED, PRAISED; Lane, About to Leave Office, Hails 'Remarkable Job' -- He Wins Judges' Tribute | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/judges-expenses-to-be-studied.html | Judges' Expenses to Be Studied | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/annie-lubin-to-be-honored.html | Annie Lubin to Be Honored | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/protestant-relief-talk-today.html | Protestant Relief Talk Today | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/41-revue-director-links-skits-to-reds-danny-dare-tells-house-unit.html | 41 REVUE DIRECTOR LINKS SKITS TO REDS; Danny Dare Tells House Unit in West 'Meet the People' Followed Party Line | | By Gladwin Hill | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/democrats-say-dewey-is-narrow-in-limiting-educational-television.html | Democrats Say Dewey Is 'Narrow' In Limiting Educational Television | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/ottawa-chamber-bars-tass-man.html | Ottawa Chamber Bars Tass Man | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/cotton-prices-off-by-16-to-36-points-futures-close-barely-steady.html | COTTON PRICES OFF BY 16 TO 36 POINTS; Futures Close Barely Steady, After Easing Early on Selling Here and in New Orleans | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/where-television-doesnt-fit.html | WHERE TELEVISION DOESN'T FIT | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/lakers-five-beats-indianapolis-8179-takes-second-straight-game-for.html | LAKERS FIVE BEATS INDIANAPOLIS, 81-79; Takes Second Straight Game for Victory in Western Play-Offs of N. B. A. | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/bowles-and-family-leave-india.html | Bowles and Family Leave India | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/opposed-to-payroll-tax-westchester-cites-the-workers-from-county-in.html | OPPOSED TO PAYROLL TAX; Westchester Cites the Workers From County in City | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/london-exchange-admits-public.html | London Exchange Admits Public | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/bach-group-brings-organ-to-town-hall-for-concert.html | Bach Group Brings Organ To Town Hall for Concert | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/seven-horses-lost-in-fire-at-jamaica-damage-from-stable-flames-set.html | SEVEN HORSES LOST IN FIRE AT JAMAICA; Damage From Stable Flames Set at $110,000 -- Tecolote Among the Dead Racers | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/wandastandlee-to-be-april-bridei-she-will-be-married-to-capt.html | WANDA'STANDLEE TO BE APRIL BRIDE; She Will Be Married to Capt. Theodore Buechler, U.S.A.F., on 1 lth at Fort Monroe | | Special to Trlz NEW NoRll Tress. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/worsham-captures-jacksonville-open-golf-with-272-total-oakmont-pro.html | Worsham Captures Jacksonville Open Golf With 272 Total; OAKMONT PRO GETS FOURTH 68 IN ROW | True | | 1981-05-15 | RE0000092752 | B00000406691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/sea-cable-expert-on-land-as-usual-chart-maker-knows-atlantic-like.html | SEA CABLE EXPERT ON LAND, AS USUAL; Chart Maker Knows Atlantic Like Own Living Room but Uses It Only to Swim In | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/exrfc-man-admits-untruth-to-senators.html | EX-R.F.C. MAN ADMITS UNTRUTH TO SENATORS | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/israel-is-speeding-property-tax-rise-parliament-may-finish-vote.html | ISRAEL IS SPEEDING PROPERTY TAX RISE; Parliament May Finish Vote Today on 10% Loan-Levy to Combat Unemployment | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/2-troopships-due-from-orient.html | 2 Troopships Due From Orient | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/harry-w-hill.html | HARRY W. HILL | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/dr-frederick-a-kiehle.html | DR. FREDERICK A. KIEHLE | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/visitors-from-france.html | VISITORS FROM FRANCE | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/u-s-fund-drive-urged-to-aid-korea-recover.html | U. S. FUND DRIVE URGED TO AID KOREA RECOVER | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/joins-mooremccormack-board.html | Joins Moore-McCormack Board | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/college-to-mark-centenary.html | College to Mark Centenary | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/main-issue-in-bohlen-case-who-may-see-fbi-files-capital-is-fearful.html | Main Issue in Bohlen Case: Who May See F.B.I. Files?; Capital Is Fearful Lest Precedent Be Set and Others Win Access to 'Gossip' | True | By James Reston | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/dulles-reassures-latins-on-u-s-ties-tells-american-states-regime-is.html | DULLES REASSURES LATINS ON U. S. TIES; Tells American States Regime Is as Interested in Them as It Is in Europe or Korea | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/world-racer-in08-tries-his-car-again-driver-in-new-yorkparis-chase.html | WORLD RACER IN08 TRIES HIS CAR AGAIN; Driver in New York-Paris Chase Felt His Thomas Was World's Best Auto (in Those Bays) | True | By Milton Beacker | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/william-r-penrose.html | WILLIAM R. PENROSE | True | Special to THE NV YORX TldiES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/cornell-chooses-cocaptains.html | Cornell Chooses Co-Captains | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/son-to-mrs-george-i-chranki.html | Son to Mrs. George I. Schrankl | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/europeans-accept-5-army-protocols-defer-action-on-paris-request-for.html | EUROPEANS ACCEPT 5 ARMY PROTOCOLS; Defer Action on Paris Request for Right to Send Overseas Its Men in Joint Force | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/hedy-lamarrs-decree-final.html | Hedy Lamarr's Decree Final | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/sale-of-fox-furs-april-17.html | Sale of Fox Furs April 17 | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/1125478-student-aid-estate-of-dr-collins-to-be-used-for.html | $1,125,478 STUDENT AID; Estate of Dr. Collins to Be Used for Scholarships | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/publisher-elected-head-of-board-of-ad-council.html | Publisher Elected Head Of Board of Ad Council | True | | 1981-05-15 | RE0000092752 | B00000406691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/big-5-fail-to-agree-on-successor-to-lie.html | BIG 5 FAIL TO AGREE ON SUCCESSOR TO LIE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/mrs-robert-t-oliphanti.html | MRS, ROBERT T. OLIPHANTI | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/republic-to-do-film-in-ireland.html | Republic to Do Film in Ireland | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/white-sox-get-5-in-fifth.html | White Sox Get 5 in Fifth | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/group-here-plans-big-cleanup-drive-business-civic-and-municipal.html | GROUP HERE PLANS BIG CLEAN-UP DRIVE; Business, Civic and Municipal Units Discuss Making City 'Healthier, Cleaner, Tidier' | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/rubber-consumption-off-drops-74-in-february-from-120404-tons-in.html | RUBBER CONSUMPTION OFF; Drops 7.4% in February From 120,404 Tons in January | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/browns-official-seriously-iii.html | Browns Official Seriously III | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/another-quake-in-turkey.html | Another Quake in Turkey | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/north-korean-officer-killed.html | North Korean Officer Killed | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/u-s-asked-to-end-dairy-import-curb-foreign-trade-council-urges-that.html | U. S. ASKED TO END DAIRY IMPORT CURB; Foreign Trade Council Urges That Quota Restrictions Be Excluded From Pending Act | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/10-danish-draftees-sentenced.html | 10 Danish Draftees Sentenced | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/roberts-of-phils-tops-braves-115-aids-own-cause-with-2run-homer.html | ROBERTS OF PHILS TOPS BRAVES, 11-5; Aids Own Cause With 2-Run Homer -- White Sox Vanquish Browns on Coast, 9-4 | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/berkley-c-stone.html | BERKLEY C. STONE | True | SpectaJ. to TI.u ;' NoI.w 'fl:..s. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/school-freedom-urged-california-educator-cautions-against-classroom.html | SCHOOL FREEDOM URGED; California Educator Cautions Against Classroom Censors | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/baruch-supports-standby-control-tells-senators-survival-of-us-might.html | BARUCH SUPPORTS STAND-BY CONTROL; Tells Senators Survival of U.S. Might Depend on Curbs -- G. O. P. Backs Rent Law | True | By Clayton Knowles | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/us-aid-asked-in-textiles-union-urges-military-buying-to-ease-woolen.html | U.S. AID ASKED IN TEXTILES; Union Urges Military Buying to Ease Woolen Jobs Pinch | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/soviet-charges-denied.html | Soviet Charges Denied | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/frederick-w-beckett.html | FREDERICK W. BECKETT | True | Special to THZ N];w YO. TIMnS. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/dr-harry-maggiolo.html | DR. HARRY MAGGIOLO | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/physician-and-patient.html | PHYSICIAN AND PATIENT | True | | 1981-05-15 | RE0000092752 | B00000406691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/house-identifies-memorial.html | House Identifies Memorial | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/pravda-captures-harriman-crown-austrian-ski-star-and-mrs-lawrence.html | PRAVDA CAPTURES HARRIMAN CROWN; Austrian Ski Star and Mrs. Lawrence Take Combined Titles at Sun Valley | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/mossadegh-fears-weak-successors-barred-oil-case-from-court-he-says.html | MOSSADEGH FEARS WEAK SUCCESSORS; Barred Oil Case From Court, He Says, Lest a New Regime Let Britain Win by Default | True | By Robert C. Doty | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/help-on-the-highway.html | Help on the Highway | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/bow-e-rs--l-c-elhenn-y.html | Bow e rs--.l c Elhenn y | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/stock-prices-fall-but-volume-lags-almost-all-major-categories-lose.html | STOCK PRICES FALL BUT VOLUME LAGS; Almost All Major Categories Lose Ground -- Average Off 1.52 Points to 192.11 | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/letchas-to-pilot-richmond.html | Letchas to Pilot Richmond | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/martha-sibleys-troth-atlanta-junior-leaguer-byron-g-george-to-marry.html | MARTHA SIBLEY'S TROTH; Atlanta Junior Leaguer, Byron G. George to Marry in June | True | Speci. to Nv 'OP.K Tt.xus. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/strong-merit-plan-is-presidents-aim.html | STRONG MERIT PLAN IS PRESIDENT'S AIM | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/truck-that-killed-10-had-illegal-driver.html | TRUCK THAT KILLED 10 HAD ILLEGAL DRIVER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/robert-l-longyear.html | ROBERT L. LONGYEAR | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/trading-is-active-in-potato-futures-they-and-coffee-close-mixed.html | TRADING IS ACTIVE IN POTATO FUTURES; They and Coffee Close Mixed -- Sugar, Cocoa and Oils Off, Lead, Zinc and Wool Up | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/eloquence-proved-a-bar-to-kettering-sloan-at-du-pont-trial-says.html | ELOQUENCE PROVED A BAR TO KETTERING; Sloan, at du Pont Trial, Says Inventor's Volubility Kept Him Off G. M. Policy Unit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/sister-jean-marie.html | SISTER JEAN MARIE | True | pecla] to TN NW NOIK TLMuS. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/its-a-shirtsleeve-day-in-the-city-as-storms-hit-other-u-s-areas.html | It's a Shirt-Sleeve Day in the City As Storms Hit Other U. S. Areas | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/alfred-gengenbach-slecial-to-th-lizw-yop.html | ALFRED GENGENBACH Slecial to TH lizw YOP | True | . K Tlzs. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/wife-of-indian-envoy-to-speak.html | Wife of Indian Envoy to Speak | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/7-film-chains-seek-fox-cinemascope-orders-covering-750-houses.html | 7 FILM CHAINS SEEK FOX' CINEMASCOPE; Orders Covering 750 Houses Include Brandt, Loew's and Roxy Theatres Here | True | By Thomas M. Pryor | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/nominated-as-director-of-standard-oil-n-j.html | Nominated as Director Of Standard Oil (N. J.) | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/alice-kiki-prin.html | ALICE (KIKI) PRIN | True | | 1981-05-15 | RE0000092752 | B00000406691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/cecil-h-cleworth-special-to-tmz-nv-no.html | CECIL H. CLEWORTH Special to Tmz N,v No. | True | Px.zs. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/mnaughton-to-leslie-generals-son-to-change-his-name-in-accord-with.html | M'NAUGHTON TO LESLIE; General's Son to Change His Name in Accord With Aunt's Will | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/auto-union-closes-loophole-to-reds-convention-votes-safeguards-in.html | AUTO UNION CLOSES LOOPHOLE TO REDS; Convention Votes Safeguards in Code Aimed at Curbing Racketeers' Power Also | True | By Elie Abel | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/named-cancer-crusade-aide.html | Named Cancer Crusade Aide | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/oddson-mad-hare-scores-as-other-florida-choices-fail-370for2-shot.html | Odds-on Mad Hare Scores as Other Florida Choices Fail; $3.70-FOR-$2 SHOT BEATS PETITPOINT | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/air-freight-line-mapped-transcanada-places-orders-for-three-cargo.html | AIR FREIGHT LINE MAPPED; Trans-Canada Places Orders for Three Cargo Planes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/wilfred-e-martin.html | WILFRED E. MARTIN | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/against-parking-suggestion.html | Against Parking Suggestion | True | SYLVIA HOLT. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/beverage-firm-leases-in-bronx.html | Beverage Firm Leases in Bronx | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/150000-saltpolluted-acres-glisten-like-hoarfrost-on-british-coast.html | 150,000 Salt-Polluted Acres Glisten Like Hoarfrost on British Coast; Flood Damage Reaching Ten Miles Inland Not Yet Fully Determined -- Some Reclamation May Take 5 Years | True | By John Hillaby | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/griffin-standing-checked-central-a-a-u-says-golden-glover-boxed-as.html | GRIFFIN STANDING CHECKED; Central A. A. U. Says Golden Glover Boxed as Pro | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/mccarran-act-opposed-opinion-expressed-that-law-should-be-entirely.html | McCarran Act Opposed; Opinion Expressed That Law Should Be Entirely Rewritten | True | EDWARD L. DUBROFF, | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/expensive-publicity.html | EXPENSIVE PUBLICITY | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/sports-of-the-times-treemendous-says-casey.html | Sports of The Times; Tree-mendous!" Says Casey | True | By Arthur Daley | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/h-j-adonis-seeks-bail-exclerk-to-driscoll-takes-step-unusual-under.html | H. J. ADONIS SEEKS BAIL; Ex-Clerk to Driscoll Takes Step Unusual Under Dutch Law | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/foe-in-years-biggest-attack-un-loses-and-regains-a-hill-foe-in.html | Foe in Year's Biggest Attack; U.N. Loses and Regains a Hill; FOE IN KOREA OPENS '53'S BIGGEST DRIVE | True | By Lindesay Parrott | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/53-plant-outlay-seen-at-hew-high-commerce-department-finds-industry.html | 53 PLANT OUTLAY SEEN AT HEW HIGH; Commerce Department Finds Industry Is Ready to Spend More to Expand Output | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/2-honored-at-princeton-bothfeld-and-williams-get-blackwell-hockey.html | 2 HONORED AT PRINCETON; Bothfeld and Williams Get Blackwell Hockey Trophy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/f-s-a-measure-gains-senate-unit-approves-giving-cabinet-rank-to.html | F. S. A. MEASURE GAINS; Senate Unit Approves Giving Cabinet Rank to Agency | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/j-henry-ernst-special-to-the-nbw.html | J. HENRY ERNST Special to THE NBw | True | YO!C TIM. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/fast-payment-urged-on-u-n-aid-pledges.html | FAST PAYMENT URGED ON U. N. AID PLEDGES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/dr-charles-g-perez.html | DR. CHARLES G. PEREZ | True | Soocial to 'rHs Nsw No."m Tz:4r,s. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/new-dacron-plant-opened-by-du-pont-40000000-project-in-south-will.html | NEW DACRON PLANT OPENED BY DU PONT; $40,000,000 Project in South Will Replace Pilot Operation on New Fiber in Delaware | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/a-a-u-elects-brissel-he-becomes-secretarytreasurer-of-metropolitan.html | A. A. U. ELECTS BRISSEL; He Becomes Secretary-Treasurer of Metropolitan Group | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/bonds-and-shares-on-london-market-better-tone-generally-rules-under.html | BONDS AND SHARES ON LONDON MARKET; Better Tone Generally Rules, Under Lead of British Government Issues | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/dewey-will-speed-city-bills-to-aid-mayors-budget-job-dewey-will.html | Dewey Will Speed City Bills To Aid Mayor's Budget Job; DEWEY WILL SPEED CITY FISCAL BILLS | True | By Leo Egan | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/moscow-scents-something-sweet.html | Moscow Scents Something Sweet | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/sister-mary-louise-special-to-t-nzw-yom-rl.html | SISTER MARY LOUISE Special to T Nzw Yom'rL | True | ,r.s. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/elected-to-hospital-board.html | Elected to Hospital Board | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/crime-among-narcotic-addicts.html | Crime Among Narcotic Addicts | True | CARL COLODNE. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/g-o-p-chiefs-join-to-score-mcarthy-in-bohlen-debate-charge.html | G. O. P. CHIEFS JOIN TO SCORE M'CARTHY IN BOHLEN DEBATE; Charge Wisconsin Senator Hits at Eisenhower and Dulles in His Fight on Diplomat | True | By William S. White | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/kaiserfrazer-subsidiary-buys-willysoverland-for-62300000-kaiser.html | Kaiser-Frazer Subsidiary Buys Willys-Overland for $62,300,000; KAISER PURCHASING WILLYS-OVERLAND | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/prince-visits-flood-relief-office.html | Prince Visits Flood Relief Office | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/pipeline-removal-reversed-by-court-appellate-division-rules-that.html | PIPELINE REMOVAL REVERSED BY COURT; Appellate Division Rules That Damage Action Should Wait on Hearing by F. P. C. | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/fort-dix-five-advances.html | Fort Dix Five Advances | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/gulf-states-close-ranks-for-an-offshore-oil-bill.html | Gulf States Close Ranks For an Offshore Oil Bill | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/chelsea-beats-liverpool.html | Chelsea Beats Liverpool | True | | 1981-05-15 | RE0000092752 | B00000406691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/city-gets-443551-in-brooklyn-sales-eightyfive-in-rem-parcels.html | CITY GETS $443,551 IN BROOKLYN SALES; Eighty-Five 'In Rem' Parcels Purchased -- Auction Will Continue Through Friday | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/bridge-teams-of-4-crowd-tilt-for-cup-16-highest-qualifiers-to-start.html | BRIDGE TEAMS OF 4 CROWD TILT FOR CUP; 16 Highest Qualifiers to Start Knockout Round Tomorrow -- Mixed-Pair Play Ends | True | By George Rapee | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/play-tournament-opens-350-california-students-will-act-at-pasadena.html | PLAY TOURNAMENT OPENS; 350 California Students Will Act at Pasadena Playhouse | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/union-tv-curb-opposed-congress-asked-to-end-ban-on-films-using-live.html | UNION TV CURB OPPOSED; Congress Asked to End Ban on Films Using 'Live Musicians' | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/womans-role-not-politics.html | Woman's Role Not Politics | True | SOL SHNEEMAN. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/r-f-cs-death-knell.html | R. F. C.'S DEATH KNELL | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/reports-on-moscow-due-british-and-swedish-envoys-plan-visits-to.html | REPORTS ON MOSCOW DUE; British and Swedish Envoys Plan Visits to Homes | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/gets-leave-for-care-job.html | Gets Leave for CARE Job | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/miss-sydney-bows-in-a-song-recital-australian-mezzosoprano-who.html | MISS SYDNEY BOWS IN A SONG RECITAL; Australian Mezzo-Soprano Who Appeared With City Opera Offers German Selections | True | R. P. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/u-s-stars-to-run-in-trinidad.html | U. S. Stars to Run in Trinidad | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/jersey-assembly-to-scan-rent-bill-3-attempts-to-force-action-on.html | JERSEY ASSEMBLY TO SCAN RENT BILL; 3 Attempts to Force Action on State Control Law Defeated -- Eventual Approval Seen | True | By George Cable Wright | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/ted-williams-recovering.html | Ted Williams Recovering | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/retail-training-wing-to-open.html | Retail Training Wing to Open | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/u-s-recommended-only-two.html | U. S. Recommended Only Two | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/2-plead-guilty-on-alien-charge.html | 2 Plead Guilty on Alien Charge | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/brooklyn-soldier-dies-north-carolina-cartruck-crash-also-injures.html | BROOKLYN SOLDIER DIES; North Carolina Car-Truck Crash Also Injures Bronx Private | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/lavern-l-cross.html | LAVERN L. CROSS | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/citizens-file-brief-in-teachers-cases.html | CITIZENS FILE BRIEF IN TEACHERS' CASES | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/antired-parley-urged-trujillo-reveals-proposal-to-call-panamerican.html | ANTI-RED PARLEY URGED; Trujillo Reveals Proposal to Call Pan-American Conference | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/u-s-gap-in-trade-shrank-last-year-but-favorable-balance-still.html | U. S. GAP IN TRADE SHRANK LAST YEAR; But Favorable Balance Still Remained Above the Five-Billion Dollar Level | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/german-machine-tools-12-types-are-shown-in-operation-this-week-at.html | GERMAN MACHINE TOOLS; 12 Types Are Shown in Operation This Week at Newark Center | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/clark-to-suggest-more-vietnam-aid-general-ending-trip-says-he-will.html | CLARK TO SUGGEST MORE VIETNAM AID; General, Ending Trip, Says He Will Put Recommendations to U. S. in 'Priority Order' | | By Henry R. Lieberman | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/eisenhower-voices-amity-for-mideast.html | EISENHOWER VOICES AMITY FOR MID-EAST | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/yugoslavia-ratifies-pact-with-balkan-neighbors.html | Yugoslavia Ratifies Pact With Balkan Neighbors | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/u-s-g-a-bars-maxwell-former-u-s-links-titleholder-loses-amateur.html | U. S. G. A. BARS MAXWELL; Former U. S. Links Titleholder Loses Amateur Standing | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/stassen-names-aide-mrs-h-c-houghton-will-guide-agencys-refugee.html | STASSEN NAMES AIDE; Mrs. H. C. Houghton Will Guide Agency's Refugee Programs | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/douglas-gibbons-co-elects-new-president.html | Douglas Gibbons & Co. Elects New President | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/stylon-corp-elects-director.html | Stylon Corp. Elects Director | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/thruway-bridge-bids-asked.html | Thruway Bridge Bids Asked | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/westinghouse-completes-loan.html | Westinghouse Completes Loan | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/r-f-c-to-die-in-1954-eisenhower-decides-congress-heads-plan-to-let.html | R. F. C. TO DIE IN 1954, EISENHOWER DECIDES; Congress Heads Plan to Let Law Expire -- Others Seek to Kill or Save Loan Agency | | By Anthony Leviero | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/princess-hotel-leased-property-in-bermuda-acquired-by-airways.html | PRINCESS HOTEL LEASED; Property in Bermuda Acquired by Airways Subsidiary | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/dr-thomas-darcn.html | DR. THOMAS D'ARCN | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/red-wings-to-meet-bruin-sextet-hawks-to-face-canadiens-tonight.html | Red Wings to Meet Bruin Sextet, Hawks to Face Canadiens Tonight; Detroit Favored Over Boston in Semi-Final Series of the Stanley Cup Play-Offs | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/inquiry-asked-in-lobby-practices.html | Inquiry Asked in Lobby Practices | | HENRY WALDMAN. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/financial-note.html | FINANCIAL NOTE | | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/rail-rates-held-too-high-head-of-canadian-national-says-each-rise.html | RAIL RATES HELD TOO HIGH; Head of Canadian National Says Each Rise Benefits Truckers | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/former-yarn-dye-plant-leased.html | Former Yarn Dye Plant Leased | True | | 1981-05-15 | RE0000092752 | B00000406691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/utility-here-sets-new-sales-marks-consolidated-edison-reports.html | UTILITY HERE SETS NEW SALES MARKS; Consolidated Edison Reports Electric and Gas Use in '52 Reached Record Highs | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/national-security-weighed-at-parley-problems-to-be-solved-should-u.html | NATIONAL SECURITY WEIGHED AT PARLEY; Problems to Be Solved Should U. S. Have Total Mobilization Listed by Military Experts | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/modern-designing-urged-for-farms-onestory-home-is-exhibited-at.html | MODERN DESIGNING URGED FOR FARMS; One-Story Home Is Exhibited at Annual Cornell 'Week' -- Also Suitable for City | True | By Cynthia Kellogg | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/west-side-housing-sold-by-operator-building-on-82d-street-has-75.html | WEST SIDE HOUSING SOLD BY OPERATOR; Building on 82d Street Has 75 Suites -- Buyer Will Occupy Home on East 94th Street | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/major-appliances-in-shipment-gains-electrical-association-reports.html | MAJOR APPLIANCES IN SHIPMENT GAINS; Electrical Association Reports Big Rises Over January, '52, for Four Products | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/president-revises-strategy-council-sets-up-new-planning-board-under.html | PRESIDENT REVISES STRATEGY COUNCIL; Sets Up New Planning Board Under Cutler and Enlarges National Security Panel | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/shipping-to-north-korea-banned.html | Shipping to North Korea Banned | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/frank-r-griffin-58-advertising-agent-special-to-the-lhkw-yop-k-t.html | FRANK R. GRIFFIN, 58, ADVERTISING AGENT Special to THE lh*Kw YOP, K T, | True | zKS. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/news-of-food-veal-now-in-excellent-supply-makes-a-tasty-dish-when.html | News of Food; Veal, Now in Excellent Supply, Makes a Tasty Dish When Prepared Properly | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/cotton-spinning-rate-up-industry-operates-in-february-at-1402-of.html | COTTON SPINNING RATE UP; Industry Operates in February at 140.2% of Capacity | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/links-title-taken-by-pat-osullivan-connecticut-golfer-captures.html | LINKS TITLE TAKEN BY PAT O'SULLIVAN; Connecticut Golfer Captures North-South Final, Beating Miss Faulk by 2 and 1 | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/veeck-ends-fight-on-tv-radio-issue-signs-league-pact-giving-up.html | VEECK ENDS FIGHT ON TV, RADIO ISSUE; Signs League Pact, Giving Up Battle to Share Receipts From Road Broadcasts | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/standby-controls-opposed.html | Stand-by Controls Opposed | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/mrs-kunnen-triumphs-wins-from-tapia-ge-roldan-in-palm-beach-tennis.html | MRS. KUNNEN TRIUMPHS; Wins From Tapia Ge Roldan in Palm Beach Tennis Tourney | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/hawks-arrive-in-montreal.html | Hawks Arrive in Montreal | True | | 1981-05-15 | RE0000092752 | B00000406691 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/yale-alumni-nominate-five.html | Yale Alumni Nominate Five | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/wests-mcracken-blames-coaches-for-frequent-court-rule-changes.html | West's M'Cracken Blames Coaches For Frequent Court Rule Changes | True | By William J. Briordy | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-24 | 1953-03-24 | https://www.nytimes.com/1953/03/24/archives/plant-dispersal-is-held-weakened-speaker-at-chemical-meeting-calls.html | PLANT DISPERSAL IS HELD WEAKENED; Speaker at Chemical Meeting Calls Dropping of Controls a Blow at Mobilization | True | | 1981-05-15 | RE0000092752 | B00000406691 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/cargo-airline-plans-286-trips-to-europe.html | CARGO AIRLINE PLANS 286 TRIPS TO EUROPE | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/little-league-restricts-tv.html | Little League Restricts TV | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/bronx-center-dedicated-addition-to-altro-work-shops-opened-by-mrs.html | BRONX CENTER DEDICATED; Addition to Altro Work Shops Opened by Mrs. Roosevelt | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/dawson-outpoints-hazell.html | Dawson Outpoints Hazell | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/taylor-bulkley.html | Taylor -- Bulkley | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/weeks-cuts-funds-for-air-and-ships-most-of-169-million-budget-slash.html | WEEKS CUTS FUNDS FOR AIR AND SHIPS; Most of 169 Million Budget Slash Affects Money Set for Outlay 2 Years From Now Weeks Budget Economy Slashes Funds for Aviation and Shipping | | By Charles E. Eganspecial To the New York Times. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/fire-draws-audience-brooklyn-bridge-autoists-halt-to-view-south.html | FIRE DRAWS AUDIENCE; Brooklyn Bridge Autoists Halt to View South Street Blaze | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/latins-told-to-trace-fiscal-ills-to-selves.html | LATINS TOLD TO TRACE FISCAL ILLS TO SELVES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/sentenced-in-tax-evasion.html | Sentenced in Tax Evasion | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/israel-acts-to-free-part-of-arab-funds.html | ISRAEL ACTS TO FREE PART OF ARAB FUNDS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/early-brook-drive-checks-royals-30-dodgers-tally-twice-in-first-and.html | EARLY BROOK DRIVE CHECKS ROYALS, 3-0; Dodgers Tally Twice in First and Once in Second -- Podres Pitches Seven Innings | True | BY Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/george-s-witham-jr.html | GEORGE S. WITHAM JR. | True | Special to Tla | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/coylebaier-pair-scores-dreyfus-and-trulio-teams-also-gain-in-title.html | COYLE-BAIER PAIR SCORES; Dreyfus and Trulio Teams Also Gain in Title Handball | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/production-chief-elected-vice-president-of-agency.html | Production Chief Elected Vice President of Agency | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/duchess-of-windsor-sad-hears-news-by-radio-and-will-await-duke-here.html | DUCHESS OF WINDSOR SAD; Hears News by Radio and Will Await Duke Here | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/the-bohlen-affair.html | THE BOHLEN AFFAIR | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/styles-of-17901910-shown-at-museum-display-of-what-wellknown-new.html | STYLES OF 1790-1910 SHOWN AT MUSEUM; Display of What Well-Known New Yorkers Wore to Run Through Labor Day Here | True | By Dorothy O'Neill | 1981-05-15 | RE0000092753 | B00000406692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/charles-w-herring.html | CHARLES W. HERRING | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/report-of-inquiry-on-browns-denied-justice-department-says-it-plans.html | REPORT OF INQUIRY ON BROWNS DENIED; Justice Department Says It Plans No Investigation of American League Act PROTESTS TO BE 'MERGED' Baltimore Mayor Threatens Legal Step if St. Louis Club Is Not Shifted | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/homburgwearer-seeks-hat-of-another-color.html | Homburg-Wearer Seeks Hat of Another Color | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/queen-mary-dies-in-her-sleep-at-age-of-85-widow-of-george-v-mourned.html | Queen Mary Dies in Her Sleep at Age of 85; Widow of George V Mourned by All Britain; Grandmother of Elizabeth Victim of Sudden Relapse -- Churchill Is Shaken QUEEN MARY DEAD; BRITONS MOURNING | True | By Raymond Daniellspecial To the New York Times. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/fox-may-cast-ray-in-show-business-cry-singer-considered-for-role-in.html | FOX MAY CAST RAY IN 'SHOW BUSINESS; ' Cry 'Singer' Considered for Role in Irving Berlin Film - - Ethel Merman Still Sought | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/max-thi-el.html | MAX TH.I EL | True | Special to 'u | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/illinois-kegler-takes-tenth.html | Illinois Kegler Takes Tenth | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/canl-u-s-marshalt-crony-or-rrvman-sst.html | CAN–L, U. S. MARSHAL,t CRONY Or: rRVMAN, SSt | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/airline-directors-proposed.html | Airline Directors Proposed | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/clancy-in-line-to-coach-leaf-sextet.html | Clancy in Line to Coach Leaf Sextet | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/charles-ayre.html | CHARLES A.?YRE | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/community-service-aide-society-names-mrs-kilinski-to-post-of.html | COMMUNITY SERVICE AIDE; Society Names Mrs. Kilinski to Post of District Director | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/chinese-cling-to-gains-in-korea-as-key-hill-battle-enters-3d-day.html | Chinese Cling to Gains in Korea As Key Hill Battle Enters 3d Day; CHINESE CLINGING TO GAINS IN KOREA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/2-rob-club-of-1000.html | 2 Rob Club of $1,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/held-in-hitrun-death-gasoline-station-man-accused-of-killing-queens.html | HELD IN HIT-RUN DEATH; Gasoline Station Man Accused of Killing Queens Boy, 14 | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/mrs-r-r-falk-has-daughter.html | Mrs. R. R. Falk Has Daughter | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092753 | B00000406692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/tanforan-double-pays-1203-for-season-mark.html | Tanforan Double Pays $1,203 for Season Mark | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/toscanini-86-today-sets-stiff-rehearsal-schedule.html | Toscanini, 86 Today, Sets Stiff Rehearsal Schedule | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/stock-split-authorized-2for1-kansas-city-southern-basis-for.html | STOCK SPLIT AUTHORIZED; 2-for-1 Kansas City Southern Basis for Preferred Common | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/new-ship-engine-tested-diesel-turbine-reported-to-give-35-per-cent.html | NEW SHIP ENGINE TESTED; Diesel Turbine Reported to Give 35 Per Cent More Power | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/manhattan-picks-cocaptains.html | Manhattan Picks Co-captains | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/g-i-in-east-2-years-returns-to-berlin.html | G. I. IN EAST 2 YEARS RETURNS TO BERLIN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/cancer-demonstration-public-display-of-examination-technique-is.html | CANCER DEMONSTRATION; Public Display of Examination Technique Is Held Here | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/morses-bid-for-switch-gains.html | Morse's Bid for Switch Gains | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/president-pays-respects-queen-mary-was-a-good-and-great-queen-he.html | PRESIDENT PAYS RESPECTS; ' Queen Mary Was a Good and Great Queen,' He Says | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/dr-baruchs-estate-valued-at-2000000.html | DR. BARUCH'S ESTATE VALUED AT $2,000,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/from-salesgirl-to-princess-at-the-sutton.html | From Salesgirl to Princess at the Sutton | True | A. W. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/commodity-index-dips-b-l-s-daily-price-computation-falls-to-90-from.html | COMMODITY INDEX DIPS; B. L. S. Daily Price Computation Falls to 90 From 90.3 | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/u-s-rejects-soviet-charge.html | U. S. Rejects Soviet Charge | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/jewish-education-unit-expands.html | Jewish Education Unit Expands | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/william-humphreys.html | WILLIAM HUMPHREYS | True | .qpecia[ to T] | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/reds-free-2-missionaries-presbyterian-couple-had-been-in-china.html | REDS FREE 2 MISSIONARIES; Presbyterian Couple Had Been in China Nearly 2 Years | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/connecticut-utility-fights-cables-bills.html | CONNECTICUT UTILITY FIGHTS CABLES BILLS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/m-ballard-dead-fi6htih6-itor-731-retired-chief-of-new-orleans-item.html | M. BALLARD DEAD; FI6HTIH6 --ITOR, 731; Retired Chief of New Orleans Item Opposed Huey Long, K,K,K, in 40-Year Service | True | Special to 'IRE NEW YORK TIMu | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/corwin-and-dark-wallop-homers-as-polo-grounders-triumph-53-connect.html | Corwin and Dark Wallop Homers As Polo Grounders Triumph, 5-3; Connect in 7th for Giants - Wilhelm Walks Five White Sox in Five Innings | True | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/williamstown-commissions-play.html | Williamstown Commissions Play | True | | 1981-05-15 | RE0000092753 | B00000406692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/red-cross-fund-grows-i-womens-groups-report-half-of-120000-quota-is.html | RED CROSS FUND GROWS I; Women's Groups Report Half of $1,200,00 Quota Is Raised ] | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/city-tax-date-is-changed-dewey-signs-bill-for-report-of-gross.html | CITY TAX DATE IS CHANGED; Dewey Signs Bill for Report of Gross Receipts on May 15 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/neisner-to-open-128th-store.html | Neisner to Open 128th Store | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/state-widens-aim-of-finance-study-dewey-hopes-commission-will-point.html | STATE WIDENS AIM OF FINANCE STUDY; Dewey Hopes Commission Will Point Way to Elimination of Overlapping Taxation | True | By Leo Eganspecial To the New York Times. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/edward-fogarty.html | EDWARD FOGARTY | True | Special to T | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/toronto-to-absorb-suburbs-on-april-15-merger-order-is-likened-to.html | TORONTO TO ABSORB SUBURBS ON APRIL 15; Merger Order Is Likened to Reforms Here Imposed by Governor Dewey | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/lowprice-issues-lead-on-exchange-motors-oils-amusement-rail-stocks.html | LOW-PRICE ISSUES LEAD ON EXCHANGE; Motors, Oils, Amusement, Rail Stocks Spark Market Gains--Volume 1,970,000 Shares 576 ON LIST CLOSE HIGHER Willys-Overland Most Active--Its Preferred Reaches $100 for First Time Since 1946 | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/mayer-victorious-on-army-and-loan-on-eve-of-u-s-trip-french-premier.html | MAYER VICTORIOUS ON ARMY AND LOAN ON EVE OF U. S. TRIP; French Premier Resolves Last Snag on Treaty Protocols With a New Formula GETS REQUIRED FINANCING Leaves After Threat to Drop Visit if Parliament Bars Bank of France Credit Mayer Wins Two Major Victories On Eve of His Departure for U. S. | True | By Harold Callenderspecial To the New York Times. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/montreal-stages-rally.html | Montreal Stages Rally | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/no-new-deal-help-wanted-by-benson-displeased-workers-in-farm-agency.html | NO NEW DEAL HELP WANTED BY BENSON; Displeased Workers in Farm Agency Should Quit, He Tells Press Club Luncheon | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/dr-robert-b-dow-english-professor.html | DR. ROBERT B. DOW, ENGLISH PROFESSOR | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/1-atlantic-ocean-being-torn-down-home-1000-feet-out-over-sea-being.html | 1 ATLANTIC OCEAN' BEING TORN DOWN; Home 1,000 Feet Out Over Sea Being Razed at Shore Resort to Provide Room for Games | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/israel-denounces-slander-of-jews-by-un-soviet-bloc-israel-denounces.html | Israel Denounces 'Slander' Of Jews by U.N. Soviet Bloc; ISRAEL DENOUNCES U.N. REDS' 'SLANDER' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/early-recession-forecast-for-us-westinghouse-executive-sees-8-to-to.html | EARLY RECESSION FORECAST FOR U.S.; Westinghouse Executive Sees 8 to 10% Business Decline, With Low Point in 1955 BIG GAINS FOR APPLIANCES Rise of 30% in Units, 50% in Dollar Sales of Durables Predicted in Ten Years | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/phelps-dodge-raises-refined-copper-price.html | PHELPS DODGE RAISES REFINED COPPER PRICE | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/u-s-seeking-to-link-young-to-r-f-c-loan.html | U. S. SEEKING TO LINK YOUNG TO R. F. C. LOAN | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/kitchen-contest-to-open-complete-equipment-will-go-to-winners-in.html | KITCHEN CONTEST TO OPEN; Complete Equipment Will Go to Winners in Crosley Plan | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/state-retailers-to-fight-bill-to-bar-taking-of-phone-orders-on.html | State Retailers to Fight Bill to Bar Taking of Phone Orders on Sunday; Merchants' Council to File a Brief Soon on Legislation Now Before Dewey -- Sees Serious Problem for Stores, Public | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/victoria-accepts-4500000-loan-to-provide-housing-for-olympics-offer.html | Victoria Accepts $4,500,000 Loan To Provide Housing For Olympics; Offer From Australian Government Clears Major Obstacle to Melbourne Games in 1956 -- Equestrian Problem Remains | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/2-swiss-accused-of-espionage.html | 2 Swiss Accused of Espionage | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/peru-says-ecuador-violated-frontier-inquiry-is-asked-on-incident-of.html | PERU SAYS ECUADOR VIOLATED FRONTIER; Inquiry Is Asked on Incident of Feb. 27 -- Ecuadorian Ambassador Explains | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/allied-chemical-issue-trustee.html | Allied Chemical Issue Trustee | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/the-citys-new-outlook.html | THE CITY'S NEW OUTLOOK | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/baruch-asks-end-of-secret-talks-he-appeals-for-frankness-with.html | BARUCH ASKS END OF 'SECRET' TALKS; He Appeals for Frankness With Public at Senate Hearing on Stand-By Controls | True | By Clayton Knowlesspecial To the New York Times. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/cards-2run-sixth-beats-reds-by-21-st-louis-ends-6game-slump-shantz.html | CARDS' 2-RUN SIXTH BEATS REDS BY 2-1; St. Louis Ends 6-Game Slump -- Shantz Fails as Braves Defeat Athletics, 6-1 | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/halley-pleads-for-public-aid-in-fight-on-dewey-program-on-radio-and.html | Halley Pleads for Public Aid In Fight on Dewey Program; On Radio and Television He Urges Those Who Voted Him Their 'Watchdog' to Help Upset Estimate Board Action HALLEY FIGHTS ON, ASKS PUBLIC'S AID | True | By Peter Kihss | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/beck-joins-college-allstars.html | Beck Joins College All-Stars | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/a-good-labor-move.html | A GOOD LABOR MOVE | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/fort-dix-five-triumphs.html | Fort Dix Five Triumphs | True | | 1981-05-15 | RE0000092753 | B00000406692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/zirconium-is-slated-for-quantity-output.html | ZIRCONIUM IS SLATED FOR QUANTITY OUTPUT | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/stern-to-direct-omaha-fete.html | Stern to Direct Omaha Fete | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/child-to-mrs-stanley-merritt.html | Child to Mrs. Stanley Merritt | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/shift-due-by-july-1-mayor-must-cope-with-70000000-deficit-to.html | SHIFT DUE BY JULY 1; Mayor Must Cope With $70,000,000 Deficit to Balance Budget TO USE UNIMPOSED LEVIES $50,000,000 in New Realty Imposts to Be Available -- Service Cuts Slated Transit Authority Plan Approved by City | True | By Paul Crowell | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/miss-sue-sproule-bridge-of-officer-former-philadelphia-student-of-a.html | MISS SUE SPROULE BRIDGE OF OFFICER; Former Philadelphia Student of Art Wed to 2d Lieut. J. C. Slemp Jr., U. S. A. F. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/israeli-forced-loan-wins-parliamenet-votes-property-tax-for.html | ISRAELI FORCED LOAN WINS; Parliament Votes Property Tax for Development Projects | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/felix-h-levy-83-warred-0n-trust5-i-attorney-who-conducted-u-si.html | FELIX H. LEVY, 83, WARRED 0N TRUST5; I Attorney Who Conducted U. S I Litigation Against Tobacco { Combine Succumbs Here { | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/union-head-is-convicted-of-contempt-of-congress.html | Union Head Is Convicted Of Contempt of Congress | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/dennis-l-fitzgerald.html | DENNIS L. FITZGERALD | True | Special to T | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/daniel-p-moran-s1.html | DANIEL P. MORAN S1~. | True | Special to THs | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/suit-against-truman-dismissed.html | Suit Against Truman Dismissed | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/bishop-praises-queen-donegan-cites-her-simplicity-and-consistency.html | BISHOP PRAISES QUEEN; Donegan Cites Her Simplicity and Consistency of Character | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/grogan-to-miss-meet-figure-skater-is-unable-to-get-leave-from-armed.html | GROGAN TO MISS MEET; Figure Skater Is Unable to Get Leave From Armed Forces | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/revoked-citizenship-sought.html | Revoked Citizenship Sought | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/clark-visits-formosa-today.html | Clark Visits Formosa Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/italian-war-invalids-protest.html | Italian War Invalids Protest | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/8-ascap-members-guests-today.html | 8 ASCAP Members Guests Today | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/dewey-51-moore-57-have-a-birthday-party.html | Dewey, 51, Moore, 57, Have a Birthday Party | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/article-5-no-title-salome-at-rivoli-stars-rita-hayworth-as.html | Article 5 -- No Title; 'Salome,' at Rivoli, Stars Rita Hayworth as Enchantress of the Biblical Story | True | By Bosley Crowther | 1981-05-15 | RE0000092753 | B00000406692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/connecticut-unit-favors-thruway-backs-fairfield-county-route-and.html | CONNECTICUT UNIT FAVORS THRUWAY; Backs Fairfield County Route and Proposed Extension to the Rhode Island Line | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/35000000-raised-by-two-utilities-georgia-power-markets-two-issues.html | $35,000,000 RAISED BY TWO UTILITIES; Georgia Power Markets Two Issues Totaling $26,000,000, Dallas Co., $9,000,000 $35,000,000 RAISED BY TWO UTILITIES | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/vietminh-leader-hails-malenkov.html | Vietminh Leader Hails Malenkov | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/small-organ-wins-concert-plaudits-instrument-brought-to-town-hall.html | SMALL ORGAN WINS CONCERT PLAUDITS; Instrument, Brought to Town Hall by Bach Society, Lends Authenticity to Program | True | R. P. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/early-hearings-set-on-atom-in-industry.html | EARLY HEARINGS SET ON ATOM IN INDUSTRY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/investing-companies.html | INVESTING COMPANIES | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/scouts-get-u-n-flag-mrs-lord-presents-emblem-for-jamboree-to-4-new.html | SCOUTS GET U. N. FLAG; Mrs. Lord Presents Emblem for Jamboree to 4 New York Boys | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/bendix-aviation-plant-sold-to-webb-knapp.html | Bendix Aviation Plant Sold to Webb & Knapp | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/reporter-wins-in-ruling-u-s-judge-in-chicago-refuses-to-reinstate.html | REPORTER WINS IN RULING; U. S. Judge in Chicago Refuses to Reinstate Indictment | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/ottawas-parliament-adjourns.html | Ottawa's Parliament Adjourns | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/14-die-in-brazilian-train-wreck.html | 14 Die in Brazilian Train Wreck | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/airman-disputes-land-mass-theory-tells-business-leaders-soviet.html | AIRMAN DISPUTES LAND MASS THEORY; Tells Business Leaders Soviet Cannot Rule the World Without Air Superiority | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/walter-e-blair.html | WALTER E. BLAIR | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/academy-to-present-comedy.html | Academy to Present Comedy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/emmons-mavrokefalos.html | Emmons -- Mavrokefalos | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/new-woes-thwart-team-for-durkin-senator-butler-of-maryland-invokes.html | NEW WOES THWART TEAM FOR DURKIN; Senator Butler of Maryland Invokes Veto on Labor Aide -- 3 Key Posts Unfilled | True | By Joseph A. Loftusspecial To the New York Times. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/dairy-sales-drive-started.html | Dairy Sales Drive Started | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/spring-dance-tonight-middle-holiday-fete-in-main-ballroom-of-the.html | SPRING DANCE TONIGHT; Middle Holiday Fete in Main Ballroom of the Plaza | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/53-municipal-housing-authorities-sell-127735000-financing-notes.html | 53 Municipal Housing Authorities Sell $127,735,000 Financing Notes; $29,075,000 Are New York City 7-Month Offering for Alfred E. Smith Houses - $98,660,000 in P.H.A. Assistance | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/khan-triumphs-over-shamrock-in-gulfstream-park-sprint-zarick.html | Khan Triumphs Over Shamrock in Gulfstream Park Sprint; ZARICK 3-YEAR-OLD IN FRONT BY A NECK Khan Scores as Amati Runs Third Behind Shamrock -Good Times Is Sixth TRACK GETS AN EXTRA DAY Gulfstream Season Extended to April 21 -- Batcheller Rides 2 Victors in Row | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/2-wild-geese-on-wing-turn-back-seek-to-lift-a-cripple-from-water-2.html | 2 Wild Geese on Wing Turn Back, Seek to Lift a Cripple From Water; 2 WILD GEESE AID A CRIPPLED MATE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/tobacco-allied-stocks-elects-a-new-director.html | Tobacco & Allied Stocks Elects a New Director | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/pianists-son-injured-paul-rubinstein-hurt-as-auto-and-truck-crash.html | PIANIST'S SON INJURED; Paul Rubinstein Hurt as Auto and Truck Crash at Danbury | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/jockey-equals-hunt-record.html | Jockey Equals Hunt Record | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/bank-for-savings-promotes-six.html | Bank for Savings Promotes Six | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/baptists-score-inquiries-congressional-groups-methods-criticized-by.html | BAPTISTS SCORE INQUIRIES; Congressional Groups' Methods Criticized by Leaders | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/throng-endangers-star-breaks-through-police-lines-mobs-hayworth-at.html | THRONG ENDANGERS STAR; Breaks Through Police Lines, Mobs Hayworth at Premiere | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/1400-tests-canceled-to-open-postal-jobs.html | 1,400 TESTS CANCELED TO OPEN POSTAL JOBS | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/nelson-aids-north-texas-golfers-banned-as-amateurs-by-usga.html | Nelson Aids North Texas Golfers Banned as Amateurs by U.S.G.A. | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/banquet-manager-at-roosevelt.html | Banquet Manager at Roosevelt | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/jobs-open-but-not-for-jobless.html | Jobs Open, but Not for Jobless | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/w-cecil-gage-dies-owner-of-vest-pocket-railway-a-tourist-attraction.html | W. CECIL GAGE DIES; ~Owner of Vest Pocket Railway, ! a Tourist Attraction, Was 71 | True | Special to T | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/single-ring-holds-7-acts-at-garden-convenient-curfew-forces-a-mat.html | SINGLE RING HOLDS 7 ACTS AT GARDEN; Convenient Curfew Forces a Mat Draw in Thesz-Rocca Event Before 9,300 | True | | 1981-05-15 | RE0000092753 | B00000406692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/red-wings-trounce-bruin-skaters-70-pavelich-lindsay-tally-twice.html | RED WINGS TROUNCE BRUIN SKATERS, 7-0; Pavelich, Lindsay Tally Twice Each for Detroit in Starting Stanley Cup Defense CANADIENS TOP HAWKS, 3-1 Bouchard's Third-Period Goal Is Decisive in Opener of Semi-Final Play-Offs | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/wire-service-plea-denied-western-union-urged-limiting-transmission.html | WIRE SERVICE PLEA DENIED; Western Union Urged Limiting Transmission of Racing News | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/plight-of-retired-employe.html | Plight of Retired Employe | True | JOSEPH FLEMING. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/rain-in-the-city.html | RAIN IN THE CITY | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/exg-i-gets-silver-star-former-corporal-is-decorated-for-heroism-in.html | EX-G. I. GETS SILVER STAR; Former Corporal Is Decorated for Heroism in Korea | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/son-to-mrs-john-b-hill.html | Son to Mrs. John B. Hill | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/tax-fraud-attorney-links-caudle-to-case.html | TAX FRAUD ATTORNEY LINKS CAUDLE TO CASE | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/record-year-for-texas-pacific.html | Record Year for Texas & Pacific | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/utility-sells-preferred.html | Utility Sells Preferred | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/r-f-c-head-backs-kaiser-expansion-willys-deal-gives-both-us-and.html | R. F. C. HEAD BACKS KAISER EXPANSION; Willys Deal Gives Both U.S. and Company an 'Earning Asset' -- Picture Was 'Bleak' R. F. C. HEAD BACKS KAISER EXPANSION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/heavy-rain-whips-city-and-suburbs-downpour-raises-the-total-for.html | HEAVY RAIN WHIPS CITY AND SUBURBS; Downpour Raises the Total for Month to 7.3 Inches, Making It Wettest March Since 1876 2 JERSEY RIVERS OVERFLOW Hackensack and Passaic Tax Sewers, Flooding Cellars -- Many Planes Diverted | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/junior-red-cross.html | Junior Red Cross | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/reds-relocate-6-prison-camps.html | Reds Relocate 6 Prison Camps | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/new-designs-shown-in-decorative-items.html | NEW DESIGNS SHOWN IN DECORATIVE ITEMS | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/9-to-get-alger-awards-hoover-among-those-who-will-be-honored-here.html | 9 TO GET ALGER AWARDS; Hoover Among Those Who Will Be Honored Here April 8 | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/grain-prices-turn-sharply-upward-traders-in-chicago-oversold-and.html | GRAIN PRICES TURN SHARPLY UPWARD; Traders in Chicago Oversold and All Pits Reverse Trend of Weakness on Monday | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/ormandy-conducts-theborn-sings-in-medea-new-work-by-krenek.html | Ormandy Conducts, Theborn Sings In 'Medea,' New Work by Krenek | True | By Olin Downes | 1981-05-15 | RE0000092753 | B00000406692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/churchill-agrees-to-soviet-air-talks-britons-to-confer-in-berlin-on.html | CHURCHILL AGREES TO SOVIET AIR TALKS; Britons to Confer in Berlin on Avoiding Incidents -- U. S. Disputes Moscow on MIG CHURCHILL AGREES TO SOVIET AIR TALK | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/lincolnshire-race-today-aly-khans-nahar-joint-choice-with-kara-tepe.html | LINCOLNSHIRE RACE TODAY; Aly Khan's Nahar Joint Choice With Kara Tepe at 17-2 | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/leonard-a-smissaert.html | LEONARD A. SMISSAERT | True | S | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/54-vacant-parcels-taken-for-380100-spirited-bidding-on-brooklyn.html | 54 VACANT PARCELS TAKEN FOR $380,100; Spirited Bidding on Brooklyn Properties Marks Second Day of City Auction | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/andrew-gray.html | ANDREW GRAY | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/news-of-food-how-to-eat-well-chef-with-a-potato-peeler-in-mind-says.html | News of Food: How to Eat Well; Chef, With a Potato Peeler in Mind, Says Good Cooking Needn't Be Complicated | True | By Jane Nickerson | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/woman-dies-in-plunge-falls-or-jumps-to-her-death-in-eightstory-drop.html | WOMAN DIES IN PLUNGE; Falls or Jumps to Her Death in Eight-Story Drop in Macy's | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/official-reports-of-the-days-operations-in-the-korean-war-united.html | Official Reports of the Day's Operations in the Korean War; United Nations | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/philip-f-brown.html | PHILIP F. BROWN | True | Special to Tim NSW Yo | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/linden-t-harris.html | LINDEN T. HARRIS | True | SImedal to T | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/howrey-to-head-f-t-c-mead-resigns-as-chief-of-trade-board-but-stays.html | HOWREY TO HEAD F. T. C.; Mead Resigns as Chief of Trade Board but Stays as Member | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/negro-college-drive-set-appeal-for-1500000-will-be-started-april-13.html | NEGRO COLLEGE DRIVE SET; Appeal for $1,500,000 Will Be Started April 13 | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/miss-regina-m-holl-will-be-april-bride.html | MISS REGINA M: HOLL WILL BE APRIL .BRIDE | True | Sl)eci&l o THK NF, W YORK TIMg,% | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/joins-southern-railway-head-of-richmond-newspapers-is-elected-to.html | JOINS SOUTHERN RAILWAY; Head of Richmond Newspapers Is Elected to Board | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/city-gets-protests-on-cut-in-day-care-two-groups-warn-against-plan.html | CITY GETS PROTESTS ON CUT IN DAY CARE; Two Groups Warn Against Plan to Drop the Program From 1953-54 Budget | True | By Dorothy Barclay | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/persley-triumphs-in-brooklyn-fight-beats-harold-jones-who-fails-to.html | PERSLEY TRIUMPHS IN BROOKLYN FIGHT; Beats Harold Jones, Who Fails to Capture a Round on Any of 3 Officials' Cards | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/youth-ensemble-mapped-stokowski-forming-orchestra-of-students-up-to.html | YOUTH ENSEMBLE MAPPED; Stokowski Forming Orchestra of Students Up to 24 Years Old | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/woman-guarded-by-snakes-dies.html | Woman Guarded by Snakes Dies | True | | 1981-05-15 | RE0000092753 | B00000406692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/union-leader-asks-arbitration-plan-machinists-head-at-taft-law.html | UNION LEADER ASKS ARBITRATION PLAN; Machinists Head at Taft Law House Hearing Urges Forced Settlements in U. S. Crises | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/address-of-condolence-churchill-to-read-message-to-house-for-queen.html | ADDRESS OF CONDOLENCE; Churchill to Read Message to House for Queen Elizabeth | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/commodities-close-with-prices-mixed-sugar-hides-lead-and-zinc-are.html | COMMODITIES CLOSE WITH PRICES MIXED; Sugar, Hides, Lead and Zinc Are Active With Cocoa, Oils and Rubber Strong | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/smith-students-select-leaders.html | Smith Students Select Leaders | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/yonkers-purses-increased.html | Yonkers Purses Increased | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/new-3d-films-are-old-and-soviet-had-em-first.html | New 3-D Films Are 'Old' And Soviet Had 'Em First | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/mrs-samuel-held.html | MRS. SAMUEL HELD | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/gligoric-is-first-in-chess-tourney-scores-in-7th-and-8th-rounds-to.html | GLIGORIC IS FIRST IN CHESS TOURNEY; Scores in 7th and 8th Rounds to Pass Najdorf in World Event in Argentina | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/dallas-orchestra-leader-wins-1000-music-prize.html | Dallas Orchestra Leader Wins $1,000 Music Prize | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/record-sales-lift-gulf-oil-earnings-gross-of-1528806000-peak-to.html | RECORD SALES LIFT GULF OIL EARNINGS; Gross of $1,528,806,000 Peak to Date for a Year -- Net Equal to $6.01 a Share CRUDE OUTPUT CLIMBS Reports of Operations Given by Other Companies, With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/aline-louchheim-to-be-speaker.html | Aline Louchheim to Be Speaker | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/prices-are-higher-in-cotton-futures-market-closes-steady-gains-of.html | PRICES ARE HIGHER IN COTTON FUTURES; Market Closes Steady, Gains of 24 to 39 Points Shown on the Active Months | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/miss-helen-cook.html | MISS HELEN COOK | True | Special to T | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/big-tankers-held-a-menace-to-kills-shipping-trade-recommends.html | BIG TANKERS HELD A MENACE TO KILLS; Shipping Trade Recommends Construction of Turnabout Area in Narrow Estuary | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/54-potato-glut-feared-maine-council-concerned-over-prospective.html | 54 POTATO GLUT FEARED; Maine Council Concerned Over Prospective Acreage Rise | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/every-inch-a-queen.html | EVERY INCH A QUEEN | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/expoliceman-jailed-james-j-breslin-is-sentenced-for-contempt-of.html | EX-POLICEMAN JAILED; James J. Breslin Is Sentenced for Contempt of Court | True | | 1981-05-15 | RE0000092753 | B00000406692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/east-and-west-differ-at-movies-too-un-finds-alien-audiences-force.html | East and West Differ at Movies Too, U.N. Finds; Alien Audiences Force Its Film Corps to Use 3 Sets of Symbols | True | By Kathleen McLaughlinspecial To the New York Times. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/harvard-elects-krinsky-brooklyn-man-to-lead-quintet-egan-to-captain.html | HARVARD ELECTS KRINSKY; Brooklyn Man to Lead Quintet -- Egan to Captain Swimmers | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/stock-increase-approved.html | Stock Increase Approved | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/blockade-of-china-opposed.html | Blockade of China Opposed | True | BOLLING SOMERVILLE. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/public-housing-assistance-127735000-notes-on-public-housing.html | Public Housing Assistance; $127,735,000 NOTES ON PUBLIC HOUSING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/browder-mcarthy-clash-at-hearing-excommunist-leader-asserts-senator.html | BROWDER, M'CARTHY CLASH AT HEARING; Ex-Communist Leader Asserts Senator 'Is Out to Get Me' -- Session Is Stormy STORMY SESSION HELD ON BROWDER | True | By C. P. Trussellspecial To the New York Times. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/four-czechs-seize-airliner-in-flight-and-escape-to-west-four-czechs.html | Four Czechs Seize Airliner In Flight and Escape to West; FOUR CZECHS SEIZE AIRLINER IN ESCAPE | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/scarborough-wins-90-as-kuzava-aids-righthander-holds-red-sox-to-3.html | SCARBOROUGH WINS, 9-0, AS KUZAVA AIDS; Right-Hander Holds Red Sox to 3 Hits in 5 Innings and Southpaw Gives One in 4 M'DOUGALD PACES ATTACK Third Baseman Gets 385-Foot Triple and 410-Foot Double for Yanks at Sarasota | True | By Louis Effratspecial To the New York Times. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/insurance-leader-heads-childrens-village-board.html | Insurance Leader Heads Children's Village Board | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/blue-shield-plan-elects-j-f-coleman-succeeds-dr-heyd-as-president.html | BLUE SHIELD PLAN ELECTS; J. F. Coleman Succeeds Dr Heyd as President of Service | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/new-color-tv-system-radio-engineers-here-discuss-technical-side-at.html | NEW COLOR TV SYSTEM; Radio Engineers Here Discuss Technical Side at Session | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/6139000-financing-for-yonkers-housing.html | $6,139,000 FINANCING FOR YONKERS HOUSING | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/armed-forces-chief-of-education-named.html | ARMED FORCES CHIEF OF EDUCATION NAMED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/hit-london-show-to-aid-orphans.html | Hit London Show to Aid Orphans | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/mathematical-group-to-meet.html | Mathematical Group to Meet | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/7-billion-checks-issued-last-year-total-is-revealed-in-survey-by.html | 7 BILLION CHECKS ISSUED LAST YEAR; Total Is Revealed in Survey by Committee of Reserve and Private Bank Officers | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/german-auto-makers-cut-new-car-prices.html | GERMAN AUTO MAKERS CUT NEW CAR PRICES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/swedes-raise-spys-sentence.html | Swedes Raise Spy's Sentence | True | | 1981-05-15 | RE0000092753 | B00000406692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/bonds-and-shares-on-london-market-turnover-of-business-shrinks-and.html | BONDS AND SHARES ON LONDON MARKET; Turnover of Business Shrinks and Prices Decline -- Close Steady at Lower Levels | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/cuban-chides-u-n-reds-on-objectivity-of-press.html | Cuban Chides U. N. Reds On Objectivity of Press | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/merrittchapman-scott-loan.html | Merritt-Chapman & Scott Loan | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/harsh-words-found-of-aid-in-marriage.html | HARSH WORDS FOUND OF AID IN MARRIAGE | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/rubinstein-exit-barred-lawyer-says-u-s-refuses-him-permission-to.html | RUBINSTEIN EXIT BARRED; Lawyer Says U. S. Refuses Him Permission to Leave | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/revival-of-throne-by-egypt-unlikely-subcommittee-set-up-to-study.html | REVIVAL OF THRONE BY EGYPT UNLIKELY; Subcommittee Set Up to Study Its Merits Makes Report in Favor of Republicanism | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/dodd-sassone-on-allstar-five.html | Dodd, Sassone on All-Star Five | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/first-lady-revived-eggrolling-party-mrs-eisenhower-planned-first.html | FIRST LADY REVIVED EGG-ROLLING PARTY; Mrs. Eisenhower Planned First Fete Since 1941 to Save the Custom Begun in 1858 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/rosenfeld-closes-british-dress-deal-ramar-ltd-to-make-line-two.html | ROSENFELD CLOSES BRITISH DRESS DEAL; Ramar, Ltd., to Make Line Two Years and Will Pay Royalty for Each Garment | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/mccarran-act-views-quoted.html | McCarran Act Views Quoted | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/events-of-interest-in-shipping-world-day-brings-commendation-and.html | EVENTS OF INTEREST IN SHIPPING WORLD; Day Brings Commendation and Captaincy in Naval Reserved to Engineer of Superliner | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/carol-e-dandrow-is-wed-in-chapel-her-marriage-to-arthur-henry.html | CAROL E. DANDROW IS WED IN CHAPEL; Her Marriage to Arthur Henry Steuer Jr. Held at Little Church Around Corner | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/g-i-family-benefits-extended.html | G. I. Family Benefits Extended | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/tax-exemption-for-textile-plant.html | Tax Exemption for Textile Plant | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/punjab-chief-ousted-in-riots-aftermath.html | PUNJAB CHIEF OUSTED IN RIOTS' AFTERMATH | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/mayor-to-attend-meeting.html | Mayor to Attend Meeting | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/allied-maneuvers-declared-success-games-in-mediterranean-said-to.html | ALLIED MANEUVERS DECLARED SUCCESS; Games in Mediterranean Said to Have Increased Unity Among Atlantic Forces | True | By Arnaldo Cortesispecial To the New York Times. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/taxpayer-suit-urged-wagner-to-seek-plaintiff-to-fight-dewey-transit.html | TAXPAYER SUIT URGED; Wagner to Seek Plaintiff to Fight Dewey Transit Plan | True | | 1981-05-15 | RE0000092753 | B00000406692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/to-be-buried-at-windsor-queens-body-probably-will-lie-in-state-in.html | TO BE BURIED AT WINDSOR; Queen's Body Probably Will Lie in State in Abbey | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/jakarta-names-envoy-to-peiping.html | Jakarta Names Envoy to Peiping | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/dr-abraham-j-brown.html | DR. ABRAHAM J. BROWN | True | Special to THE NEW YORK | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/30-years-of-child-books-progress-in-juvenile-volumes-shown-in.html | 30 YEARS OF CHILD BOOKS; Progress in Juvenile Volumes Shown in Library Exhibit | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/peptic-ulcers-called-bar-to-rise-in-trade.html | PEPTIC ULCERS CALLED BAR TO RISE IN TRADE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/flandre-starts-sea-tests.html | Flandre Starts Sea Tests | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/industrial-jobs-at-high-level.html | Industrial Jobs at High Level | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/keller-to-lead-st-johns-nine.html | Keller to Lead St. John's Nine | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/miss-hennessey-to-wed-connecticut-girl-will-be-bride-of-john-hanlon.html | MISS HENNESSEY TO WED; Connecticut Girl Will Be Bride of John Hanlon April 11 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/optician-foils-holdup-suspicious-of-2-men-outside-his-store-he.html | OPTICIAN FOILS HOLD-UP; Suspicious of 2 Men Outside His Store, He Calls for Police | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/british-importban-easing-called-boon-to-europeans-londons-move.html | British Import-Ban Easing Called Boon to Europeans; London's Move, Coupled With Bonn's Freeing of Many Goods, Spur to Liberalize Trade | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/homage-paid-einstein.html | Homage Paid Einstein | True | ROBERT SIGMOND, | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/east-german-mutiny-reported.html | East German Mutiny Reported | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/u-s-to-stress-own-burdens.html | U. S. to Stress Own Burdens | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/columbia-to-open-graphics-arts-unit-collection-of-works-on-craft.html | COLUMBIA TO OPEN GRAPHICS ARTS UNIT; Collection of Works on Craft Will Become Available to the Printing Industry CURRICULUM IS ENLARGED Bachelor's Degree in Subject to Be Offered -- $750,000 Endowment Is Sought | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/night-study-centers-urged-for-youth.html | NIGHT STUDY CENTERS URGED FOR YOUTH | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/chrysler-cuts-price-on-passenger-cars.html | CHRYSLER CUTS PRICE ON PASSENGER CARS | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/new-alcoa-method-using-ordinary-power-heats-big-aluminum-ingots-15.html | New Alcoa Method, Using Ordinary Power, Heats Big Aluminum Ingots 15 Times Faster | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/lit-bros-unit-expanding.html | Lit Bros. Unit Expanding | True | | 1981-05-15 | RE0000092753 | B00000406692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/queen-wore-honors-of-empires-orders.html | QUEEN WORE HONORS OF EMPIRE'S ORDERS | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/management-consultant-on-industrial-bank-board.html | Management Consultant On Industrial Bank Board | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/pelham-girl-named-princess.html | Pelham Girl Named 'Princess' | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/george-buckley.html | GEORGE BUCKLEY | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/clothier-predicts-good-fall-season.html | CLOTHIER PREDICTS GOOD FALL SEASON | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/charles-e-nash.html | CHARLES E. NASH | True | pecla! | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/miss-carola-welsh-becomes-betrothed-to-savile-hardy-former-navy.html | Miss Carola Welsh. Becomes Betrothed To Savile Hardy, Former Navy Officer | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/bridge-teamsof4-in-qualifying-play-16-of-39-quartets-to-move-into.html | BRIDGE TEAMS-OF-4 IN QUALIFYING PLAY; 16 of 39 Quartets to Move Into Knockout Matches Tonight for the Reisinger Cup | True | By George Rapee | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/ceylon-joins-china-ban-bars-transhipment-of-strategic-materials-to.html | CEYLON JOINS CHINA BAN; Bars Transhipment of Strategic Materials to Peiping | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/traffic-suit-settled-carol-bruce-must-pay-31000-to-truck-drivers.html | TRAFFIC SUIT SETTLED; Carol Bruce Must Pay $31,000 to Truck Driver's Widow | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/chou-enlai-returning-to-china.html | Chou En-lai Returning to China | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/wesley-w-gutteridge.html | WESLEY W. GUTTERIDGE | True | Soecla[ to TKS N | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/westinghouse-walkout-ends.html | Westinghouse Walkout Ends | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/33350000-raised-by-philadelphia-syndicate-headed-by-national-city.html | $33,350,000 RAISED BY PHILADELPHIA; Syndicate Headed by National City and Lehman Bros. Gets Issue at 3.0255% Interest | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/talks-on-lie-put-off-till-vishinsky-lands.html | TALKS ON LIE PUT OFF TILL VISHINSKY LANDS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/bunche-action-clarified-lie-aide-tells-why-he-shunned-role-in-south.html | BUNCHE ACTION CLARIFIED; Lie Aide Tells Why He Shunned Role in South Africa Inquiry | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/air-crash-victims-identified.html | Air Crash Victims Identified | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/menachem-myerson-cellist-makes-bow.html | MENACHEM MYERSON, 'CELLIST, MAKES BOW | True | J. B. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/former-mrs-dempsey-burned.html | Former Mrs. Dempsey Burned | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/rail-ore-shipments-drop-steel-strike-additions-to-lakes-fleet-cut.html | RAIL ORE SHIPMENTS DROP; Steel Strike, Additions to Lakes Fleet Cut Overland Total | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/sun-oil-co-will-store-gas-in-caves-3000-feet-deep.html | Sun Oil Co. Will Store Gas In Caves 3,000 Feet Deep | True | | 1981-05-15 | RE0000092753 | B00000406692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/pops-series-in-may-concerts-at-carnegie-will-be-led-by-skitch.html | POPS' SERIES IN MAY; Concerts at Carnegie Will Be Led by Skitch Henderson | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/incentive-plan-up-for-vote.html | Incentive Plan Up for Vote | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/don-ezequiel-paz-of-l-preia-die-exaditor-of-newspaper-peron.html | ~DON EZEQUIEL PAZ OF L~PREI~A DIE~; Ex-Editor of Newspaper Peron Expropriated Was Crusader Against Totalltarian{sm | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/vital-sun-home-first-wins-at-lincoln-by-5-lengths.desipirito.html | VITAL SUN HOME FIRST; Wins at Lincoln by 5 Lengths -- DeSpirito Grounded by Cold | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/13-in-track-conference-theobald-of-queens-heads-new-organization-of.html | 13 IN TRACK CONFERENCE; Theobald of Queens Heads New Organization of Colleges | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/journeymen-list-program.html | Journeymen List Program | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/shantz-leaves-in-eighth.html | Shantz Leaves in Eighth | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/theatrical-types-portrayed-objection-voiced-to-presentation-of.html | Theatrical Types Portrayed; Objection Voiced to Presentation of Minorities in Unfavorable Light | True | PAUL L. KLEIN. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/thomas-m-donohue.html | THOMAS M. DONOHUE. | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/canadian-defends-newsprint-status-head-of-pulp-and-paper-group.html | CANADIAN DEFENDS NEWSPRINT STATUS; Head of Pulp and Paper Group Deplores Resentment in U. S. Over Forced Dependence SEES THREAT TO EXPORTS Calgary Executive Shows Oil Development in Six Years Has Multiplied 20 Times | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/tafts-to-be-hosts-to-first-lady.html | Tafts to Be Hosts to First Lady | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/steady-gains-seen-for-belgian-congo-forecast-made-by-economist-of.html | STEADY GAINS SEEN FOR BELGIAN CONGO; Forecast Made by Economist of Banque Belge d'Afrique in Talk Before Trade Body | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/angloiranian-oil-volume-up.html | Anglo-Iranian Oil Volume Up | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/british-denationalization-reasons-for-action-taken-in-steel.html | British Denationalization; Reasons for Action Taken in Steel Industry Evaluates | True | NORMAN THOMAS. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/alva-p-barrett-74-texas-industrialist.html | .ALVA P. BARRETT, 74, TEXAS INDUSTRIALIST | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/new-copper-alloy-out-battelle-institute-announces-development-of.html | NEW COPPER ALLOY OUT; Battelle Institute Announces Development of Product | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/to-sell-baldwin-stock-westinghouse-will-dispose-of-security.html | TO SELL BALDWIN STOCK; Westinghouse Will Dispose of Security Concern's Shares | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/advanced-to-presidency-of-unexcelled-chemical.html | Advanced to Presidency Of Unexcelled Chemical | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/too-interesting.html | TOO INTERESTING | True | | 1981-05-15 | RE0000092753 | B00000406692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/william-c-marshall.html | WILLIAM C. MARSHALL | True | Special to Tin: N | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/john-jewell.html | JOHN JEWELL | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/leinsdorf-on-podium-he-conducts-godunov-music-beethoven-9th-at.html | LEINSDORF ON PODIUM; He Conducts 'Godunov' Music, Beethoven 9th at Rutgers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/kremlin-is-seen-turning-eye-prom-europe-to-the-far-east-courting-of.html | Kremlin Is Seen Turning Eye Prom Europe to the Far East; Courting of Asian Leaders Coincides With Rumor of Moscow Visit by Mao Tse-tung | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/life-of-queen-mary-was-a-symbol-of-the-regal-manner-through-six.html | Life of Queen Mary Was a Symbol of the Regal Manner Through Six Sovereigns' Reigns; HER PLACE UNIQUE IN BRITISH HEARTS Grandmother of Elizabeth and Widow of George V Became World-Renowned Figure HER STANDARDS UNBENDING But She Evoked the Love of Her Public and Her Family -- Two Sons on Throne | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/dodger-dinner-tickets-ready.html | Dodger Dinner Tickets Ready | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/dewey-signs-tax-bill-measure-sets-may-15-for-returns-on-city-gross.html | DEWEY SIGNS TAX BILL; Measure Sets May 15 for Returns on City Gross Receipts Levy | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/italy-remains-hopeful.html | Italy Remains Hopeful | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/dried-milk-imports-barred.html | Dried Milk Imports Barred | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/boy-8-drives-dad-fined-jersey-man-assessed-100-for-letting-son.html | BOY, 8, DRIVES, DAD FINED; Jersey Man Assessed $100 for Letting Son Guide Car | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/bal-des-berceaux-to-be-held-friday-benefit-at-st-regis-is-being.html | BAL DES BERCEAUX TO BE HELD FRIDAY; Benefit at St. Regis Is Being Given by the Committee of French American Wives | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/harold-a-johnson.html | HAROLD A. JOHNSON | True | SpecXal to T | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/rise-in-brazil-timber-urged.html | Rise in Brazil Timber Urged | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/new-group-enters-widescreen-field-stage-and-film-leaders-form-magna.html | NEW GROUP ENTERS WIDE-SCREEN FIELD; Stage and Film Leaders Form Magna Theatre Corporation -- To Use Todd-AO Process | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/west-side-raid-drill-4650-deaths-9000-injuries-are-estimated-cost.html | WEST SIDE RAID DRILL; 4,650 Deaths, 9,000 Injuries Are Estimated Cost | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/fireeating-act-too-hot-boys-flaming-rag-explodes-after-dozen.html | FIRE-EATING ACT TOO HOT; Boy's Flaming Rag Explodes After Dozen Successful Tries | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/mr-lodge-and-moscow.html | MR. LODGE AND MOSCOW | True | | 1981-05-15 | RE0000092753 | B00000406692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/9-officers-brave-new-atomic-blast-volunteers-crouch-in-trench-2500.html | 9 OFFICERS BRAVE NEW ATOMIC BLAST; Volunteers Crouch in Trench 2,500 Yards Away -- Planes Fly Close Overhead | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/myra-hess-enters-hospital.html | Myra Hess Enters Hospital | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/for-more-policing-of-parks.html | For More Policing of Parks | True | C. DAVIDSON. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/roberts-report-put-off-legislature-in-kansas-extends-deadline-48.html | ROBERTS REPORT PUT OFF; Legislature in Kansas Extends Deadline 48 Hours | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/jet-airliners-depicted-planes-to-cruise-at-500-miles-an-hour-boeing.html | JET AIRLINERS DEPICTED; Planes to Cruise at 500 Miles an Hour, Boeing Aide Predicts | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/better-bombing-planes-urged.html | Better Bombing Planes Urged | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/sloan-questioned-on-chemical-pact-explains-accord-with-du-pont-on.html | SLOAN QUESTIONED ON CHEMICAL PACT; Explains Accord With du Pont on Joint Concern to Handle G. M.'s Developments | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/ten-big-stakes-set-for-radio-and-tv-jamaica-belmont-aqueduct-and.html | TEN BIG STAKES SET FOR RADIO AND TV; Jamaica, Belmont, Aqueduct and Delaware Events Get Sponsor Starting April 18 | True | By William J. Briordy | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/clarks-single-decides.html | Clark's Single Decides | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/president-hangs-7-office-pictures-lincoln-and-lee-side-by-side-2.html | PRESIDENT HANGS 7 OFFICE PICTURES; Lincoln and Lee Side by Side -- 2 Audubons and Southwest Scene Also Are Displayed THERE'S A 'D. E.' ORIGINAL Eisenhower Oil Shows a Snowy Colorado Mountain -- A Big Painting Still Is Needed | | By Anthony Levierospecial To the New York Times. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/italys-president-einaudi-is-79.html | Italy's President Einaudi Is 79 | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/army-chiefs-accused-of-plot-for-control.html | ARMY CHIEFS ACCUSED OF 'PLOT' FOR CONTROL | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/tax-aid-for-mothers-who-work-stressed.html | TAX AID FOR MOTHERS WHO WORK STRESSED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/august-s-holmquist.html | AUGUST S. HOLMQUIST | True | Special to | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/oil-strike-is-made-near-persian-gulf-aminoil-concern-successful-in.html | OIL STRIKE IS MADE NEAR PERSIAN GULF; Aminoil Concern Successful in 6th Attempt in Zone Between Kuwait and Saudi Arabia | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/housing-goal-cut-to-35000.html | Housing Goal Cut to 35,000 | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/pistons-nip-royals-6765-fort-wayne-five-gains-western-division.html | PISTONS NIP ROYALS, 67-65; Fort Wayne Five Gains Western Division Final Play-Offs | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/adenauer-slanderer-sentenced.html | Adenauer Slanderer Sentenced | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/la-corredora-in-new-castle.html | La Corredora in New Castle | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/truman-sails-bidding-adieu-to-war-mates.html | TRUMAN SAILS BIDDING ADIEU TO WAR MATES | True | | 1981-05-15 | RE0000092753 | B00000406692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/aid-asked-for-indian-children.html | Aid Asked for Indian Children | True | JOHN W. MACE, | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/value-of-investigations-congressional-hearings-are-viewed-as.html | Value of Investigations; Congressional Hearings Are Viewed as Offering Teachers Opportunity | True | ROBERT GORHAM DAVIS. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/steel-union-head-denies-c-i-o-split-scouts-rumor-his-group-plans.html | STEEL UNION HEAD DENIES C. I. O. SPLIT; Scouts Rumor His Group Plans Bolt -- Auto Workers to Seek Guaranteed Annual Wage | True | By Elie Abelspecial To the New York Times. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/paris-raids-office-of-redled-unions-confederation-chief-and-four.html | PARIS RAIDS OFFICE OF RED-LED UNIONS; Confederation Chief and Four Others of Party's Leaders Are Charged With Subversion PARIS RAIDS OFFICE OF RED-LED UNIONS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/crowd-keeps-vigil-at-queens-gate-as-members-of-royal-family-call.html | Crowd Keeps Vigil at Queen's Gate As Members of Royal Family Call; Britons Stand All Day Awaiting Bulletins -- Duke of Windsor Makes Three Visits -- Elizabeth Also Goes to Bedside | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/individual-called-top-family-factor-flexible-housework-schedules.html | INDIVIDUAL CALLED TOP FAMILY FACTOR; Flexible Housework Schedules Urged by Panel at Cornell Farm and Home Week | True | By Cynthia Kelloggspecial To the New York Times. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/ethiopian-unit-off-to-korea.html | Ethiopian Unit Off to Korea | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/howe-leads-scorers-third-season-in-row-with-record-95-points-for.html | Howe Leads Scorers Third Season in Row With Record 95 Points for Red Wings' Six | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/school-to-remain-in-palace.html | School to Remain in Palace | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/profit-dip-shown-by-noranda-mines-share-earnings-equal-545-in-1952.html | PROFIT DIP SHOWN BY NORANDA MINES; Share Earnings' Equal $5.45 in 1952, Against Record of $5.70 Year Before | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/placing-of-viaduct-shuts-hudson-parkway-tonight.html | Placing of Viaduct Shuts Hudson Parkway Tonight | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/onions-drop-sharply-march-prices-off-34-to-38-cents-to-372365-in.html | ONIONS DROP SHARPLY; March Prices Off 34 to 38 Cents to $3.72-$3.65 in Chicago | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/engineers-weigh-safety-methods-personal-and-mechanical-aids-urged.html | ENGINEERS WEIGH SAFETY METHODS; Personal and Mechanical Aids Urged to Obtain Reduction in Industrial Accidents | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/ray-bolger-gets-a-b-c-video-spot-will-star-in-weekly-halfhour-show.html | RAY BOLGER GETS A. B. C. VIDEO SPOT; Will Star in Weekly Half-Hour Show in Fall -- Joe E. Brown Seen 'In' With Yankees | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/bronx-man-killed-in-car-crash.html | Bronx Man Killed in Car Crash | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000092753 | B00000406692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/t-w-a-adding-to-service.html | T. W. A. Adding to Service | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/suit-over-maid-brings-1-mount-vernon-couple-had-asked-6000-for-loss.html | SUIT OVER MAID BRINGS $1; Mount Vernon Couple Had Asked $6,000 for Loss of Scottish Girl | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/cavanagh-is-honored-as-waterfront-man-by-barnacles-who-stress.html | Cavanagh Is Honored as 'Waterfront Man' By 'Barnacles', Who Stress Virtues of Port | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/bowles-visits-indonesia.html | Bowles Visits Indonesia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/u-s-gives-australians-books.html | U. S. Gives Australians Books | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/adenauer-strives-to-reassure-paris-bonn-chancellor-says-no-state.html | ADENAUER STRIVES TO REASSURE PARIS; Bonn Chancellor Says No State Should Dominate European Defense Community | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/utility-earnings.html | UTILITY EARNINGS | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/nato-jet-strength-will-be-increased-u-s-and-canada-to-fly-more.html | NATO JET STRENGTH WILL BE INCREASED; U. S. and Canada to Fly More Sabres to European Bases -- F-84F Bombers Going Too | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/braves-barter-begins-fans-start-exchanging-brewer-tickets-in.html | BRAVES' BARTER BEGINS; Fans Start Exchanging Brewer Tickets in Milwaukee | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/insurance-concerns-gain-atlantic-mutual-and-centennial-assets-reach.html | INSURANCE CONCERNS GAIN; Atlantic Mutual and Centennial Assets Reach New High | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/paperboard-output-up-211-above-same-1952-week-orders-97-backlog-217.html | PAPERBOARD OUTPUT UP; 21.1% Above Same 1952 Week -- Orders 9.7%, Backlog 21.7% | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/debutante-tea-today-clementine-miller-entertaining-mayfair-assembly.html | DEBUTANTE TEA TODAY; Clementine Miller Entertaining Mayfair Assembly Group | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/coronation-delay-believed-unlikely-queen-mary-is-rumored-to-have.html | CORONATION DELAY BELIEVED UNLIKELY; Queen Mary Is Rumored to Have Left Message Asking That Rites Go On June 2 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/house-group-votes-offshore-oil-bill-measure-gives-states-title-to.html | HOUSE GROUP VOTES OFFSHORE OIL BILL; Measure Gives States Title to Land in Claimed Boundaries and Role in Area Beyond | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/2-senators-study-f-b-i-bohlen-data-affirm-clearance-nominee-gets.html | 2 SENATORS STUDY F. B. I. BOHLEN DATA, AFFIRM CLEARANCE; Nominee Gets Third Vindication as Taft-Sparkman Finding Upholds Report by Dulles APPROVAL TODAY LIKELY McCarthy Continues Opposed but Denies Ever Terming Diplomat 'Security Risk' REPORT ON BOHLEN BY DULLES UPHELD | True | By William S. Whitespecial To the New York Times. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/television-in-review-a-hit-arrives-johnny-jupiter-a-satire-on-our.html | TELEVISION IN REVIEW; A HIT ARRIVES; ' Johnny Jupiter,' a Satire on Our Ways and Customs, New Video Fare on Channel 5 | True | By Jack Gould | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/sports-of-the-times-the-rajah-speaks-his-mind.html | Sports of The Times; The Rajah Speaks His Mind | True | By Arthur Daley | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/japans-art-to-go-on-exhibit-friday-metropolitan-museum-makes.html | JAPAN'S ART TO GO ON EXHIBIT FRIDAY; Metropolitan Museum Makes Special Preparations to Show Nation's Treasures | True | By Sanka Knox | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/malan-vows-law-fixing-race-curbs-south-african-openly-backing.html | MALAN VOWS LAW FIXING RACE CURBS; South African, Openly Backing Segregation, Replies to Court Ruling on Negro Facilities | True | By Albion Rossspecial To the New York Times. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/port-talks-resume-contract-sought-covers-3700-in-watchmens-union.html | PORT TALKS RESUME; Contract Sought Covers 3,700 in Watchmen's Union | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/knicks-and-celtics-meet-here-tonight-opener-of-threeoffivegame.html | KNICKS AND CELTICS MEET HERE TONIGHT; Opener of Three-of-Five-Game Final Eastern N. B. A. Series Slated for Garden Court DICK M'GUIRE IN KEY POST Gets Assignment of Guarding Cousy, Boston Team's Star, Despite Injured Ankle | True | By Peter Brandwein | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/payments-union-to-be-continued-marshall-plan-council-gives-approval.html | PAYMENTS UNION TO BE CONTINUED; Marshall Plan Council Gives Approval -- Agrees to Study a Broader System | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/man-dies-under-subway-train.html | Man Dies Under Subway Train | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/truck-hits-house-gas-blast-hurts-9-explosion-at-elmsford-starts.html | TRUCK HITS HOUSE; GAS BLAST HURTS 9; Explosion at Elmsford Starts Fires That Last 5 Hours -- Many Windows Broken | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/central-african-nation-is-favored-by-commons.html | Central African Nation Is Favored by Commons | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/seixas-and-talbert-gain-larsen-doris-hart-miss-fry-also-florida-net.html | SEIXAS AND TALBERT GAIN; Larsen, Doris Hart, Miss Fry Also Florida Net Victors | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/council-bill-asks-race-track-razing-condemnation-of-aqueduct.html | COUNCIL BILL ASKS RACE TRACK RAZING; Condemnation of Aqueduct, Jamaica Urged - 3% Tax on Pari-Mutuels Is Backed | True | By Charles G. Bennett | 1981-05-15 | RE0000092753 | B00000406692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/film-clinic-aided-reds-inquiry-told-witness-at-hollywood-inquiry.html | FILM 'CLINIC AIDED REDS, INQUIRY TOLD; Witness at Hollywood Inquiry Says Pupils Were Inspired to Promote Communism | True | By Gladwin Hillspecial To the New York Times. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/2-former-officials-indicted-in-jersey.html | 2 FORMER OFFICIALS INDICTED IN JERSEY | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/west-army-plan-scored-pravda-sees-europe-balking-at-german.html | WEST ARMY PLAN SCORED; Pravda Sees Europe Balking at German Resurgence | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/wood-field-and-stream-some-new-brunswick-rivers-will-open-for.html | Wood, Field and Stream; Some New Brunswick Rivers Will Open for Spring Salmon Fishing Next Wednesday | True | By Raymond R. Camp | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/jailed-for-extolling-god-east-german-pastor-gets-6-years-for.html | JAILED FOR EXTOLLING GOD; East German Pastor Gets 6 Years for Putting State Second | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/dr-hawley-is-defended-head-of-hospital-group-agrees-with-critic-of.html | DR. HAWLEY IS DEFENDED; Head of Hospital Group Agrees With Critic of Surgeons | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/stamler-is-heard-on-moretti-killing-ousted-jersey-aide-on-stand.html | STAMLER IS HEARD ON MORETTI KILLING; Ousted Jersey Aide, on Stand, Again Blames Politics but Lacks Real Evidence | True | By George Cable Wrightspecial To the New York Times. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/american-woolen-is-varying-output-turning-to-synthetics-white.html | AMERICAN WOOLEN IS VARYING OUTPUT; Turning to Synthetics, White Reports -- Hints at Further Expansion in South AMERICAN WOOLEN IS VARYING OUTPUT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/added-to-membership-of-ohio-utilitys-board.html | Added to Membership Of Ohio Utility's Board | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/party-was-on-survey-trip.html | Party Was on Survey Trip | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/home-for-lodge-studied-house-unit-hears-cost-with-furniture-is.html | HOME FOR LODGE STUDIED; House Unit Hears Cost With Furniture Is $1,300,000 | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/decision-up-to-elizabeth.html | Decision Up to Elizabeth | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/yugoslav-deputy-stages-walkout-peasant-leader-causes-real-debate-by.html | YUGOSLAV DEPUTY STAGES WALKOUT; Peasant Leader Causes Real Debate by Trying to Widen Amnesty Measure | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/twozone-subway-fare.html | Two-Zone Subway Fare | True | H. M. STAIGER. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/r-c-a-will-seek-color-tv-sanction-tells-house-group-it-will-ask-us.html | R. C. A. WILL SEEK COLOR TV SANCTION; Tells House Group It Will Ask U.S. Approval of Compatible System Within 6 Months | True | By Paul P. Kennedyspecial To the New York Times. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/human-error-termed-top-car-mishap-cause.html | HUMAN ERROR TERMED TOP CAR MISHAP CAUSE | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/rain-leaks-into-u-n-mops-cope-with-puddles-pending-remedy-for.html | RAIN LEAKS INTO U. N.; Mops Cope With Puddles Pending Remedy for 'Weepholes' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/aircraft-law-here-is-unconstitutional.html | AIRCRAFT LAW HERE IS UNCONSTITUTIONAL | True | | 1981-05-15 | RE0000092753 | B00000406692 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/lockheed-said-to-eye-hughes-air-interests.html | LOCKHEED SAID TO EYE HUGHES AIR INTERESTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/2-corporations-begin-3day-blood-donation.html | 2 CORPORATIONS BEGIN 3-DAY BLOOD DONATION | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/new-cargo-liners-to-join-route-here-of-special-design-they-will-go.html | NEW CARGO LINERS TO JOIN ROUTE HERE; Of Special Design, They Will Go Into South American Trade -- First Due Next Week | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/labor-relations-panel-set.html | Labor Relations Panel Set | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/standards-sought-for-noise-control-association-plans-research-for.html | STANDARDS SOUGHT FOR NOISE CONTROL; Association Plans Research for Criteria for Settlement of Loss-of-Hearing Suits | True | | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/london-night-life-silenced-by-news-clubs-close-and-radio-shuts-down.html | LONDON NIGHT LIFE SILENCED BY NEWS; Clubs Close and Radio Shuts Down Save for Tolling Bells -- Politics Called Off | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-25 | 1953-03-25 | https://www.nytimes.com/1953/03/25/archives/two-plays-balked-by-theatre-jam-broadway-booking-congestion-forces.html | TWO PLAYS BALKED BY THEATRE JAM; Broadway Booking Congestion Forces 'Date With April' and 'Elephant' to Extend Tours | True | By Sam Zolotow | 1981-05-15 | RE0000092753 | B00000406692 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/5200-donated-to-polio-fund.html | $5,200 Donated to Polio Fund | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/tito-passes-gibraltar.html | Tito Passes Gibraltar | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/carol-channing-has-son.html | Carol Channing Has Son | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/mrs-michael-kalette.html | MRS. MICHAEL KALETTE | True | Secial tO NEW YORK TI. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/schiess-a-g-plans-affiliate-in-u-s-german-tool-maker-setting-up.html | SCHIESS A. G. PLANS AFFILIATE IN U. S.; German Tool Maker Setting Up Company for Servicing Equipment in Use Here | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/james-a-smith-jr.html | JAMES A. SMITH JR. | True | Speclal to TRY: NZ.V -'o.. Trl.. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/compromise-seen-on-u-s-tax-cutting-morris-of-the-times-tells.html | COMPROMISE SEEN ON U. S. TAX CUTTING; Morris of The Times Tells Teachers Excess Profits Levy May Run to Oct. 1 | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/funeral-service-for-duly-held.html | Funeral Service for Duly* Held | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/7-italian-vessels-default-on-loans-federal-agency-action-affects.html | 7 ITALIAN VESSELS DEFAULT ON LOANS; Federal Agency Action Affects Former Liberty Ships Listed as Iron Curtain Traders | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/civil-defense-aide-insists-on-a-pistol-yonkers-officials-wont-let.html | CIVIL DEFENSE AIDE INSISTS ON A PISTOL; Yonkers Officials Won't Let Him Carry One, Though He Has Permit, So He Quits | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/news-of-food-kitchen-units-of-a-new-type-described-in-cornell.html | News of Food; Kitchen Units of a New Type Described in Cornell University Research Pamphlet | True | By Jane Nickerson | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/konstanty-halts-detroit-string.html | Konstanty Halts Detroit String | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/dewey-signs-bill-on-social-security-measure-makes-100000-public.html | DEWEY SIGNS BILL ON SOCIAL SECURITY; Measure Makes 100,000 Public Employee in State Eligible for Federal Coverage | True | By Warren Weaver Jr. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/eisenhower-pastor-courts-red-inquiry.html | EISENHOWER PASTOR COURTS RED INQUIRY | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/center-is-dedicated-in-the-smith-houses.html | CENTER IS DEDICATED IN THE SMITH HOUSES | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/colombia-unit-set-up-for-public-relations.html | COLOMBIA UNIT SET UP FOR PUBLIC RELATIONS | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/bonds-and-shares-on-london-market-trading-is-quiet-domestic-issues.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Quiet, Domestic Issues Moving Narrowly -- Greek Liens Advance | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/ohio-states-hopes-fall-konno-scratched-from-distance-events-in-n-c.html | OHIO STATE'S HOPES FALL; Konno Scratched From Distance Events in N. C. A. A. Swim | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/leo-asher.html | LEO ASHER | True | .pecial o T ,Nuw 5'o Tzz.. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/air-research-center-bill-voted.html | Air Research Center Bill Voted | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/cornelia-l-jonker-becomes-affianced.html | CORNELIA L. JONKER BECOMES AFFIANCED | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/sloan-linked-self-to-du-pont-family-but-he-was-describing-only-a.html | SLOAN LINKED SELF TO DU PONT FAMILY; But He Was Describing Only a 'Community of Interest' in G. M., He Tells Court | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/year-book-on-toys-slated-this-week-250-items-due-to-be-chosen-with.html | YEAR BOOK ON TOYS SLATED THIS WEEK; 250 Items Due to Be Chosen With Wholesale Orders of $3,000,000 Seen | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/record-exodus-from-east-zone.html | Record Exodus From East Zone | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/australian-steel-industry-heads-for-record-year.html | Australian Steel Industry Heads for Record Year | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/najdorf-defeats-guimard-in-chess.html | NAJDORF DEFEATS GUIMARD IN CHESS | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/ex-r-f-c-man-says-he-gave-young-a-fee.html | EX-R. F. C. MAN SAYS HE GAVE YOUNG A FEE | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/pacific-states-sift-dam-building-slash.html | PACIFIC STATES SIFT DAM BUILDING SLASH | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/care-of-mental-patients-hospital-criticized-for-treatment-along.html | Care of Mental Patients; Hospital Criticized for Treatment Along Mass-Production Lines | True | PAULA NEWFIELD. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/reuther-gets-aid-on-annual-wage-reelected-auto-union-head-he-names.html | REUTHER GETS AID ON ANNUAL WAGE; Re-elected Auto Union Head, He Names 10 Expert Advisers on Plan Set as 1955 Goal | True | By Elie Abel | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/new-sinclair-gas-and-oil.html | New Sinclair 'Gas' and Oil | True | | 1981-05-15 | RE0000092754 | B00000406693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/cotton-shows-dip-of-3-to-21-points-market-opens-3-to-7-lower-but-is.html | COTTON SHOWS DIP OF 3 TO 21 POINTS; Market Opens 3 to 7 Lower but Is Unable to Sustain Rally From the Lows | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/president-submits-agriculture-plan-reorganization-proposal-sent-to.html | PRESIDENT SUBMITS AGRICULTURE PLAN; Reorganization Proposal Sent to Congress With Powers for Secretary Increased | True | By Anthony Leviero | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/to-assay-careers-in-judaism.html | To Assay Careers in Judaism | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/braden-may-lose-guatemala-medal-congress-asks-that-45-award-be.html | BRADEN MAY LOSE GUATEMALA MEDAL; Congress Asks That '45 Award Be Canceled Because of Recent Statements | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/macy-secretary-elected-planning-vice-president.html | Macy Secretary Elected Planning Vice President | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/p-lorillard-files-issues-debentures-and-common-stock-registered.html | P. LORILLARD FILES ISSUES; Debentures and Common Stock Registered With S. E. C. | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/west-korean-height-left-in-red-handaircraft-open-allout-strike-7th.html | West Korean Height Left in Red Hand--Aircraft Open All-Out Strike; 7TH DIVISION QUITS 'OLD BALDY' HEIGHT | True | By Lindesay Parrott | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/swiss-seize-spy-suspect-arrest-rudolf-roessler-as-an-agent-of.html | SWISS SEIZE SPY SUSPECT; Arrest Rudolf Roessler as an Agent of Soviet Union | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/wonderful-town-drops-april-8-show.html | WONDERFUL TOWN' DROPS APRIL 8 SHOW | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/for-van-fleet-retention-floridian-joins-senators-asking-the-army-to.html | FOR VAN FLEET RETENTION; Floridian Joins Senators Asking the Army to Keep General | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/the-senate-and-mr-bohlen.html | THE SENATE AND MR. BOHLEN | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/power-production-dips-falls-more-than-seasonally-to-8077706000-k-w.html | POWER PRODUCTION DIPS; Falls More Than Seasonally to 8,077,706,000 K. W. Hours | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/family-of-10-buried-in-new-jersey-town.html | FAMILY OF 10 BURIED IN NEW JERSEY TOWN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/women-aid-calvary-plan-annual-hospital-benefit-to-raise-funds.html | WOMEN AID CALVARY; Plan Annual Hospital Benefit to Raise Funds Saturday | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/to-build-tel-aviv-center-group-here-to-seek-250000-for-cultural.html | TO BUILD TEL AVIV CENTER; Group Here to Seek $250,000 for Cultural Project | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/migrant-plan-spurs-labor-and-farm-foes.html | MIGRANT PLAN SPURS LABOR AND FARM FOES | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/tenley-albright-and-jenkins-lead-in-u-s-figure-skating-world.html | Tenley Albright and Jenkins Lead in U. S. Figure Skating; WORLD CHAMPIONS SEEK TITLE SWEEPS | True | By Lincoln A. Werden | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/assault-case-reversed-magistrate-frees-man-of-68-and-charges-two.html | ASSAULT CASE REVERSED; Magistrate Frees Man of 68 and Charges Two Policemen | True | | 1981-05-15 | RE0000092754 | B00000406693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/u-s-jury-calls-klan-cancerous-growth.html | U. S. JURY CALLS KLAN 'CANCEROUS GROWTH' | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/turkish-tremors-continue.html | Turkish Tremors Continue | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/u-s-stresses-amity-in-mayer-welcome-nixon-and-dulles-recall-long.html | U. S. STRESSES AMITY IN MAYER WELCOME; Nixon and Dulles Recall Long Ties With France -- Premier Is Stirred by Greeting | True | By Felix Belair Jr. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/britishchilean-polar-talk-due.html | British-Chilean Polar Talk Due | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/wood-field-and-stream-spear-fishermen-in-state-need-waters-not.html | Wood, Field and Stream; Spear Fishermen in State Need Waters Not Inhabited (Officially) by Trout | True | By Raymond R. Camp | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/army-acts-to-end-pupil-segregation-white-house-directs-policy-in-u.html | ARMY ACTS TO END PUPIL SEGREGATION; White House Directs Policy in U. S.-Run Post Schools -- States Consulted on Rest | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/3-new-czech-aides-named-deputy-premiers-and-minister-of-iron-and.html | 3 NEW CZECH AIDES NAMED; Deputy Premiers and Minister of Iron and Steel Appointed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/browns-sign-bob-elliott.html | Browns Sign Bob Elliott | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/cornell-and-yale-nines-to-play-in-santo-domingo.html | Cornell and Yale Nines To Play in Santo Domingo | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/india-sets-up-state-on-language-basis-andhra-28th-unit-is-carved.html | INDIA SETS UP STATE ON LANGUAGE BASIS; Andhra, 28th Unit, Is Carved From Madras -- Will Start to Function on Oct. 1 | True | By Robert Trumbull | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/baumholtz-gets-four-hits.html | Baumholtz Gets Four Hits | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/maestro-is-outfoxed-musicians-defy-toscaninis-ban-on-birthday.html | MAESTRO IS OUTFOXED; Musicians Defy Toscanini's Ban on Birthday Observance | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/3-more-captive-riots-off-korea-put-down.html | 3 MORE CAPTIVE RIOTS OFF KOREA PUT DOWN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/pension-disparity-in-services-cited-benefits-to-kin-of-reservists.html | PENSION DISPARITY IN SERVICES CITED; Benefits to Kin of Reservists Shown to Exceed Those for Regulars or Guard | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/cornell-appoints-an-editor.html | Cornell Appoints an Editor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/westerners-fear-crisis-with-egypt-worried-by-decline-in-british.html | WESTERNERS FEAR CRISIS WITH EGYPT; Worried by Decline in British- Egyptian Relations -- London Dubious of U. S. Backing | True | By C. L. Sulzberger | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/sports-of-the-times-everythings-under-control.html | Sports of The Times; Everything's Under Control | True | By Arthur Daley | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/olney-series-closes-20-years-of-concerts.html | OLNEY SERIES CLOSES 20 YEARS OF CONCERTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/bridge-champions-lead-tourney-list-16-of-39-teams-survive-for-first.html | BRIDGE CHAMPIONS LEAD TOURNEY LIST; 16 of 39 Teams Survive for First Knockout Round of Reisinger Cup Play | True | By George Rapee | 1981-05-15 | RE0000092754 | B00000406693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/arkansas-gas-sets-issue-date.html | Arkansas Gas Sets Issue Date | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/new-scholarship-at-hunter.html | New Scholarship at Hunter | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/halley-debates-on-budget-alone-city-council-head-demands-mayor.html | HALLEY 'DEBATES' ON BUDGET ALONE; City Council Head Demands Mayor Speak for Himself on TV, Not Send an Aide | True | By Peter Kihss | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/mrs-charles-f-crandall.html | MRS. CHARLES F. CRANDALL | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/sears-roebuck-co-chalks-up-record-2932337701-sales-mark-in-52-about.html | SEARS, ROEBUCK CO. CHALKS UP RECORD; $2,932,337,701 Sales Mark in '52 About Half That of G. M., Excluding Arms Work | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/chosen-a-vice-president-of-pennsylvania-railroad.html | Chosen a Vice President Of Pennsylvania Railroad | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/palafox-is-upset-in-florida-tennis-mexican-loses-to-vincent-mulloy.html | PALAFOX IS UPSET IN FLORIDA TENNIS; Mexican Loses to Vincent -- Mulloy, Misses Hart, Fry Gain in Everglades Play | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/trust-curbs-eased-in-bonn-draft-law-west-german-industry-forces.html | TRUST CURBS EASED IN BONN DRAFT LAW; West German Industry Forces Elimination of Full Ban on Cartels From Measure | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/u-n-debate-on-staff-set-talks-start-saturday-west-studies-plan-for.html | U. N. DEBATE ON STAFF SET; Talks Start Saturday -- West Studies Plan for Fall Report | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/sarah-max-affianced-barnard-alumna-to-be-wed-to-dr-philip-isaacs.html | SARAH MAX AFFIANCED; Barnard Alumna to Be Wed to Dr, Philip Isaacs June 14 | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/fire-and-sea-injure-four-on-u-s-escort.html | FIRE AND SEA INJURE FOUR ON U. S. ESCORT | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/yonkers-buying-car-barn.html | Yonkers Buying Car Barn | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/great-mistake-talmadge-says.html | Great Mistake,' Talmadge Says | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/cornell-announces-3340012-in-gifts.html | CORNELL ANNOUNCES $3,340,012 IN GIFTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/mrs-louisa-peat-author-lecturer-former-reporter-editor-in-indian.html | MRS. LOUISA PEAT, AUTHOR, LECTURER; Former Reporter, Editor in Indian Wrote on Canad -- Aided Ourslar Work | True | Special to T Nv! Nor.: T[.,,igr. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/city-seen-extending-interim-bus-fares.html | CITY SEEN EXTENDING INTERIM BUS FARES | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/democrats-set-conclave.html | Democrats Set Conclave | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/a-talk-drink-and-dinner-gets-czech-20year-term.html | A Talk, Drink and Dinner Gets Czech 20-Year Term | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/araujo-outpoints-davis-in-10-rounds-advances-toward-lightweight.html | ARAUJO OUTPOINTS DAVIS IN 10 ROUNDS; Advances Toward Lightweight Title Bout With Unanimous Verdict at Cleveland | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/inquiry-calls-professor-dr-mather-to-testify-before-jenner-group-in.html | INQUIRY CALLS PROFESSOR; Dr. Mather to Testify Before Jenner Group in Boston | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/lucrezia-bori-buys-apartment.html | Lucrezia Bori Buys Apartment | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/heading-brooklyn-drive-for-mental-health-fund.html | Heading Brooklyn Drive For Mental Health Fund | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/liebeskludlev.html | .JLiebesklud--Lev;- | True | ne ' $peat:to TI N Yo.x Trr.s. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/price-bros-co.html | Price Bros. & Co. | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/augustus-camprubi-consulting-engineer.html | AUGUSTUS CAMPRUBI, CONSULTING ENGINEER | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/cleveland-eleven-trades-agganis-to-colts-in-fifteenplayer-deal.html | Cleveland Eleven Trades Agganis To Colts In Fifteen-Player Deal; Ex-Boston U. Star and Rechichar, Who Are Now Looking to Baseball Futures, Are Among Ten Dispatched by Browns | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/spring-fever-new-theory.html | SPRING FEVER: NEW THEORY | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/old-assay-office-draws-single-bid-seamens-bank-offers-swap-of.html | OLD ASSAY OFFICE DRAWS SINGLE BID; Seamen's Bank Offers Swap of Brooklyn Building for Wall Street Location | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/miss-holm-sought-for-stage-comedy-star-figures-in-wolins-plans-for.html | MISS HOLM SOUGHT FOR STAGE COMEDY; Star Figures in Wolin's Plans for Producing New Work by James Proctor in Fall | True | By Louis Calta | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/army-reports-savings.html | Army Reports Savings | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/egypt-to-vote-on-king-public-drive-backing-formation-of-a-republic.html | EGYPT TO VOTE ON KING; Public Drive Backing Formation of a Republic Begins | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/douglas-67-wins-by-shot-at-aiken-palmer-ties-sarazen-with-68-and.html | DOUGLAS 67 WINS BY SHOT AT AIKEN; Palmer Ties Sarazen With 68 and Takes Pro-Amateur Prize on 61 With W. K. Laughlin | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/state-income-taxpayers-slow-in-filing-returns.html | State Income Taxpayers Slow in Filing Returns | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/2-officers-of-union-held-as-extorters-messenger-service-concerns-in.html | 2 OFFICERS OF UNION HELD AS EXTORTERS; Messenger Service Concerns in the City Threatened With Labor Trouble, Hogan Says | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/france-meets-a-test.html | FRANCE MEETS A TEST | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/herbert-g-cainon-sr.html | HERBERT G. CAI[NON SR. | True | .pcla[ to TI: NE'./Noxc Tz,:u. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/banker-heads-cancer-drive.html | Banker Heads Cancer Drive | True | | 1981-05-15 | RE0000092754 | B00000406693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/kaiser-stock-case-revived-by-s-e-c-circumstances-surrounding-issue.html | KAISER STOCK CASE REVIVED BY S. E. C.; Circumstances Surrounding Issue Which Otis Refused to Market Will Be Reviewed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/motorists-warned-of-tougher-rules-dewey-program-to-see-stricter.html | MOTORISTS WARNED OF TOUGHER RULES; Dewey Program to See Stricter Enforcement, State Official Tells Safety Parley | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/queen-mary-never-knew-how-ship-got-her-name.html | Queen Mary Never Knew How Ship Got Her Name | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/britain-clears-way-to-sudan-elections.html | BRITAIN CLEARS WAY TO SUDAN ELECTIONS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/c-b-s-jettisons-monopoly-on-color-video-production-color-monopoly.html | C. B. S. Jettisons Monopoly On Color Video Production; COLOR 'MONOPOLY' DROPPED BY C. B. S. | True | By Jack Gould | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/suit-delays-coliseum-taxpayers-bid-for-injunction-holds-up.html | SUIT DELAYS COLISEUM; Taxpayer's Bid for Injunction Holds Up Authority's Plans | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/relief-for-korea.html | RELIEF FOR KOREA | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/2-coffee-positions-below-old-ceiling-prices-ease-for-second-day.html | 2 COFFEE POSITIONS BELOW OLD CEILING; Prices Ease for Second Day, With Cocoa and Oils Also Off -- Sugar, Potatoes Mixed | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/buyer-plans-stores-on-bronx-corner-lot.html | BUYER PLANS STORES ON BRONX CORNER LOT | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/rare-momastodon-is-found-in-oregon-an-expostman-70-unearths-skull.html | RARE MOMASTODON IS FOUND IN OREGON; An Ex-Postman, 70, Unearths Skull and Tusks of Beast 10,000,000 Years Old | True | By Ira Henry Freeman | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/texas-gulf-sulphur-net-25112312-in-1952-compares-with-24441943-in.html | TEXAS GULF SULPHUR NET; $25,112,312 in 1952 Compares With $24,441,943 in 1951 | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/record-net-shown-by-soconyvacuum-7600000-tax-credit-helps-to-lift.html | RECORD NET SHOWN BY SOCONY-VACUUM; $7,600,000 Tax Credit Helps to Lift Profit to $171,091,587 in '52 From $161,622,159 | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/queens-funeral-set-for-tuesday-churchill-likens-mary-to-victoria.html | Queen's Funeral Set for Tuesday; Churchill Likens Mary to Victoria; FUNERAL OF QUEEN IS SET FOR TUESDAY | True | By Raymond Daniell | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/2-more-jockeys-hurt-in-a-spill-at-tanforan.html | 2 More Jockeys Hurt In a Spill at Tanforan | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/earlier-decision-questioned.html | Earlier Decision Questioned | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/naked-spur-offbeat-film-of-chase-in-colorado-starring-stewart-ryan.html | 'Naked Spur,' Offbeat Film of Chase in Colorado Starring Stewart, Ryan, Is at State | True | A. W. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/mrs-frank-masten.html | MRS. FRANK MASTEN | True | Special to N;',V Nox Trigs. | 1981-05-15 | RE0000092754 | B00000406693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/-issewiu-t-c-bride-oftensi-sepfieri-grilsi-of-naval-reserve.html | ' ISSEWI',U.?, !.: . * .t **,.C:: .:- ...': ,'. .': '.? Bride' oft:Ensi"', 'S|epfie'ri : Grilsi of Naval Reserve | True | SPECIAL TO RTEH N | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/monroe-offner.html | MONROE OFFNER | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/dr-eliot-schechter.html | DR. ELIOT SCHECHTER | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/mrs-isador-leifer.html | MRS. ISADOR LEIFER | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/fifth-air-force-takes-over.html | Fifth Air Force Takes Over | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/atomic-power-plan-slated-for-industry.html | ATOMIC POWER PLAN SLATED FOR INDUSTRY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/artistic-pottery-from-japan-shown-bonniers-collection-of-work-of.html | ARTISTIC POTTERY FROM JAPAN SHOWN; Bonniers' Collection of Work of Craftsmen Includes Set Used in Tea Ceremony | True | By Betty Pepis | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/magazine-awards-set-up-university-of-illinois-announces-writer.html | MAGAZINE AWARDS SET UP; University of Illinois Announces Writer, Publication Prizes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/miami-contract-to-sell-27100000-issue-to-first-boston-group-voided.html | Miami Contract to Sell $27,100,000 Issue To First Boston Group Voided by Court | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/horace-e-reichardt.html | HORACE E. REICHARDT | True | Special to T NEW' Yo q'rMu. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/sarnoff-predicts-end-of-films-in-tv-magnetictape-recordings-of.html | SARNOFF PREDICTS END OF FILMS IN TV; Magnetic-Tape Recordings of Pictures Also Will Cut Cost of Video Shows, He Says | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/rumors-of-new-treasury-moves-help-to-depress-us-bond-prices.html | Rumors of New Treasury Moves Help to Depress U.S. Bond Prices | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/6-czechs-who-fled-call-unrest-wide-say-95-per-cent-of-people-would.html | 6 CZECHS WHO FLED CALL UNREST WIDE; Say 95 Per Cent of People Would Choose Freedom if They Had the Opportunity | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/ismay-leaves-for-paris-says-top-u-s-officials-will-attend-atlantic.html | ISMAY LEAVES FOR PARIS; Says Top U. S. Officials Will Attend Atlantic Pact Session | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/u-s-chamber-asks-taft-act-changes-favors-applying-antitrust-laws-to.html | U. S. CHAMBER ASKS TAFT ACT CHANGES; Favors Applying Anti-Trust Laws to Unions Exercising 'Monopolistic Powers' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/palazzi-holy-cross-cocaptain.html | Palazzi Holy Cross Co-captain | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/3500-arrested-in-kenya-police-round-up-tribesmen-in-search-for-mau.html | 3,500 ARRESTED IN KENYA; Police Round Up Tribesmen in Search for Mau Mau Gangs | True | | 1981-05-15 | RE0000092754 | B00000406693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/stocks-end-lower-after-early-spurt-620000-shares-are-traded-in-1st.html | STOCKS END LOWER AFTER EARLY SPURT; 620,000 Shares Are Traded in 1st Hour -- Volume Falls With Prices in Afternoon | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/jersey-commuters-delayed.html | Jersey Commuters Delayed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/rainfall-nears-record-storm-brings-total-for-month-to-783-inches-in.html | RAINFALL NEARS RECORD; Storm Brings Total for Month to 7.83 Inches in City | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/pensava-scores-in-gulfstream-sprint-hard-luck-horse-first-by-5.html | Pensava Scores in Gulfstream Sprint; HARD LUCK' HORSE FIRST BY 5 LENGHTS | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/british-wage-average-rises.html | British Wage Average Rises | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/harry-c-lohman.html | HARRY C. LOHMAN | True | Special to T/[. 1Vw Yo.[ Tlz, ius. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/circus-entrains-today.html | Circus Entrains Today | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/c-i-o-arbitrators-post-soon-may-go-to-another.html | C. I. O. Arbitrator's Post Soon May Go to Another | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/secret-combat-test-in-bavaria.html | Secret Combat Test in Bavaria | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/mayor-urges-dewey-to-veto-rise-is-rents.html | MAYOR URGES DEWEY TO VETO RISE IS RENTS | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/tug-union-accepts-crew-size-ruling-panel-gives-employers-right-to.html | TUG UNION ACCEPTS CREW SIZE RULING; Panel Gives Employers Right to Decide on Manning Scales Pending Arbitration | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/ida-lupino-enters-distribution-field-she-and-collier-young-set-up.html | IDA LUPINO ENTERS DISTRIBUTION FIELD; She and Collier Young Set Up Filmakers Releasing Unit With Outlets in 29 Cities | True | By Thomas M. Pryor | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/bet-suit-dismissal-asked-plaintiff-moves-to-drop-charge-against.html | BET SUIT DISMISSAL ASKED; Plaintiff Moves to Drop Charge Against Rupp and Gamblers | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/g-o-p-womens-fete-national-club-observes-the-19th-year-of-51sth-st.html | G. O. P. WOMEN'S FETE; National Club Observes the 19th Year of 51sth St. Quarters | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/war-power-bills-gain-house-approves-extension-of-laws-aiding-korean.html | WAR POWER BILLS GAIN; House Approves Extension of Laws Aiding Korean Conflict | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/named-vice-president-chief-engineer-by-utility.html | Named Vice President, Chief Engineer by Utility | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/hoxha-fears-allied-plot-says-u-s-and-britain-back-plan-to-attack.html | HOXHA FEARS ALLIED PLOT; Says U. S. and Britain Back Plan to Attack Albania | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/aid-to-india-and-pakistan-policy-seen-as-granting-assistance-to.html | Aid to India and Pakistan; Policy Seen as Granting Assistance to Those Most in Need | True | DOROTHY NORMAN. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/senate-committee-approves-robertson.html | SENATE COMMITTEE APPROVES ROBERTSON | True | | 1981-05-15 | RE0000092754 | B00000406693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/repulski-triple-paces-red-birds-to-71-victory-over-new-yorkers-card.html | Repulski Triple Paces Red Birds To 7-1 Victory Over New Yorkers; Card Rookie Delivers With 3 On Off Yanks' Blackwell -- Musial Hits Homer | True | By Louis Effrat | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/cincinnati-utility-stock-split.html | Cincinnati Utility Stock Split | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/trade-pact-with-hungary.html | Trade Pact With Hungary | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/fun-for-children.html | Fun for Children | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/bill-curbing-fascists-advanced.html | Bill Curbing Fascists Advanced | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/mrs-r-l-mayer-has-daughter.html | Mrs. R. L. Mayer Has Daughter | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/a-c-russotto-aided-retarded-children.html | A. C. RUSSOTTO, AIDED RETARDED CHILDREN | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/no-easiest-way-to-do-housework-its-all-in-the-state-of-mind-of-the.html | NO 'EASIEST' WAY TO DO HOUSEWORK; It's All in the 'State of Mind' of the Individual Concerned, Farm and Home Experts Say | True | By Cynthia Kellogg | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/fugitive-furrier-back-brooklyn-man-accused-of-taking-200000-pelts.html | FUGITIVE FURRIER BACK; Brooklyn Man Accused of Taking $200,000 Pelts to Belgium | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/agencys-radio-official-elected-vice-president.html | Agency's Radio Official Elected Vice President | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/brooklyn-housing-in-stocksale-deal.html | BROOKLYN HOUSING IN STOCK-SALE DEAL | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/brownell-heads-williams-team.html | Brownell Heads Williams Team | True | Special to THE NEW YORK TIMES. | | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/2d-schnabel-concert-april-20.html | 2d Schnabel Concert April 20 | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/mrs-robert-a-wheeler.html | MRS. ROBERT A. WHEELER | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/transports-due-from-far-east.html | Transports Due From Far East | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/james-h-corbett.html | JAMES H. CORBETT | True | U | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/dr-r-nc0nholly-a-pathologist-90-founder-of-bacteriology-unit-of.html | DR. R. N..C0NHOLLY, A PATHOLOGIST, 90; Founder of Bacteriology Unit of Newark Health Board Dies -- Aided Diphtheria Vaccine | True | Special to Tm tqq Yon TM:. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/purges-in-hungary-held-exaggerated-6-high-officials-reported-dead.html | PURGES IN HUNGARY HELD EXAGGERATED; 6 High Officials Reported Dead or Ousted Now Said to Have Been Seen in Budapest | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/aid-bill-voted-on-missing-gis.html | Aid Bill Voted on Missing G.I.'s | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/u-s-to-deport-brinks-witness.html | U. S. to Deport Brink's Witness | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/ease-of-line-marks-exhibit-of-fashions.html | EASE OF LINE MARKS EXHIBIT OF FASHIONS | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000092754 | B00000406693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/senators-4-run-tenth-tops-red-sox-phils-crush-tigers-home-run-by.html | Senators' 4 - Run Tenth Tops Red Sox; Phils Crush Tigers; HOME RUN BY WOOD CAPS 4-0 TRIUMPH | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/mrs-john-taylor.html | MRS, JOHN TAYLOR | | D9'i! tO TFi F.,Vo YOPK *.fIL).?. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/army-reserve-list-is-sent-to-senate-confirmation-is-asked-for-122.html | ARMY RESERVE LIST IS SENT TO SENATE; Confirmation is Asked for 122 Generals Who Have Accepted Indefinite Appointment | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/percey-e-hahn.html | PERCEY E. HAHN | | I | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/harold-l-groves.html | HAROLD L, GROVES | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/employe-stock-plan-set-norwich-pharmacal-provides-for-sharing-in.html | EMPLOYE STOCK PLAN SET; Norwich Pharmacal Provides for Sharing in Ownership | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/isaac-h-huen.html | ISAAC H. HUEN | True | Spil to TaE Nu YOPJ. ,u-. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/indias-monetary-policy-hailed.html | India's Monetary Policy Hailed | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/eisenhower-opposes-standby-controls-but-administration-agrees-to.html | EISENHOWER OPPOSES STAND-BY CONTROLS; But Administration Agrees to Bill to Freeze Prices and Pay in Case of Emergency | True | By Clayton Knowles | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/yugoslav-economy-facing-new-shifts-regime-decides-domestic-and.html | YUGOSLAV ECONOMY FACING NEW SHIFTS; Regime Decides Domestic and Foreign Companies May Set Up Joint Stock Concerns | | By Jack Raymond | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/54-wheat-cotton-held-facing-curbs-benson-informs-senate-group-there.html | 54 WHEAT, COTTON HELD FACING CURBS; Benson Informs Senate Group There Is 'Strong Possibility' of Acreage Allotments | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/oklahoma-aggies-face-sanction-ban-accrediting-group-threatens.html | OKLAHOMA AGGIES FACE SANCTION BAN; Accrediting Group Threatens Expulsion -- Bradley in Line for 1953-54 Probation | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/wormser-may-get-interior-post.html | Wormser May Get Interior Post | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/todays-offerings-exceed-65000000-variety-of-securities-make-up.html | TODAY'S OFFERINGS EXCEED $65,000,000; Variety of Securities Make Up Utility and Natural Gas Issues to Be Available | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/new-york-syndicate-buys-upstate-tract.html | NEW YORK SYNDICATE BUYS UPSTATE TRACT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/onassis-tanker-launched-ship-is-largest-of-type-built-in-german.html | ONASSIS TANKER LAUNCHED; Ship Is Largest of Type Built in German Yard Since War | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/sedgman-and-mcgregor-win.html | Sedgman and McGregor Win | True | | 1981-05-15 | RE0000092754 | B00000406693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/device-locates-tracks-crashes-invading-plane.html | Device Locates, Tracks, Crashes Invading Plane | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/reserve-balances-go-up-602000000-loans-to-business-show-a-gain-of.html | RESERVE BALANCES GO UP $602,000,000; Loans to Business Show a Gain of $279,000,000 -- Demand Deposits Increase | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/penang-city-imposes-curfew.html | Penang City Imposes Curfew | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/atom-aide-guarded-in-last-illness-lest-he-reveal-secrets-in.html | Atom Aide Guarded in Last Illness Lest He Reveal Secrets in Delirium; DYING ATOMIC AIDE KEPT UNDER GUARD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/missing-mens-sister-attends-u-n-for-clue.html | MISSING MEN'S SISTER ATTENDS U. N. FOR CLUE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/president-sees-press-today.html | President Sees Press Today | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/auto-industry-shuns-chrysler-price-cuts.html | AUTO INDUSTRY SHUNS CHRYSLER PRICE CUTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/4-laidup-ships-to-join-navys-transport-fleet.html | 4 Laid-Up Ships to Join Navy's Transport Fleet | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/paris-press-chides-mayer-asks-if-he-sought-to-impress-u-s-with.html | PARIS PRESS CHIDES MAYER; Asks if He Sought to Impress U. S. With Pressure Tactics | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/some-banks-are-held-imprudent-in-liberality-of-consumer-credit.html | Some Banks Are Held Imprudent In Liberality of Consumer Credit; General Motors Acceptance Corp. Official at A. B. A. Meeting Sees Cause for Alarm for Lack of Experience in That Field | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/president-picks-spencer-appoints-attorney-commissioner-for-district.html | PRESIDENT PICKS SPENCER; Appoints Attorney Commissioner for District of Columbia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/bitterness-marks-debate-on-bohlen-taft-defers-vote-knowland-assails.html | BITTERNESS MARKS DEBATE ON BOHLEN; TAFT DEFERS VOTE; Knowland Assails McCarthy--Foes of Nominee Question Integrity of Dulles Again | True | By William S. White | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/president-and-manager-of-univis-lens-concerns.html | President and Manager Of Univis Lens Concerns | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/sailing-light-1008-first-beats-fastnet-rock-another-long-shot-in.html | SAILING LIGHT, 100-8, FIRST; Beats Fastnet Rock, Another Long Shot, in Lincolnshire | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/twin-trouble-for-criminals.html | Twin Trouble for Criminals | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/big-chicago-store-offsets-sales-dip-marshall-field-held-likely-to.html | BIG CHICAGO STORE OFFSETS SALES DIP; Marshall Field Held Likely to Top First 1952 Quarter's Net -- Other Meetings | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/sermon-converts-thief-intruder-leaves-emptyhanded-after-finding.html | SERMON CONVERTS THIEF; Intruder Leaves Empty-Handed After Finding Minister's Notes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/ernest-a-wagner.html | ERNEST A. WAGNER | True | | 1981-05-15 | RE0000092754 | B00000406693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/draft-cut-to-37000-a-month-considered.html | DRAFT CUT TO 37,000 A MONTH CONSIDERED | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/james-a-moffitt-0il-man-66-is-dead-first-federal-housing-chief-egsn.html | JAMES A. MOFFITT, 0IL MAN, 66, IS DEAD; First Federal Housing Chief !egsn Home-Modemization Plan--- Clashed With Ickes | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/theft-suspect-held-for-jury.html | Theft Suspect Held for Jury | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/frank-j-landi.html | FRANK J. LANDI | True | Special to TH Nsw Yor,: Tl.cs. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/carolina-builder-chosen-head-of-contractors-unit.html | Carolina Builder Chosen Head of Contractors Unit | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/witness-bickers-with-red-inquiry-house-members-call-screen-writer.html | WITNESS BICKERS WITH RED INQUIRY; House Members Call Screen Writer 'Contemptuous' -- He Refuses to Give Replies | True | By Gladwin Hill | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/charles-f-hummel.html | CHARLES F. HUMMEL | True | CCla! to TR'K NT*%V JOF. K Fc. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/bombay-ban-stirs-press-official-advertising-is-barred-from-times-of.html | BOMBAY BAN STIRS PRESS; Official Advertising Is Barred From Times of India | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/transit-changeover.html | TRANSIT CHANGEOVER | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/in-the-nation-the-next-international-issue-in-congress.html | In The Nation; The Next International Issue in Congress | True | By Arthur Krock | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/budenz-contradicts-alien.html | Budenz Contradicts Alien | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/medical-college-has-a-hobby-show-doctors-students-nurses-and-other.html | MEDICAL COLLEGE HAS A HOBBY SHOW; Doctors, Students, Nurses and Other Personnel Exhibit Spare-Time Work Here | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/citrus-convoy-proposed-florida-growers-of-grapefruit-may-by-pass.html | CITRUS CONVOY PROPOSED; Florida Growers of Grapefruit May Bypass Middlemen | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/miss-fantry-engaged-queens-girl-prospective-bride-of-e-w-sheridan.html | MISS FANTRY ENGAGED; Queens Girl Prospective Bride of E. W. Sheridan Jr., Airman' | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/bay-conditions-protested.html | Bay Conditions Protested | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/clothing-push-carts-in-midtown-held-street-and-sidewalk-perils-they.html | Clothing Push Carts in Midtown Held Street and Sidewalk Perils; They Snarl Traffic and Menace Pedestrians, Officers of Merchants' Groups Say in Urging a City Tax on Them | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/howard-h-lowrie.html | HOWARD H. LOWRIE | True | Special to Tg f'w NonK Tr.. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/city-gets-1361792-for-258-properties-39family-apartment-house-in.html | CITY GETS $1,361,792 FOR 258 PROPERTIES; 39-Family Apartment House in Kew Gardens Draws 35 Bids at Third Day of Auction | True | | 1981-05-15 | RE0000092754 | B00000406693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/vhinstonbaer.html | Vhinston--Baer | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/city-tb-therapy-at-clinics-hailed-experiment-in-treating-group-of.html | CITY TB THERAPY AT CLINICS HAILED; Experiment in Treating Group of Ambulatory Patients With Isoniazid Found Practical | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/mrs-virginia-rushmore.html | MRS. VIRGINIA RUSHMORE | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/red-cross-awards-listed-maritime-unit-and-9-concerns-honored-for.html | RED CROSS AWARDS LISTED; Maritime Unit and 9 Concerns Honored for Blood Program Aid | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/civil-defense-aides-test-copters-in-atom-raids.html | Civil Defense Aides Test 'Copters in Atom 'Raids' | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/miss-my-jones-lieutenant-wed-she-becomes-bride-in-chapel-of.html | MISS MY JONES, LIEUTENANT WED; She Becomes Bride in Chapel of Brooklyn Naval-Yard to James R. Powell Jr. | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/israeli-bill-explained-spokesman-at-u-n-replies-to-arab-land-sale.html | ISRAELI BILL EXPLAINED; Spokesman at U. N. Replies to Arab Land Sale Charges | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/standard-oil-california-sales-and-net-last-year-were-highest-in.html | STANDARD OIL, CALIFORNIA; Sales and Net Last Year Were Highest in Company's History | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/rail-walkout-halts-coal-mines.html | Rail Walkout Halts Coal Mines | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/british-jet-lifts-height-mark.html | British Jet Lifts Height Mark | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/civil-defense-plans-by-state-held-sound.html | CIVIL DEFENSE PLANS BY STATE HELD SOUND | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/p-s-c-bars-rate-rise-bids-niagara-mohawk-cancel-2400000-increase.html | P. S. C. BARS RATE RISE; Bids Niagara Mohawk Cancel $2,400,000 Increase Plan | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/flowers-adorn-dresses-painted-blooms-trim-blouses-and-skirts-of.html | FLOWERS ADORN DRESSES; Painted Blooms Trim Blouses and Skirts of Nelly de Grab | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/services-for-queen-mary.html | Services for Queen Mary | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/50000000-notes-are-sold-by-city-tax-anticipations-due-may-4-go-to.html | $50,000,000 NOTES ARE SOLD BY CITY; Tax Anticipations Due May 4 Go to 23 Banks at 1 5/8% -- Other Public Financing | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/new-tie-fabrics-styles-sought.html | New Tie Fabrics, Styles Sought | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/life-concerns-assets-up-massachusetts-mutual-reports-record-new.html | LIFE CONCERN'S ASSETS UP; Massachusetts Mutual Reports Record New Business | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/u-s-exporters-lead-latinamerican-sales.html | U. S. EXPORTERS LEAD LATIN-AMERICAN SALES | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/senate-unit-rejects-u-s-oil-control-bill.html | SENATE UNIT REJECTS U. S. OIL CONTROL BILL | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/grallaeinhorn.html | Gralla--Einhorn | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/walcotts-manager-hopes-to-be-in-corner-at-bout.html | Walcott's Manager Hopes To Be in Corner at Bout | True | | 1981-05-15 | RE0000092754 | B00000406693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/globetrotter-five-to-play-without-oneandone-rule.html | Globetrotter Five to Play Without One-and-One Rule | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/treasury-opposes-cigarette-tax-cut.html | TREASURY OPPOSES CIGARETTE TAX CUT | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/road-projects-rejected.html | Road Projects Rejected | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/buying-by-employes-of-stock-shows-drop.html | BUYING BY EMPLOYES OF STOCK SHOWS DROP | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/bordeaux-leads-in-move-to-adopt-flooded-towns.html | Bordeaux Leads in Move To 'Adopt' Flooded Towns | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/gun-inventor-to-attend-tests.html | Gun Inventor to Attend Tests | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/electronic-system-ends-white-plains-traffic-jam.html | Electronic System Ends White Plains Traffic Jam | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/ohioans-roll-1339-for-doubles-lead-kissoff-and-koepp-gain-4pin.html | OHIOANS ROLL 1,339 FOR DOUBLES LEAD; Kissoff and Koepp Gain 4-Pin Bowling Edge -- Nagy Sets 2 All-Events Records | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/2-druggists-are-indicted-accused-in-detroit-of-sending-drugs-to.html | 2 DRUGGISTS ARE INDICTED; Accused in Detroit of Sending Drugs to Soviet Areas | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/house-of-murder-studied-4th-woman-victim-of-london-strangler.html | HOUSE OF MURDER STUDIED; 4th Woman Victim of London Strangler Discovered | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/kepner-joining-bell-aircraft.html | Kepner Joining Bell Aircraft | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/amending-tafthartley.html | AMENDING TAFT-HARTLEY | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/farmers-in-state-gain-1952-marketing-income-rose-4-to-930000000.html | FARMERS IN STATE GAIN; 1952 Marketing Income Rose 4% to $930,000,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/museum-signed-up-for-new-telecast-hour-program-from-natural-history.html | MUSEUM SIGNED UP FOR NEW TELECAST; Hour Program From Natural History Institution to Offer Wide Range of Subjects | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/building-off-in-state-nonhousing-outside-the-city-declined-in-1952.html | BUILDING OFF IN STATE; Non-Housing Outside the City Declined in 1952 | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/shipping-news-and-notes-parley-on-safety-opens-two-chamber-units.html | Shipping News and Notes; Parley on Safety Opens -- Two Chamber Units Opposed to Seaway | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/max-schuander.html | MAX SCHUANDER | True | Special to TIs NuW YO: TIr, IzS, | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/british-to-test-suez-defenses.html | British to Test Suez Defenses | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/italians-set-british-center-afire.html | Italians Set British Center Afire | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/exchange-officer-in-tax-talk.html | Exchange Officer in Tax Talk | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/britain-consoled-by-world-leaders-ridgway-auriol-pope-naguib-and.html | BRITAIN CONSOLED BY WORLD LEADERS; Ridgway, Auriol, Pope, Naguib and Others Send Messages on Death of Queen | True | | 1981-05-15 | RE0000092754 | B00000406693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/u-s-tells-soviet-in-u-n-of-longing-for-honest-talks-lodge-assures.html | U. S. TELLS SOVIET IN U. N. OF LONGING FOR HONEST TALKS; Lodge Assures Red Delegates Any Kremlin Peace Gesture Would Be Met Halfway | True | By A. M. Rosenthal | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/quota-on-foreign-oil-urged.html | Quota on Foreign Oil Urged | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/walter-h-kelly.html | WALTER H. KELLY | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/675000-mortgage-placed-loan-is-made-on-fee-of-coop-suites-in.html | $675,000 MORTGAGE PLACED; Loan Is Made on Fee of 'Co-op' Suites in Jackson Heights | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/tenders-invited-on-91day-bills.html | Tenders Invited on 91-Day Bills | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/independent-chosen-italian-senate-head.html | INDEPENDENT CHOSEN ITALIAN SENATE HEAD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/africa-called-key-to-worlds-future-army-officer-emphasizes-its.html | AFRICA CALLED KEY TO WORLD'S FUTURE; Army Officer Emphasizes Its Importance as Storehouse of Strategic Materials | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/gov-lodge-appoints-two-levering-and-mrs-angevine-put-on-parkway.html | GOV. LODGE APPOINTS TWO; Levering and Mrs. Angevine Put on Parkway Commission | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/textile-pay-cut-asked-american-woolen-company-says-its-position-is.html | TEXTILE PAY CUT ASKED; American Woolen Company Says Its Position Is 'Grave' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/8-moroccans-die-in-flood.html | 8 Moroccans Die in Flood | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/mongolia-sets-budget-outlay.html | Mongolia Sets Budget Outlay | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/star-of-hawaii-rises.html | Star of Hawaii Rises | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/national-steel-corp.html | National Steel Corp. | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/report-from-front-depicts-carrying-of-wounded-down-familiar-path.html | Report From Front Depicts Carrying of Wounded Down Familiar Path; REPORT FROM FRONT ON AID TO WOUNDED | True | By Robert Alden | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/horace-d-prentiss.html | HORACE D. PRENTISS | True | Special to NEV YOIK TEL. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/kunzmans.html | Kunzman----Sand | True | SDeclRl to Tlt IRv YOC TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/philadelphia-bank-plans-issue.html | Philadelphia Bank Plans Issue | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/carroll-play-at-dobbs-ferry.html | Carroll Play at Dobbs Ferry | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/new-zealand-fights-embargo.html | New Zealand Fights Embargo | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/survey-on-trade-asks-tariff-cuts-825-leaders-in-25-cities-also.html | SURVEY ON TRADE ASKS TARIFF CUTS; 825 Leaders in 25 Cities Also Favor Higher Imports to Benefit U. S. Consumer | True | | 1981-05-15 | RE0000092754 | B00000406693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/indian-inquiry-voted.html | Indian Inquiry Voted | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/beattieingrassia-win-new-yorkers-beat-coast-pair-in-national.html | BEATTIE-INGRASSIA WIN; New Yorkers Beat Coast Pair in National Handball | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/limits-in-air-crash-awards.html | Limits in Air Crash Awards | True | SAMUEL M. OSTROFF. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/quinnklauberg.html | QuinnKlauberg | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/investigation-of-mccarthy-urged.html | Investigation of McCarthy Urged | True | LUCY PRINCE SCHEIDLINGER. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/fined-1000-for-postal-bribe.html | Fined $1,000 for Postal Bribe | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/u-s-delays-answer-on-child-fund-appeal.html | U. S. DELAYS ANSWER ON CHILD FUND APPEAL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/ethel-merman-just-call-me-madam-rocks-the-roxy-in-premiere-of-movie.html | Ethel Merman (Just 'Call Me Madam') Rocks the Roxy in Premiere of Movie | True | By Bosley Crowther | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/dinner-to-honor-weinstein.html | Dinner to Honor Weinstein | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/revival-by-city-college-group.html | Revival by City College Group | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/dartmouth-begins-drive-for-600000.html | DARTMOUTH BEGINS DRIVE FOR $600,000 | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/exsalesman-dies-in-leap.html | Ex-Salesman Dies in Leap | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/soviet-and-china-widen-trade-pact-moscow-to-send-power-plant-and.html | SOVIET AND CHINA WIDEN TRADE PACT; Moscow to Send Power Plant and Mining Equipment for Food and Textile Goods | True | By Harrison E. Salisbury | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/composer-of-philadelphia-gets-two-music-honors.html | Composer of Philadelphia Gets Two Music Honors | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/anniversary-in-argentina.html | ANNIVERSARY IN ARGENTINA | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/commodity-index-up-prices-rise-to-903-on-tuesday-from-90-reported.html | COMMODITY INDEX UP; Prices Rise to 90.3 on Tuesday From 90 Reported Monday | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/u-s-steel-holding-to-fairless-plan-works-near-morrisville-pa-slated.html | U. S. STEEL HOLDING TO FAIRLESS PLAN; Works Near Morrisville, Pa., Slated for Completion by the End of Year, on Schedule | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/the-johh-n-coles-have-son.html | The Johh N. Coles Have Son | True | .Special to Ngw Yo: TrMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/dwelling-is-sold-on-the-east-side-buyer-to-occupy-residence-on-68th.html | DWELLING IS SOLD ON THE EAST SIDE; Buyer to Occupy Residence on 68th St. -- Apartments Figure in Other Deals | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/maine-court-grants-utility-liquidations.html | MAINE COURT GRANTS UTILITY LIQUIDATIONS | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/text-of-lodges-denunciation-in-un-of-soviet-policy-of-tyranny.html | Text of Lodge's Denunciation in U.N. of Soviet Policy of Tyranny | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/youth-gets-10-years-in-students-slaying.html | YOUTH GETS 10 YEARS IN STUDENT'S SLAYING | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/tokyos-envoys-meet-in-brazil.html | Tokyo's Envoys Meet in Brazil | True | | 1981-05-15 | RE0000092754 | B00000406693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/aekermanobrien.html | Aekerman—OBrien | True | Soocial to Tu NL-W Yox Tlers. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/railroads-assail-rise-term-4centanhour-arbitration-award.html | RAILROADS ASSAIL RISE; Term 4-Cent-an-Hour Arbitration Award 'Unjustified' | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/rhee-honors-u-s-first-marines.html | Rhee Honors U. S. First Marines | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/aeroquip-develops-jet-hose.html | Aeroquip Develops Jet Hose | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/great-lakes-seamen-seek-rise.html | Great Lakes Seamen Seek Rise | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/parley-at-hunter-urged-college-here-proposed-for-next-conference-on.html | PARLEY AT HUNTER URGED; College Here Proposed for Next Conference on Handicapped | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/abdullahs-foes-riot-at-kashmir-assembly.html | ABDULLAH'S FOES RIOT AT KASHMIR ASSEMBLY | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/acquisition-up-to-stockholders.html | Acquisition Up to Stockholders | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/builder-buys-queens-housing-sol-atlas-plans-apartment-for-130.html | BUILDER BUYS QUEENS HOUSING; Sol Atlas Plans Apartment for 130 Families in Jackson Heights | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/mayor-begins-task-of-cutting-budget-city-pay-rises-out-goes-into.html | MAYOR BEGINS TASK OF CUTTING BUDGET; CITY PAY RISES OUT; Goes Into 'Retreat' Facing Job of Finding $70,000,000 by Slashes or New Levies | True | By Paul Crowell | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/u-s-gas-stocks-up-2455000-barrels-light-heavy-fuel-oil-supplies.html | U. S. GAS STOCKS UP 2,455,000 BARRELS; Light, Heavy Fuel Oil Supplies Fall in Week -- Crude Runs to Stills Average Higher | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/son-to-ms-kenneth-mcclane.html | Son to M?s. Kenneth McClane | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/the-indochina-problem-french-will-present-brighter-picture-to.html | The Indo-China Problem; French Will Present Brighter Picture to Washington on War on Reds There | True | By Hanson W. Baldwin | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/grains-turn-weak-as-buying-dries-up-bullish-weather-news-korean.html | GRAINS TURN WEAK AS BUYING DRIES UP; Bullish Weather News, Korean Flare-up Fail to Sustain Support of Rallies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/clinton-j-crolius.html | CLINTON J. CROLIUS | True | ,pec.al to Tsr.. ,w Yor.. TIMES, | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/44999175-earned-by-c-o-railway-566-a-share-net-compares-with.html | $44,999,175 EARNED BY C. &. O. RAILWAY; $5.66 a Share Net Compares With $38,122,534 or $4.80 in '51 Despite Revenue Dip | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/advice-on-decorating-self-study-not-furniture-style-is-urged-on.html | ADVICE ON DECORATING; Self Study, Not Furniture Style, Is Urged on Homemaker | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/62year-ownership-ended-in-sale-of-bronx-parcel.html | 62-Year Ownership Ended In Sale of Bronx Parcel | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/clark-and-chiang-talk-in-formosa-confer-thirty-minutes-alone-mme.html | CLARK AND CHIANG TALK IN FORMOSA; Confer Thirty Minutes Alone -- Mme. Chiang Returns -- 30 U. S. Jets Arrive | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/burma-asks-un-to-brand-formosa-as-aggressor.html | Burma Asks U.N. to Brand Formosa as Aggressor | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/briton-bids-soviet-set-air-talk-date-kirkpatrick-formally-agrees-to.html | BRITON BIDS SOVIET SET AIR TALK DATE; Kirkpatrick Formally Agrees to Parley With Russians on Safety in Germany | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/setting-up-5-divisions-federal-electric-products-co-shifts.html | SETTING UP 5 DIVISIONS; Federal Electric Products Co. Shifts Administrative Set-Up | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/u-s-defers-its-decision.html | U. S. Defers Its Decision | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/jean-thompsons-plansm-bates-alumna-lists-attendants-for-wedding-to.html | JEAN THOMPSON'S PLANSm; Bates Alumna Lists Attendants for Wedding to R__ A. Hawie | True | Special to TE Nuw No.. 'r...4..s. j | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/miss-nancyogd-prospegti-bride-sophomore-at-vassar-to-be-wed-to.html | MISS NANCYOGD PROSPEGTI BRIDE; Sophomore at Vassar to !Be' Wed to David M. Crane FOrmerly of Columbia ' i | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/charles-cohen.html | CHARLES COHEN | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/plant-ready-in-1954-for-grace-nitrogen.html | PLANT READY IN 1954 FOR GRACE NITROGEN | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/help-to-young-and-old.html | Help to Young and Old | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/david-nivens-brother-dies.html | David Niven's Brother Dies | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/aline-van-barentzen-french-pianist-makes-american-bow-at-town-hall.html | Aline van Barentzen, French Pianist, Makes American Bow at Town Hall | True | H. C. S. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/hospital-club-to-celebrate.html | Hospital Club to Celebrate | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/air-freight-rise-forecast.html | Air Freight Rise Forecast | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/chicagoans-rally-for-6to3-verdict-white-sox-get-13-hits-while.html | CHICAGOANS RALLY FOR 6-TO-3 VERDICT; White Sox Get 13 Hits While Rogovin and Dorish Hold Giants to 4 Safeties | True | By John Drebinger | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/duty-of-educators-cited.html | Duty of Educators Cited | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/drunk-detector-tested-by-police-committee-holds-first-trial-of.html | DRUNK DETECTOR' TESTED BY POLICE; Committee Holds First Trial of Devices to Show Just How Inebriated a Subject Is | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/school-red-drive-held-incomplete-jansen-tells-senate-inquiry-he-is.html | SCHOOL RED DRIVE HELD INCOMPLETE; Jansen Tells Senate Inquiry He Is Not Satisfied Situation Here Has Been Solved | True | By C. P. Trussell | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/penicillins-value-cut-surgeon-says.html | PENICILLIN'S VALUE CUT, SURGEON SAYS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/installed-as-president-of-board-of-rabbis-here.html | Installed as President Of Board of Rabbis Here | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/held-in-murder-of-his-wife.html | Held in Murder of His Wife | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/lady-astor-supplies-ice-for-convivial-mccarthy.html | Lady Astor Supplies Ice For Convivial McCarthy | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/glinton-h-hanill-air-engineer-60-curtisswright-research-aide.html | GLINTON H. HANILL, AIR ENGINEER, 60; Curtiss-Wright Research Aide, Lecturer at Stevens, Dies-- Was Electronics Expert | True | .qpeci.l to TI NzW YouY. TTMI:S. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/world-community-chest-urged.html | World Community Chest Urged | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/dodgers-blank-braves-cards-trim-yankees-white-sox-beat-giants.html | Dodgers Blank Braves; Cards Trim Yankees; White Sox Beat Giants; MILLIKEN EXCELS IN 1-TO-0 TRIUMPH | True | By Roscoe McGowen | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/graham-rogers-holly.html | GRAHAM ROGERS HOLLY | True | SDecl] to Ta EW 'YOK TJ:a. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/casualties-up-by-280-u-s-losses-in-korea-now-131524-with-23298-dead.html | CASUALTIES UP BY 280; U. S. Losses in Korea Now 131,524 With 23,298 Dead | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/2-dalessios-free-in-bail-of-100000-get-out-of-jails-in-crime-case.html | 2 DALESSIOS FREE IN BAIL OF $100,000; Get Out of Jails in Crime Case on $75,000 Bonds and Put Up $25,000 in Tax Charge | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/indonesian-envoy-honored.html | Indonesian Envoy Honored | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/albany-woman-102-is-dead.html | Albany Woman, 102, Is Dead | True | Specia! to Tml I'L-YoK T]x. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/knicks-beat-celtics-in-opener-of-pro-basketball-series-for-eastern.html | Knicks Beat Celtics in Opener of Pro Basketball Series for Eastern Horrors; NEW YORKERS WIN AT GARDEN, 95-91 | True | By John Rendel | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/publisher-dead-at-80-daniel-n-slep-formerly-headed-pennsylvania.html | PUBLISHER DEAD AT 80; Daniel N. Slep Formerly Headed Pennsylvania Association | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/films-for-young.html | Films for Young | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/42-new-firemen-to-take-oath.html | 42 New Firemen to Take Oath | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/500000lb-ingot-cast-for-airplane-parts-press.html | 500,000-Lb. Ingot Cast For Airplane Parts Press | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/nature-study-hints-offered-to-adults.html | NATURE STUDY HINTS OFFERED TO ADULTS | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/miss-jane-sommer-lawyer-betrothed.html | MISS JANE SOMMER, LAWYER BETROTHED | True | SPECIAL TO THE NEW Y | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/ammunition-ship-to-korea-diverted-since-shells-exceed-storage-space.html | Ammunition Ship to Korea Diverted Since Shells Exceed Storage Space; AMMUNITION CRAFT TO KOREA DIVERTED | True | By Murray Schumach | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/miss-blanche-downie.html | MISS BLANCHE DOWNIE | True | ..[ucelal to 'rRu Nr..w ]fonK T[.:t[-e. | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/jakarta-trial-recessed-18year-term-asked-for-borneo-sultan-accused.html | JAKARTA TRIAL RECESSED; 18-Year Term Asked for Borneo Sultan Accused of Treason | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092754 | B00000406693 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/argentina-to-seek-foreign-capital-law-in-preparation-designed-to.html | ARGENTINA TO SEEK FOREIGN CAPITAL; Law in Preparation Designed to Attract Investing From Hard Currency Nations | True | By Edward A. Morrow | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/man-admits-slaying-job-agency-director.html | MAN ADMITS SLAYING JOB AGENCY DIRECTOR | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-26 | 1953-03-26 | https://www.nytimes.com/1953/03/26/archives/john-w-nolan.html | JOHN W. NOLAN. | True | | 1981-05-15 | RE0000092754 | B00000406693 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/retail-costs-drop-biggest-dip-in-year-federal-index-decline-of-04.html | RETAIL COSTS DROP; BIGGEST DIP IN YEAR; Federal Index Decline of 0.4% in Month Is Chiefly Due to Lower Food Prices RETAIL COSTS DROP; BIGGEST DIP IN YEAR | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/remington-arms-co-1952-was-best-year-since-1920-with-net-78-cents-a.html | REMINGTON ARMS CO.; 1952 Was Best Year Since 1920, With Net 78 Cents a Share | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/macy-group-acquires-bronxville-weekly.html | MACY GROUP ACQUIRES BRONXVILLE WEEKLY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mrs-hobby-can-fill-7-top-jobs-in-agency.html | MRS. HOBBY CAN FILL 7 TOP JOBS IN AGENCY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/traffic-study-slated-experts-going-to-philadelphia-to-observe-no.html | TRAFFIC STUDY SLATED; Experts Going to Philadelphia to Observe No Parking Rules | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/togliatti-honored-on-birthday.html | Togliatti Honored on Birthday | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/television-snarl.html | TELEVISION SNARL | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/at-the-opera.html | AT THE OPERA | True | By Olin Downes | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/senate-unit-backs-states-oil-claim-bill-giving-title-to-offshore.html | SENATE UNIT BACKS STATES OIL CLAIM; Bill Giving Title to Offshore Lands Is Approved -- Move to Favor Interior Defeated | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/swiss-theologian-protests.html | Swiss Theologian Protests | True | By Religious News Service | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/third-atomic-test-is-set.html | Third Atomic Test Is Set | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/drive-begun-in-vietnam-french-union-troops-advance-on-vietminhheld.html | DRIVE BEGUN IN VIETNAM; French Union Troops Advance on Vietminh-Held Thanhhoa | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/wife-finds-husband-hanged.html | Wife Finds Husband Hanged | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/inuptialsapril-8-forjoan-sghelq3k-she-will-have-5-attendants-at-new.html | INUPTIALS.APRIL ]8 FORJOAN SGHElq(3K; She Will .Have 5 .Attendants at New Jersey Marriage t Edward H, Johnson | True | Special to The New York Times | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/the-proceedings-in-the-u-n-i.html | The Proceedings in the U. N. I | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/stoppages-in-shops-back-quill-threat-union-leader-warns-anew-of-on.html | STOPPAGES IN SHOPS BACK QUILL THREAT; Union Leader Warns Anew of on All-Out Transit Strike Against City Economies | True | | 1981-05-15 | RE0000092755 | B00000407534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/churchill-is-cautious-refuses-commitment-on-meeting-with-eisenhower.html | CHURCHILL IS CAUTIOUS; Refuses Commitment on Meeting With Eisenhower and Malenkov | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/attributes-of-newspaper-men.html | Attributes of Newspaper Men | True | DONALD F. MCMANUS | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/7874-stolen-in-b-m-t-2-give-up-payroll-after-thugs-prove-they-have.html | $7,874 STOLEN IN B. M. T.; 2 Give Up Payroll After Thugs Prove They Have a Pistol | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/data-on-holdings-issued-by-du-pont-stock-owned-by-directors-in-4.html | DATA ON HOLDINGS ISSUED BY DU PONT; Stock Owned by Directors in 4 Concerns Cited in Proxy Data for April 13 Meeting | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/kansas-crash-kills-3-fliers.html | Kansas Crash Kills 3 Fliers | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/deweys-statement-on-city-bills.html | Dewey's Statement on City Bills | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/house-dress-group-asks-markup-aid-manufacturers-and-retailers-both.html | HOUSE DRESS GROUP ASKS MARK-UP AID; Manufacturers and Retailers Both Complain, Call on One Another for Assistance | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/browns-homers-beat-giants-cardinals-rout-yanks-dodgers-defeat.html | Browns' Homers Beat Giants; Cardinals Rout Yanks; Dodgers Defeat Phillies; 3 TWO-RUN BLASTS DOWN MAGLIE, 6-5 Dyck Hits Homer in 2d and Sievers and Moss Connect in Sixth for Browns YVARS HURT, OUT 3 WEEKS Giant Catcher Sprains Ankle in Slide -- Hofman and Katt Waste Circuit Drives | True | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/better-training-urged-for-nurses-educator-says-threefourths-of-day.html | BETTER TRAINING URGED FOR NURSES; Educator Says Three-fourths of Day in Hospital Is Spent in Non-Professional Work | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/womans-place.html | Woman's Place | True | VERA LIEBERT | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/elmhurst-housing-figures-in-resale.html | ELMHURST HOUSING FIGURES IN RESALE | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/rail-stock-offered.html | Rail Stock Offered | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/kirk-bates.html | KIRK BATES | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/a-relic-of-10000000-b-c.html | A RELIC OF 10,000,000 B. C. | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/hammondperry.html | HammondPerry | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/gain-in-philco-sales-reported.html | Gain in Philco Sales Reported | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/gatchell-hayden-stone-partner.html | Gatchell Hayden, Stone Partner | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/compo-seeks-to-expand.html | Compo Seeks to Expand | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/tug-exchange-reelects-j-p-mcallister-again-heads-new-york-towboat.html | TUG EXCHANGE RE-ELECTS; J. P. McAllister Again Heads New York Towboat Group | True | | 1981-05-15 | RE0000092755 | B00000407534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/wide-range-shown-in-designs-fabrics-collection-at-f-schumacher-has.html | WIDE RANGE SHOWN IN DESIGNS, FABRICS; Collection at F. Schumacher Has Decorative Materials From U. S. and Europe | True | By Cynthia Kellogg | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/soviet-grants-entrance-to-10-american-editors.html | Soviet Grants Entrance To 10 American Editors | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mrs-i-d-horner-paijl-hollos-wed-bride-escorted-by-her-brother.html | MRS. I. D. HORNER, PAIJL HOLLOS WED; ] Bride Escorted by Her Brother,, Maynard Drury,,in Ceremony, at Central Presbyterian | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/stevenson-arrives-in-manila.html | Stevenson Arrives in Manila | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/spenglers-sister-flees-to-west.html | Spengler's Sister Flees to West | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mrs-g-w-emerson-honored.html | Mrs. G. W. Emerson Honored | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/janice-crappa-takes-novice-title-in-u-s-figure-skating-at-hershey.html | Janice Crappa Takes Novice Title In U. S. Figure Skating at Hershey; 14-Year-Old Pasadena Girl Beats 11-Year-Old Nancy Heiss of Ozone Park -- Patricia Firth Leads in Junior | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/welfare-council-names-health-survey-chairman.html | Welfare Council Names Health Survey Chairman | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/fitzpatrick-upsets-navarra-in-billiards.html | FITZPATRICK UPSETS NAVARRA IN BILLIARDS | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/jet-ace-to-be-honored-in-capital.html | Jet Ace to Be Honored in Capital | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/west-penn-co-net-put-at-12847797-total-in-1952-324-a-share-compared.html | WEST PENN CO. NET PUT AT $12,847,797; Total in 1952 $3.24 a Share, Compared to $10,442,821, or $2.96, for 1951 | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/use-of-knowledge-urged-in-child-aid-british-expert-says-agencies-to.html | USE OF KNOWLEDGE URGED IN CHILD AID; British Expert Says Agencies Too Often Fail to Apply What Research Teaches Them | True | By Dorothy Barclay | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/husband-found-dead-in-garage.html | Husband Found Dead in Garage | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/giovanelli-is-victor-over-braun-in-bout.html | GIOVANELLI IS VICTOR OVER BRAUN IN BOUT | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/quemont-mining-net-off.html | Quemont Mining Net Off | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/cairo-angry-again-on-sudanese-issue-london-aides-talk-of-possible.html | CAIRO ANGRY AGAIN ON SUDANESE ISSUE; London Aide's Talk of Possible British Commonwealth Tie Brings Swift Reaction | True | By Kennett Lovespecial To the New York Times. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/wage-and-price-freeze.html | WAGE AND PRICE FREEZE | True | | 1981-05-15 | RE0000092755 | B00000407534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/prisoners-found-docile-in-vietnam-french-believe-most-of-them-could.html | PRISONERS FOUND DOCILE IN VIETNAM; French Believe Most of Them Could Be Won Over From Communist Cause | True | By Henry R. Liebermanspecial To the New York Times. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/john-edward-cuddy.html | JOHN EDWARD CUDDY | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/canadiens-stage-rally.html | Canadiens Stage Rally | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/president-terms-bohlen-best-man-deprecates-attacks-and-warns-that.html | PRESIDENT TERMS BOHLEN BEST MAN; Deprecates Attacks and Warns That Abuse of Inquiries Can Endanger Our Way of Life PRESIDENT TERMS BOHLEN BEST MAN | True | By William S. Whitespecial To the New York Times. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/held-in-apartment-death-suspect-26-is-arraigned-in-stabbing-of.html | HELD IN APARTMENT DEATH; Suspect, 26, Is Arraigned in Stabbing of Executive | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/assumes-the-presidency-of-big-investment-group.html | Assumes the Presidency Of Big Investment Group | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/canadian-line-pledges-service.html | Canadian Line Pledges Service | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/dr-sidney-quarrier-allamerica-at-yale.html | DR. SIDNEY QUARRIER, ALL-AMERICA AT YALE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/gains-are-reported-by-alleghany-corp.html | GAINS ARE REPORTED BY ALLEGHANY CORP. | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/hong-kong-invokes-ship-curbs.html | Hong Kong Invokes Ship Curbs | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/oratorio-society-sings-bach-handel-four-soloists-are-heard-with.html | ORATORIO SOCIETY SINGS BACH, HANDEL; Four Soloists Are Heard With Group at Concert in Town Hall -- Greenfield Conducts | True | J. B. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/bruins-canadiens-win-in-playoffs-boston-tops-wings-53-to-tie-series.html | BRUINS, CANADIENS WIN IN PLAY-OFFS; Boston Tops Wings, 5-3, to Tie Series -- Montreal Six Nips Hawks Again, 4-3 | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/adenauer-u-s-itinerary-listed.html | Adenauer U. S. Itinerary Listed | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/airlines-merger-pushed-directors-approve-flying-tiger-and-slick.html | AIRLINES MERGER PUSHED; Directors Approve Flying Tiger and Slick Freight Proposal | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/unemployed-writer-is-found-dead-here.html | UNEMPLOYED WRITER IS FOUND DEAD HERE | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/master-supply-plan-for-nato-completed.html | MASTER SUPPLY PLAN FOR NATO COMPLETED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/report-on-child-care-catholic-charities-aided-18424-last-year-says.html | REPORT ON CHILD CARE; Catholic Charities Aided 18,424 Last Year, Says Director | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/la-guardia-houses-gain-housing-authority-files-plans-for-16750000.html | LA GUARDIA HOUSES GAIN; Housing Authority Files Plans for $16,750,000 Project | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/ban-on-newsmen-voted-legislature-in-north-carolina-to-close-fiscal.html | BAN ON NEWSMEN VOTED; Legislature in North Carolina to Close Fiscal Sessions | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/conant-marks-60th-birthday.html | Conant Marks 60th Birthday | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/new-and-retiring-heads-of-the-neustadter-home.html | New and Retiring Heads Of the Neustadter Home | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/humphrey-to-address-a-p.html | Humphrey to Address A. P. | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/abc-signs-thomas-to-tv-comedy-show-step-regarded-as-indication.html | A.B.C. SIGNS THOMAS TO TV COMEDY SHOW; Step Regarded as Indication Network Is Improving Its Competitive Position | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mrs-ralph-t-senter.html | MRS. RALPH T. SENTER | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mrs-harold-w-baker.html | MRS. HAROLD W. BAKER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/city-to-carry-out-wide-drive-on-tb-health-hospital-and-welfare.html | CITY TO CARRY OUT WIDE DRIVE ON TB; Health, Hospital and Welfare Boards to Coordinate Work to Aid All Sufferers FIRST BIG PROJECT OF KIND Program Will Be Based on Use of New Drugs in Treating Patients at Clinics | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/free-sewing-lectures.html | Free Sewing Lectures | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/governor-signs-measure-to-close-emergency-housing-for-veterans-all.html | Governor Signs Measure to Close Emergency Housing for Veterans; All of State's Projects for World War II Men Slated to End on Sept. 30 -- 1,150 Families in the Metropolitan Area Must Move | True | By Warren Weaver Jr.special To the New York Times. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/57-more-parcels-are-sold-by-city-478700-paid-for-manhattan.html | 57 MORE PARCELS ARE SOLD BY CITY; $478,700 Paid for Manhattan Properties Brings 4-Day Total to $1,840,492 | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/phone-employes-strike-in-jersey-7200-in-plant-and-accounting.html | PHONE EMPLOYES STRIKE IN JERSEY; 7,200 in Plant and Accounting Departments Walk Off Jobs -- Talks to Be Resumed Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/civil-defense-chief-sets-budget.html | Civil Defense Chief Sets Budget | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/finance-by-deficit-sapping-economy-eisenhower-asserts-says.html | FINANCE BY DEFICIT SAPPING ECONOMY, EISENHOWER ASSERTS; Says Administration Is Trying Desperately to Cut Spending to Manageable Proportion MILITARY OUTLAY IS ISSUE President Welcomes Wilson's Reductions if U. N. Strength in Korea Remains Unhurt EISENHOWER ASSAILS FINANCE BY DEFICIT | True | By Anthony Levierospecial To the New York Times. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/bid-for-syracuse-five-refused.html | Bid for Syracuse Five Refused | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/revere-copper-brass-earnings-equal-527-a-share-against-538-in-1951.html | REVERE COPPER & BRASS; Earnings Equal $5.27 a Share, Against $5.38 in 1951 | True | | 1981-05-15 | RE0000092755 | B00000407534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/the-u-n-as-a-sounding-board.html | The U. N. as a Sounding Board | True | JEANNETTE S. TAYLOR | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/brooks-triumph-in-eleventh-87-after-morgan-homer-ties-in-ninth.html | Brooks Triumph in Eleventh, 8-7, After Morgan Homer Ties in Ninth; Dodgers Knot Count on 3-Run Blast and Beat Phils on a Single by Hughes | True | By Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/chinese-reds-take-two-u-n-outposts-marines-fight-back-foe-reaches.html | CHINESE REDS TAKE TWO U. N. OUTPOSTS; MARINES FIGHT BACK; Foe Reaches Into 'Bunker Hill' Sector With Force of 3,500 in West Korea Attack COUNTERDRIVE IS SWIFT Allied Planes, Big Guns, Tanks Blast Enemy on 'Old Baldy' -- Sabres Down a MIG CHINESE REDS TAKE TWO U. N. OUTPOSTS | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/clothing-workers-get-12-12cent-rise-150000-to-300000-members-of.html | CLOTHING WORKERS GET 12 1/2-CENT RISE; 150,000 to 300,000 Members of Amalgamated to Benefit -- Pact Runs to 1957 | True | By Stanley Levey | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mistakes-of-former-administration.html | Mistakes of Former Administration | True | JAMES AGAR | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/vaccine-for-polio-successful-use-in-1-to-3-years-is-likely-vaccine.html | Vaccine for Polio Successful; Use in 1 to 3 Years Is Likely; VACCINE FOR POLIO SUCCEEDS IN TESTS | True | By William L. Laurence | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/u-s-agrees-to-give-more-indochina-aid-u-s-agrees-in-principle-to.html | U. S. Agrees to Give More Indo-China Aid; U. S. Agrees in Principle to Give French More Aid in Indo-China War | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/vishinsky-is-back-still-untalkative-soviets-new-delegate-to-u-n-is.html | VISHINSKY IS BACK, STILL UNTALKATIVE; Soviet's New Delegate to U. N. Is Silent on Possible Change in Moscow's Position | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/monsanto-outlays-soared-during-52-73000000-for-expansion-double-any.html | MONSANTO OUTLAYS SOARED DURING '52; $73,000,000 for Expansion Double Any Previous Year, Stockholders Are Told | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/bowie-track-opens-today-launching-major-racing-season-in-east-strip.html | Bowie Track Opens Today, Launching Major Racing Season in East; STRIP IN CONDITION FOR 31-DAY MEET Bowie Plant in Good Shape for Today's Opener Despite Heavy Rains in Maryland 39TH SEASON FOR TRACK Spring Session Combined With Laurel -- Chicle II Choice in 7-Furlong Feature | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/bombers-bow-102-as-reynolds-fails-yank-hurler-yields-all-card-runs.html | BOMBERS BOW, 10-2, AS REYNOLDS FAILS; Yank Hurler Yields All Card Runs in 6 Innings -- Ailing Mantle May Miss Opener | True | By Louis Effratspecial To the New York Times. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/art-of-yester-year-and-today-on-view-three-exhibitions-featured-at.html | ART OF YESTER YEAR AND TODAY ON VIEW; Three Exhibitions Featured at Nicholson, Argent and the Kaufmann Galleries Here | True | S. P. | 1981-05-15 | RE0000092755 | B00000407534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/city-takes-5-floors-for-excise-tax-unit.html | CITY TAKES 5 FLOORS FOR EXCISE TAX UNIT | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/youth-guilty-of-slaying-artist.html | Youth Guilty of Slaying Artist | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/auto-makers-receive-large-steel-tonnage.html | AUTO MAKERS RECEIVE LARGE STEEL TONNAGE | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/brownforman-distillers-names-marketing-official.html | Brown-Forman Distillers Names Marketing Official | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/investor-acquires-taxpayer-in-bronx-buys-eight-stores-in.html | INVESTOR ACQUIRES TAXPAYER IN BRONX; Buys Eight Stores in Westchester Square -- Apartments Sold in Other Deals | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/two-novelties-of-italian-origin-presented-by-philharmonic-at.html | Two Novelties of Italian Origin Presented By Philharmonic at Carnegie Hall Concert | True | By Howard Taubman | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/lustron-loan-story-of-young-is-backed.html | LUSTRON LOAN STORY OF YOUNG IS BACKED | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/television-in-review-columbia-journalism-students-deserve-a-chance.html | TELEVISION IN REVIEW; Columbia Journalism Students Deserve a Chance at Bigger Audience for Their 'News-o-rama' | True | By Jack Gould | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/germans-ask-injunction-socialists-seek-to-bar-submission-of-pacts.html | GERMANS ASK INJUNCTION; Socialists Seek to Bar Submission of Pacts for Signature | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/l-i-fare-rise-opposed-state-asks-i-c-c-to-reconsider-and-dismiss.html | L. I. FARE RISE OPPOSED; State Asks I. C. C. to Reconsider and Dismiss the Proposal | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/ending-of-windsors-exile-urged-as-british-plan-queens-funeral.html | Ending of Windsor's Exile Urged As British Plan Queen's Funeral | True | Specia to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/schools-segregated-on-20-military-posts.html | SCHOOLS SEGREGATED ON 20 MILITARY POSTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mrs-seligman-dies-at-83-widow-of-noted-economist-has-heart-attack.html | MRS. SELIGMAN DIES AT 83; Widow of Noted Economist Has Heart Attack at Daytona Beach | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/investigation-asked-on-mcarthy-loans.html | INVESTIGATION ASKED ON M'CARTHY LOANS | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/irish-team-wins-in-rugby.html | Irish Team Wins in Rugby | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/pfeiffer-brewing-co-sales-are-up-in-1952-while-earnings-are-cut-but.html | PFEIFFER BREWING CO.; Sales Are Up in 1952, While Earnings Are Cut but Cost Rises | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mrs-j-theodore-peters.html | MRS. J. THEODORE PETERS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/u-n-group-defeats-condemning-of-u-s-political-unit-41-to-5-rejects.html | U. N. GROUP DEFEATS CONDEMNING OF U. S.; Political Unit, 41 to 5, Rejects Reds' Charge of 'Aggression' in Outlay for Mutual Aid U.N. GROUP DEFEATS CONDEMNING OF U.S. | True | By A. M. Rosenthalspecial To the New York Times. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/miss-vera-merriam.html | MISS VERA MERRIAM | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/trade-loans-drop-after-5week-rise-sales-finance-concerns-lead-in.html | TRADE LOANS DROP AFTER 5-WEEK RISE; Sales Finance Concerns Lead in Repayments to Register Decline of $69,000,000 YEAR'S DROP $62,000,000 Metal, Meat Product, Utility Concerns New Borrowers -- Total Is Up $59,000,000 | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/juin-urges-delay-on-european-army-citing-nato-weakness-he-says.html | JUIN URGES DELAY ON EUROPEAN ARMY; Citing NATO Weakness, He Says Defense Problems Need Longer Organizing Time | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/2-new-homes-found-on-school-site-in-mistake-by-board-of-education.html | 2 New Homes Found on School Site In 'Mistake' by Board of Education; CITY FINDS HOUSES ON A SCHOOL SITE | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/churchill-denies-shortage.html | Churchill Denies Shortage | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/gen-taylor-in-helicopter-crash.html | Gen. Taylor in Helicopter Crash | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/in-the-nation-the-administration-and-the-bricker-proposal.html | In The Nation; The Administration and the Bricker Proposal | True | By Arthur Krock | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/auto-club-fighting-tax-notifies-mayor-and-board-of-stand-against.html | AUTO CLUB FIGHTING TAX; Notifies Mayor and Board of Stand Against Parking Levy | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/clark-unaware-of-diversion.html | Clark Unaware of Diversion | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/the-screen-in-review-by-light-of-the-silvery-moon-warners-family.html | THE SCREEN IN REVIEW; ' By Light of the Silvery Moon,' Warners Family Musical, Opens at Music Hall | True | By Bosley Crowther | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/clark-urges-unity-in-asian-defenses-says-in-formosa-that-affairs.html | CLARK URGES UNITY IN ASIAN DEFENSES; Says in Formosa That Affairs 'Should Be and Are Being' Coordinated in Far East | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/britain-to-act-for-u-s-will-protest-to-peiping-against-seizure-of.html | BRITAIN TO ACT FOR U. S; Will Protest to Peiping Against Seizure of Three Americans | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/inquiry-gets-data-on-u-n-suspects-state-department-gives-frank.html | INQUIRY GETS DATA ON U. N. SUSPECTS; State Department Gives Frank Report on 25 Americans, 5 Sponsored by Hiss INQUIRY GETS DATA ON U. N. SUSPECTS | True | By Luther A. Hustonspecial To the New York Times. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/work-begins-on-unit-for-uptown-hospital.html | WORK BEGINS ON UNIT FOR UPTOWN HOSPITAL | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/benson-curbs-gain-sympathy-abroad-europeans-sympathize-with-farm.html | BENSON CURBS GAIN SYMPATHY ABROAD; Europeans Sympathize With Farm Chief on Import Bans Though Planning a Fight | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/shubert-bars-critics-at-chicago-openings.html | SHUBERT BARS CRITICS AT CHICAGO OPENINGS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/180000-strike-in-sao-paulo.html | 180,000 Strike in Sao Paulo | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/tony-vincent-scores-upset-over-talbert-in-quarterfinals-of.html | Tony Vincent Scores Upset Over Talbert In Quarter-Finals of Everglades Tennis | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/halleck-brand-names-speaker.html | Halleck Brand Names Speaker | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/3-cheers-for-davis-injured-white-plains-high-star-is-released-from.html | 3 CHEERS FOR DAVIS; Injured White Plains High Star Is Released From Hospital Special to THE NEW YORK TIMES. | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/borgwarner-sales-off-41-in-1952-but-profit-up-to-933-a-share-from.html | BORG-WARNER; Sales Off 4.1% in 1952 but Profit Up to $9.33 a Share From $8.83 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/guild-demands-a-5000-minimum-for-each-mainbout-boxer-on-tv-managers.html | Guild Demands a $5,000 Minimum For Each Main-Bout Boxer on TV; Managers Also Reduce Video Network Ring Shows From 6 to 4 a Week, With June 15 Effective Date for Plans Made Here | True | By Allison Danzig | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/otis-elevator-income-up-company-earns-496-a-share-on-52-bookings-of.html | OTIS ELEVATOR INCOME UP; Company Earns $4.96 a Share on '52 Bookings of $99,031,466 | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/reagan-acquires-bellah-western-actor-would-star-in-battle-mountain.html | REAGAN ACQUIRES BELLAH WESTERN; Actor Would Star in 'Battle Mountain' if Major Studio Buys It for Production | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/puerto-rico-service-reviewed.html | Puerto Rico Service Reviewed | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/pause-in-airport-aid-commerce-department-begins-reevaluation-of.html | PAUSE! IN AIRPORT AID; Commerce Department Begins 'Re-evaluation' of Program | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/chicago-boxers-win-115-beat-new-york-golden-gloves-team-before.html | CHICAGO BOXERS WIN, 11-5; Beat New York Golden Gloves Team Before 13,477 | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/bank-merger-approved.html | Bank Merger Approved | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/childrens-drawings-on-exhibit-in-newark.html | CHILDREN'S DRAWINGS ON EXHIBIT IN NEWARK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/montgomery-ward-clears-49593351-net-for-year-of-741-a-share.html | MONTGOMERY WARD CLEARS $49,593,351; Net for Year of $7.41 a Share Compares With $54,342,330 or $8.14 in Previous Year 2 NOMINATED FOR BOARD Krider, President of Company, and Shaver, of U. S. Gypsum, Listed -- Other Reports EARNINGS REPORTS OF CORPORATIONS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/germans-for-integration-bonn-group-asks-for-full-unity-on.html | GERMANS FOR INTEGRATION; Bonn Group Asks for Full Unity on Agricultural Market | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/u-a-w-votes-curb-on-fiveyear-pacts-union-to-limit-auto-contracts-to.html | U. A. W. VOTES CURB ON FIVE-YEAR PACTS; Union to Limit Auto Contracts to Two Years Unless Wage, Pension Demands Are Met | True | By Elie Abelspecial To the New York Times. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/capt-w-r-edsall-dies-on-missouri-commander-47-succumbs-to-heart.html | CAPT. W. R. EDSALL DIES ON MISSOURI; Commander, 47, Succumbs to Heart Ailment While Directing Vessel Into Far East Port | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/prisoner-32-years-freed-confinement-is-ruled-illegal-by.html | PRISONER 32 YEARS FREED; Confinement Is Ruled Illegal by Massachusetts Judge | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/robert-b-evans-jr.html | ROBERT B. EVANS JR. | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/marion-c-faraci-74-led-2-mica-concerns.html | MARION C. FARACI, 74, LED 2 MICA CONCERNS | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/toledo-sets-date-on-financing-bids-3400000-of-water-revenue-bonds.html | TOLEDO SETS DATE ON FINANCING BIDS; $3,400,000 of Water Revenue Bonds to Be Sold -- Omaha Places Similar Issue | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/israel-said-to-plan-oil-permits.html | Israel Said to Plan Oil Permits | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/richmond-riders-facing-rail-cuts-two-lines-to-halt-passenger.html | RICHMOND RIDERS FACING RAIL CUTS; Two Lines to Halt Passenger Service Tuesday -- City Will Extend Bus Facilities | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/suburban-propane-gains-1952-net-of-1872406-marks-rise-of-48-in-year.html | SUBURBAN PROPANE GAINS; 1952 Net of $1,872,406 Marks Rise of 48% in Year | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/20th-centuryfox-film-executives-getting-over-500-weekly-accept-50.html | 20th Century-Fox Film Executives Getting Over $500 Weekly Accept 50% Salary Cut | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/korea-transport-coming-here.html | Korea Transport Coming Here | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/new-elevator-is-run-by-electronic-brain.html | NEW ELEVATOR IS RUN BY ELECTRONIC 'BRAIN' | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/joseph-heller.html | JOSEPH HELLER | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/myron-c-mitchell.html | MYRON C. MITCHELL | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mrs-c-b-spencer-jr-has-child.html | Mrs. C. B. Spencer Jr. Has Child | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mrs-george-f-gearn.html | MRS. GEORGE F. GEARN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/work-of-bowles-praised-commendation-expressed-of-efforts-of.html | Work of Bowles Praised; Commendation Expressed of Efforts of Ambassador to India | True | HARRIS WOFFORD Jr. | 1981-05-15 | RE0000092755 | B00000407534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/east-zone-pastor-receives-12-years-2-protestant-councils-declare.html | EAST ZONE PASTOR RECEIVES 12 YEARS; 2 Protestant Councils Declare Situation 'Extremely Serious' as 6th Minister Is Held | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/358000-raised-for-school.html | $358,000 Raised for School | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/bonn-takes-over-inquiry-on-nazis-jailed-by-british-in-alleged-plot.html | Bonn Takes Over Inquiry on Nazis Jailed by British in Alleged Plot; BONN TAKES OVER NAZI PROSECUTION | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mezzmeryash.html | MezzMeryash | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/new-textile-standards-association-reveals-they-will-cover-fabrics.html | NEW TEXTILE STANDARDS; Association Reveals They Will Cover Fabrics for Hotels | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/bohlens-relative-quits-consul-general-in-munich-was-mentioned-by.html | BOHLEN'S RELATIVE QUITS; Consul General in Munich Was Mentioned by McCarthy | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/albania-charges-spy-says-he-got-u-s-aid.html | ALBANIA CHARGES SPY SAYS HE GOT U. S. AID | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/color-5-years-off-dumont-testifies-he-challenges-rcas-views-tv.html | COLOR 5 YEARS OFF, DUMONT TESTIFIES; He Challenges R.C.A.'s Views -- TV Broadcast Revenues Up 43 Per Cent Over '51 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/british-circulation-up-increases-6928000-in-week-to-1488753000-in.html | BRITISH CIRCULATION UP; Increases 6,928,000 in Week to 1,488,753,000 in Notes | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/would-cut-electric-rate-edison-proposes-benefits-for-most-of-staten.html | WOULD CUT ELECTRIC RATE; Edison Proposes Benefits for Most of Staten Island | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/text-of-burma-note.html | TEXT OF BURMA NOTE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/poles-deny-bishop-died-broadcast-by-warsaw-disputes-vatican-report.html | POLES DENY BISHOP DIED; Broadcast by Warsaw Disputes Vatican Report on Adamski | True | By Religious News Service. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/india-arms-budget-higher-parliament-approves-419664000-outlay-for.html | INDIA ARMS BUDGET HIGHER; Parliament Approves $419,664,000 Outlay for Defense | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/big-trucks-for-berlin-barred.html | Big Trucks for Berlin Barred | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/demolition-begins-for-lincoln-tube-razing-started-on-first-of-90.html | DEMOLITION BEGINS FOR LINCOLN TUBE; Razing Started on First of 90 Structures in Manhattan Approach to 3d Crossing | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/religious-writers-cited-publicity-council-also-honors-3-newspapers.html | RELIGIOUS WRITERS CITED; Publicity Council Also Honors 3 Newspapers and the A. P. | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/inflation-threat-seen-by-douglas-senator-cites-danger-signals-and.html | INFLATION THREAT SEEN BY DOUGLAS; Senator Cites 'Danger Signals' and Administration's Failure to Back Stand-by Controls | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/u-s-to-continue-aid-to-berlin.html | U. S. to Continue Aid to Berlin | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/john-j-hughes.html | JOHN J. HUGHES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/foe-of-malan-gives-segregation-pledge.html | FOE OF MALAN GIVES SEGREGATION PLEDGE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mrs-r-walston-chubb.html | MRS. R. WALSTON CHUBB | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/zuckermaybaum.html | Zucker--Maybaum | True | Special to Tim NEW YORK TIM. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/cio-leader-halts-house-hearing-by-slur-on-supporters-of-taft-act.html | C.I.O. Leader Halts House Hearing By Slur on Supporters of Taft Act | True | By Joseph A. Loftusspecial To the New York Times. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/break-believed-near-in-impasse-on-wheat.html | BREAK BELIEVED NEAR IN IMPASSE ON WHEAT | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mayor-lays-plight-of-city-to-dewey-appeals-to-public-ruthless.html | MAYOR LAYS PLIGHT OF CITY TO DEWEY; APPEALS TO PUBLIC; ' Ruthless' Legislature Adopted Transit Plan at Governor's Behest, He Says on Radio PROGRAM FACES A FIGHT Joseph Hints He May Balk at Transfer Terms -- Strike Is Threatened by Quill MAYOR LAYS PLIGHT OF CITY TO DEWEY | True | By Paul Crowell | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/william-c-finck.html | WILLIAM C. FINCK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/commons-votes-weapons-ban.html | Commons Votes Weapons Ban | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/end-of-dutch-mission-discussed-in-jakarta.html | END OF DUTCH MISSION DISCUSSED IN JAKARTA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/rhee-greeted-on-78th-birthday.html | Rhee Greeted on 78th Birthday | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/plane-crash-hearing-is-set.html | Plane Crash Hearing Is Set | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/rice-decries-action-canceling-benefit.html | RICE DECRIES ACTION CANCELING BENEFIT | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/bernhard-urges-dutch-quota-rise-makes-plea-in-washington-as-3-u-s.html | BERNHARD URGES DUTCH QUOTA RISE; Makes Plea in Washington as 3 U. S. Journalists Receive Netherlands Award | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/c-c-n-y-nine-elects-neuberger-and-dickstein-are-named-beaver.html | C. C. N. Y. NINE ELECTS; Neuberger and Dickstein Are Named Beaver Co-captains | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/general-odaniel-in-formosa.html | General O'Daniel in Formosa | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/stronger-ivy-ties-promised-at-penn-university-head-says-munger-and.html | STRONGER IVY TIES PROMISED AT PENN; University Head Says Munger and Murray Will Stay, but Some Alumni Disagree | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/red-bank-trio-149-victor-beats-n-y-a-c-after-ramapo-bows-to.html | RED BANK TRIO 14-9 VICTOR; Beats N. Y. A. C. After Ramapo Bows to Squadron A, 11-6 | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092755 | B00000407534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/joanne-ast-engaged-occupational-therapy-student-to-be-bride-of-jay.html | JOANNE AST ENGAGED; Occupational Therapy Student to Be Bride of Jay Michtom | True | Special. tO T NW YO T4r. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/low-bids-28724324-on-thruway-project.html | LOW BIDS $28,724,324 ON THRUWAY PROJECT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/shift-held-unlikely-in-officer-promotion.html | SHIFT HELD UNLIKELY IN OFFICER PROMOTION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/state-turf-share-to-jump-8000000-dewey-signs-wicks-bill-to-give.html | STATE TURF SHARE TO JUMP $8,000,000; Dewey Signs Wicks Bill to Give Albany Extra 'Bite' of Pari-Mutuel Betting | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/to-be-named-president-of-general-cable-corp.html | To Be Named President Of General Cable Corp. | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/hand-tv-may-help-mother-eye-baby-camera-that-plugs-into-home.html | HAND TV MAY HELP MOTHER EYE BABY; Camera That Plugs Into Home Receiver Demonstrated by R. C. A. at Convention | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/gligoric-najdort-score-in-chess-to-stay-tied-for-masters-lead.html | Gligoric, Najdort Score in Chess To Stay Tied for Masters Lead | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/u-n-asked-to-oust-chinese-in-burma-rangoon-asserts-nationalists-act.html | U. N. ASKED TO OUST CHINESE IN BURMA; Rangoon Asserts Nationalists Act Under Formosa's Orders and Are Sent Arms | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/dr-erdmann-is-89-today-dean-of-citys-surgeons-will-be-honored-at.html | DR. ERDMANN IS 89 TODAY; ' Dean' of City's Surgeons Will Be Honored at Luncheon | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/yale-university-abolishes-tap-day-ritual-ceremony-called.html | Yale University Abolishes Tap Day Ritual; Ceremony Called Humiliating to Rejected | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/ban-hearing-postponed-oklahoma-aggies-win-delay-of-30-days-from-n-c.html | BAN HEARING POSTPONED; Oklahoma Aggies Win Delay of 30 Days From N. C. A. | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/local-866-i-l-a-votes-today.html | Local 866, I. L. A., Votes Today | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/3-top-teams-still-in-reisinger-play-leventritt-and-kahn-using.html | 3 TOP TEAMS STILL IN REISINGER PLAY; Leventritt and Kahn, Using Artificial Bids, Work Up to Lay-Down Grand Slam | True | By George Rapee | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/builders-lease-site.html | BUILDERS LEASE SITE | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/rent-rises-upheld-in-public-housing-justice-levy-rules-law-valid.html | RENT RISES UPHELD IN PUBLIC HOUSING; Justice Levy Rules Law Valid, Holds It Affects Tenants in Limited-Dividend Projects | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mrs-alex-c-grieve.html | MRS. ALEX C. GRIEVE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mrs-howard-day.html | MRS. HOWARD DAY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/cocoa-prices-rise-with-volume-low-coffee-sugar-and-cottonseed-oil.html | COCOA PRICES RISE WITH VOLUME LOW; Coffee, Sugar and Cottonseed Oil Decline -- Wool, Potatoes and Soybean Oil Mixed | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/capt-robert-l-simmons.html | CAPT. ROBERT L. SIMMONS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/member-bank-reserves-drop-717000000-during-the-week-federal-board.html | Member Bank Reserves Drop $717,000,000 During the Week, Federal Board Reports | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/whats-news-he-learns-westchester-welfare-official-breaks-toes-in.html | WHAT'S NEWS? HE LEARNS; Westchester Welfare Official Breaks Toes in Nightmare | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/saved-by-helicopter-father-wounded-accidentally-by-officer-is-flown.html | SAVED BY HELICOPTER; Father Wounded Accidentally by Officer Is Flown to Hospital | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/cubas-stability-questioned-lack-of-constitutional-guarantees-regime.html | Cuba's Stability Questioned; Lack of Constitutional Guarantees, Regime of Force Charged | True | CARLOS HEVIA | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/indian-jute-mills-map-u-s-sales-bid-prepared-for-merchandising.html | INDIAN JUTE MILLS MAP U. S. SALES BID; Prepared for Merchandising Drive to Fight Inroads of Substitute Materials | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/truckloads-of-papers-seized.html | Truckloads of Papers Seized | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/hes-third-deputy-again-police-trial-commissioner-had-twice-stepped.html | HE'S THIRD DEPUTY AGAIN; Police Trial Commissioner Had Twice Stepped Out of Office | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/japanese-relics-removal-for-visit-irks-australian.html | Japanese Relics' Removal For Visit Irks Australian | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/weary-g-is-head-back-to-old-baldy-7th-division-expecting-rough-go.html | Weary G. I.'s Head Back to 'Old Baldy'; 7th Division Expecting 'Rough Go' in Effort to Retake Hill | True | By Robert Aldernspecial To the New York Times. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/london-sings-scarpia-takes-role-for-first-time-in-season-in-tosca.html | LONDON SINGS SCARPIA; Takes Role for First Time in Season in 'Tosca' at 'Met' | True | H. C. S. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/woman-dies-in-car-crash-mrs-w-k-beard-jr-was-active-in-westchester.html | WOMAN DIES IN CAR CRASH; Mrs. W. K. Beard Jr. Was Active in Westchester Welfare Work | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/walworth-elevates-belz.html | Walworth Elevates Belz | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/phone-sales-ban-on-sunday-fought-trade-group-urges-dewey-to-veto.html | PHONE SALES BAN ON SUNDAY FOUGHT; Trade Group Urges Dewey to Veto Bill, Charging Bias Against Retail Stores | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/egyptian-bank-head-lists-economic-ills.html | EGYPTIAN BANK HEAD LISTS ECONOMIC ILLS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/columbia-elects-three-bernstein-sherry-and-nauts-named-captains-of.html | COLUMBIA ELECTS THREE; Bernstein, Sherry and Nauts Named Captains of Teams | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/dr-albert-h-markhart.html | DR. ALBERT H. MARKHART | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/furniture-center-for-west-55th-st-avard-buys-building-for-its.html | FURNITURE CENTER FOR WEST 55TH ST.; Avard Buys Building for Its Occupancy -- Operator Resells House on Carmine Street | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/hollywood-ice-revue-closes.html | Hollywood Ice Revue Closes | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/captains-named-at-lehigh.html | Captains Named at Lehigh | True | | 1981-05-15 | RE0000092755 | B00000407534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/79-join-hospital-25year-club.html | 79 Join Hospital 25-Year Club | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/argentina-halts-meat-exports.html | Argentina Halts Meat Exports | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/film-backer-hit-by-house-inquiry-unamerican-activities-group-calls.html | FILM BACKER HIT BY HOUSE INQUIRY; Un-American Activities Group Calls His Invocation of Fifth Amendment 'Frivolous' | True | By Gladwin Hillspecial To the New York Times. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/readings-by-originals-only.html | Readings by Originals Only | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/union-wire-rope-votes-split.html | Union Wire Rope Votes Split | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/miss-joseph-bride-of-law-graduate-alumna-of-adelphi-college-wed-to.html | MISS JOSEPH BRIDE OF LAW GRADUATE; Alumna of Adelphi College Wed to Theodore P, Halperin at the Ambassador | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/rise-in-state-tax-on-racing-bets-is-signed-law-absorbs-revenues.html | Rise in State Tax on Racing Bets Is Signed; Law Absorbs Revenues Being Lost Locally | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/driver-education-in-schools-urged-obert-young-calls-compulsory.html | DRIVER EDUCATION IN SCHOOLS URGED; obert Young Calls Compulsory Training Best Answer to Nation's Highway Toll CALIFORNIA ACTION CITED Actor Opposes Instruction by Parents, Since Youngsters May Learn Bad Habits | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/15000acre-area-flooded-upstate-appeals-are-sent-to-albany-ban-on.html | 15,000-ACRE AREA FLOODED UPSTATE; Appeals Are Sent to Albany -- Ban on Panther Mountain Reservoir Is Deplored | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/bank-adopting-tv-in-speedup-move-new-york-savings-to-put-plan-in.html | BANK ADOPTING TV IN SPEED-UP MOVE; New York Savings to Put Plan in Operation at 8th Ave. and 14th St. Office Monday | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/long-barge-haul-urged-company-would-ship-from-coast-ports-to-the.html | LONG BARGE HAUL URGED; Company Would Ship From Coast Ports to the Great Lakes | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/action-urged-on-genocide-clause.html | Action Urged on Genocide Clause | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/lighthouse-reports-1262525-in-52-gifts.html | LIGHTHOUSE REPORTS $1,262,525 IN '52 GIFTS | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/three-white-dead-found.html | Three White Dead Found | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/fresh-water-fish-cheap-this-season-mild-winter-has-aided-supply.html | FRESH WATER FISH CHEAP THIS SEASON; Mild Winter Has Aided Supply -- Most Kosher Meat Prices Hold -- Soft Crabs Here | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/pleads-innocent-in-fur-theft.html | Pleads Innocent in Fur Theft | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/marlene-h-andrews-becomes-betrothed.html | MARLENE H. ANDREWS BECOMES BETROTHED | True | Special to The New York Times | 1981-05-15 | RE0000092755 | B00000407534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/more-aid-to-west-seen-by-mrs-luce-envoydesignate-believes-u-s-can-s.html | MORE AID TO WEST SEEN BY MRS. LUCE; Envoy-Designate Believes U. S. Can Save World Sooner by Liberalized Policy | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/attlee-to-have-appendectomy.html | Attlee to Have Appendectomy | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/swiss-agree-to-u-s-embassy.html | Swiss Agree to U. S. Embassy | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/columbia-athletes-honored-at-dinner.html | COLUMBIA ATHLETES HONORED AT DINNER | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/uranium-scout-gets-54000.html | Uranium Scout Gets $54,000 | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/military-sea-service-under-attack-for-competition-with-private.html | Military Sea Service Under Attack For Competition With Private Lines; Tramp Owners Ask Increased Protection -- Magnuson, in Same Vein, Charges 'Destructive' Federal Practices | True | By George Horne | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/kansas-censuring-of-roberts-hinted-legislative-report-due-today-on.html | KANSAS CENSURING OF ROBERTS HINTED; Legislative Report Due Today on Inquiry Into $11,000 Fee Paid to Head of 'G. O. P. | True | By W. H. Lawrencespecial To the New York Times. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/sol-p-swyer.html | SOL P. SWYER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/housewife-is-urged-to-get-parttime-job.html | HOUSEWIFE IS URGED TO GET PART-TIME JOB | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/caution-is-urged-in-tariff-cutting-narrow-use-of-trade-not-aid.html | CAUTION IS URGED IN TARIFF CUTTING; Narrow Use of 'Trade, Not Aid' Slogan Can Be Dangerous, W. A. L. Sibley Declares U. S. HELP TO WORLD CITED Charge of 'Stinginess' Is Not Supported, Meeting of Cotton Institute Is Told | True | By Herbert Koshetzspecial To the New York Times. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/child-to-mrs-a-g-silverman.html | Child to Mrs. A. G. Silverman | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/jersey-mother-of-1953-mrs-mountsier-of-nutley-to-be-in-allu-s.html | JERSEY 'MOTHER OF 1953; Mrs. Mountsier of Nutley to Be in All-U. S. Competition | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/apology-to-commuters-central-says-it-is-sorry-crane-delayed-9.html | APOLOGY TO COMMUTERS; Central Says It Is Sorry Crane Delayed 9 Morning Trains | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/jersey-politicians-lampooned.html | Jersey Politicians Lampooned | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/memorial-rally-for-stalin.html | Memorial Rally for Stalin | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/city-club-women-hail-50th-jubilee-800-affiliates-of-federation.html | CITY CLUB WOMEN HAIL 50TH JUBILEE; 800 Affiliates of Federation Celebrate With a Festival and Luncheon Here | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/conditions-block-double-for-nonwinning-owner.html | Conditions Block Double For Non-Winning Owner | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/to-solve-citys-dilemma.html | To Solve City's Dilemma | True | FRANK D. SLOCUM | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/israeli-and-bonn-aides-to-meet.html | Israeli and Bonn Aides to Meet | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/3-added-to-oneida-board.html | 3 Added to Oneida Board | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/zeiss-officials-seized-15-directors-reported-arrested-by-east.html | ZEISS OFFICIALS SEIZED; 15 Directors Reported Arrested by East German Police | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/security-traders-fete-may-8.html | Security Traders Fete May 8 | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/israels-open-door-seen-as-vital-policy.html | ISRAEL'S 'OPEN DOOR' SEEN AS VITAL POLICY | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/sports-of-the-times-the-duke-steps-out.html | Sports of The Times; The Duke Steps Out | True | By Arthur Daley | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/traveling-lacquer-show-hercules-powder-cos-trailer-now-seen-on.html | TRAVELING LACQUER SHOW; Hercules Powder Co.'s Trailer Now Seen on Staten Island | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/barbara-lei___bb-fiancee-detroit-girl-will-be-married-toi-robert.html | BARBAR:A LEI___ BB FIANCEE; Detroit Girl Will Be Married toI Robert Zelvin June 14 | True | Special to m NEW YORJC TnEs. J | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/yugoslavia-ratifies-labor-pact.html | Yugoslavia Ratifies Labor Pact | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/raytheon-merging-subsidiary.html | Raytheon Merging Subsidiary | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/waclaw-radecki.html | WACLAW RADECKI | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/consolidated-mining-canadian-companys-profit-off-17946947-to.html | CONSOLIDATED MINING; Canadian Company's Profit Off $17,946,947 to $32,838,434 | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/broadway-lofts-sold-to-drapery-converters.html | Broadway Lofts Sold To Drapery Converters | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/botany-mills-reports-52-worst-in-63year-history.html | Botany Mills Reports '52 Worst in 63-Year History | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/hysler-j-zane.html | HYSLER J. ZANE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/taxes-spur-bootlegging-u-s-reports-illegal-stills-rose-10-since.html | TAXES SPUR BOOTLEGGING; U. S. Reports Illegal Stills Rose 10% Since Levy Increase | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/to-head-wentworth-institute.html | To Head Wentworth Institute | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mlane-captures-1500meter-swim-yale-stars-time-of-18275-gives-him-n.html | M'LANE CAPTURES 1,500-METER SWIM; Yale Star's Time of 18:27.5 Gives Him N. C. A. A. Title -- Team-Mate Moore Second | True | By Joseph M. Sheehanspecial To the New York Times. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/french-envoy-visits-molotov.html | French Envoy Visits Molotov | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/walter-l-race.html | WALTER L. RACE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/miss-josephine-naar.html | MISS JOSEPHINE NAAR | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/b-l-s-reports-dip-in-commodity-index.html | B. L. S. REPORTS DIP IN COMMODITY INDEX | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/blood-gifts-1246-pints-n-y-central-pullman-company-tops-donations.html | BLOOD GIFTS 1,246 PINTS; N. Y. Central Pullman Company Tops Donations With 534 | True | | 1981-05-15 | RE0000092755 | B00000407534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/archives/county-clare-wins-gulfstream-dash-derby-hopeful-first-in-1953-debut.html | COUNTY CLARE WINS GULFSTREAM DASH; Derby Hopeful First in 1953 Debut, Beating Warless by 2 Lengths -- Star Chief 3d | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/dashiell-hammett-silent-at-inquiry-he-and-another-writer-refuse.html | DASHIELL HAMMETT SILENT AT INQUIRY; He and Another Writer Refuse Replies to Queries Concerning Communist Activities | True | By C. P. Trussellspecial To the New York Times. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/chairman-predicts-a-bill.html | Chairman Predicts a Bill | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/reds-vulnerable-on-baldy.html | Reds Vulnerable on 'Baldy' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/benefit-arranged-for-youth-service-miss-shrady-heads-debutante.html | BENEFIT ARRANGED FOR YOUTH SERVICE; Miss Shrady Heads Debutante Group Aiding Card Party April 8 at Colony Club | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mother-2-daughters-found-dead-of-gas.html | MOTHER, 2 DAUGHTERS FOUND DEAD OF GAS | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/husband-tired-of-beans-gets-canasta-game-raided.html | Husband, Tired of Beans, Gets Canasta Game Raided | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/bradford-soccer-victor.html | Bradford Soccer Victor | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/i-b-m-to-turn-out-massive-computer-new-assembly-line-for-brain-to.html | I. B. M. TO TURN OUT MASSIVE COMPUTER; New Assembly Line for 'Brain' to Produce 15 or 20 a Year -- Rent at $11,900 a Month I. B. M. TO TURN OUT MASSIVE COMPUTER | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/government-role-in-war-supreme-it-will-rule-armed-services-and.html | GOVERNMENT ROLE IN WAR SUPREME; It Will Rule Armed Services and Industry in Integration, Mobilizing Course Is Told | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/new-haven-honored-by-rail-federation.html | NEW HAVEN HONORED BY RAIL FEDERATION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/u-n-units-held-balking-u-s-is-reported-unhappy-over-agencies-lack.html | U. N. UNITS HELD BALKING; U. S. Is Reported Unhappy Over Agencies' Lack of Cooperation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/treasures-from-japan.html | TREASURES FROM JAPAN | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/u-s-aids-czech-refugees-six-who-escaped-in-plane-are-helped-by-.html | U. S. AIDS CZECH REFUGEES; Six Who Escaped in Plane Are Helped by Fund | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/salvation-army-fund-is-12-ahead-of-1952.html | SALVATION ARMY FUND IS 12% AHEAD OF 1952 | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/hospital-recreation.html | Hospital Recreation | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/watchmen-rebels-may-sue-officers-port-union-minority-contends.html | WATCHMEN REBELS MAY SUE OFFICERS; Port Union Minority Contends Present Wage Negotiators Hold Positions Illegally | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/general-clark-comments.html | General Clark Comments | True | | 1981-05-15 | RE0000092755 | B00000407534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/celtics-crush-knicks-and-even-eastern-finals-of-pro-basketball-play.html | Celtics Crush Knicks and Even Eastern Finals of Pro Basketball Play - Offs; 13,909 SEE BOSTON GAIN 86-70 VICTORY Cousy and Macauley, With 21 Points Each, Help Even Set With New York at 1-All DAFFY NIGHT FOR KNICKS Late Plane Makes Vandeweghe Miss a Half -- Dick McGuire Forgets His Sneakers | True | By Michael Strausspecial To the New York Times. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/wood-field-and-stream-field-trials-on-tap-wednesday-for-those-not.html | Wood, Field and Stream; Field Trials on Tap Wednesday for Those Not Tempted by Trout or Striped Bass | True | By Raymond R. Camp | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/kennecott-copper-head-named-to-pullman-board.html | Kennecott Copper Head Named to Pullman Board | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/sterling-drug-inc-new-high-sales-record-in-1952-but-net-income.html | STERLING DRUG, INC.; New High Sales Record in 1952 but Net Income Drops 9.1% | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/cotton-here-dips-2-to-7-points-net-futures-market-off-at-opening-by.html | COTTON HERE DIPS 2 TO 7 POINTS NET; Futures Market Off at Opening by 2 to 10 Points, Recovers Later on Price Fixing | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/bank-clearings-top-1952-but-18577419000-for-week-is-45-below.html | BANK CLEARINGS TOP 1952; But $18,577,419,000 for Week Is 4.5% Below Previous Period | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/general-hickey-to-retire-after-35-years-in-army.html | General Hickey to Retire After 35 Years in Army | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/r-o-t-c-program-tonight.html | R. O. T. C. Program Tonight | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/heckscher-victor-twice-choate-star-gains-semifinals-in-school.html | HECKSCHER VICTOR TWICE; Choate Star Gains Semi-Finals in School Squash Racquets | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/millionaire-oilman-adopts-boy.html | Millionaire Oilman Adopts Boy | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/red-plan-is-hinted-for-german-issue-french-peace-group-head-in.html | RED PLAN IS HINTED FOR GERMAN ISSUE; French 'Peace' Group Head, in Moscow, Urges System of Mutual Guarantees | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/2-men-die-3d-hurt-in-flash-pier-fire-heroic-rescue-efforts-by-two.html | 2 MEN DIE, 3D HURT IN FLASH PIER FIRE; Heroic Rescue Efforts by Two Fire Department Officers and Workman in Vain | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/hershkowitz-is-victor-plekan-also-gains-semifinals-in-national.html | HERSHKOWITZ IS VICTOR; Plekan Also Gains Semi-Finals in National Handball Event | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/high-commissions-extended.html | High Commissions Extended | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/mrs-mary-brooks.html | MRS. MARY BROOKS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/resort-commissioner-resigns.html | Resort Commissioner Resigns | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/east-west-fives-feted-regan-houbregs-will-captain-teams-in-fund.html | EAST, WEST FIVES FETED; Regan, Houbregs Will Captain Teams in Fund Game | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/art-preview-honors-japans-ambassador.html | ART PREVIEW HONORS JAPAN'S AMBASSADOR | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/new-battles-in-korea.html | NEW BATTLES IN KOREA | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/dewey-signing-transit-bills-scolds-city-failure-in-crisis-sees.html | Dewey, Signing Transit Bills, Scolds City Failure in Crisis; Sees Authority Assuring Efficient Transport -- Defends Payroll Tax, Rebukes 'Glib' Plans -- City Manager Study Waits GOVERNOR SIGNS 10 OF FISCAL AID BILLS | True | By Leo Eganspecial To the New York Times. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/store-sales-show-16-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 16% GAIN IN NATION; Increase Reported for Week Compares With Year Ago -- New York Stores Up 7% | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/ward-signs-cubs-contract.html | Ward Signs Cubs' Contract | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/european-book-prize-divided.html | European Book Prize Divided | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/fleece-coats-star-in-spring-designs-milgrims-show-also-features.html | FLEECE COATS STAR IN SPRING DESIGNS; Milgrim's Show Also Features Silk Dresses With Jackets of Contrasting Material | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/crane-company-net-of-parent-concern-in-1952-is-396-a-share-against.html | CRANE COMPANY; Net of Parent Concern in 1952 Is $3.96 a Share, Against $6. 64 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/two-editors-quit-top-science-group-they-protest-repeated-and-severe.html | TWO EDITORS QUIT TOP SCIENCE GROUP; They Protest 'Repeated and Severe' Criticism by Two Leaders of Association | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/19th-bill-seeks-end-of-film-theatre-tax.html | 19TH BILL SEEKS END OF FILM THEATRE TAX | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/troops-ready-says-eddy-u-s-general-likens-task-in-germany-to-that.html | TROOPS READY, SAYS EDDY; U. S. General Likens Task in Germany to That in Korea | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/plea-for-500-vitamin-pills-brings-gift-of-623400.html | Plea for 500 Vitamin Pills Brings Gift of 623,400 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/i-want-to-see-a-baseball-match-montgomery-here-to-see-baseball.html | I Want to See a Baseball Match'; MONTGOMERY HERE TO 'SEE BASEBALL' | True | By Joseph J. Ryan | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/hanlonmoynihan.html | Hanlon—Moynihan | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/passover-recipes-keeping-tradition-preparations-in-the-home-for.html | PASSOVER RECIPES KEEPING TRADITION; Preparations in the Home for Ancient Festival Follow Heritage of the Family | True | By June Owen | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/alien-law-repeal-urged-seafarers-union-assails-curb-on-sailors-in-u.html | ALIEN LAW REPEAL URGED; Seafarers' Union Assails Curb on Sailors in U. S. Ports | True | | 1981-05-15 | RE0000092755 | B00000407534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/eisenhower-finds-shell-supply-good-and-denies-ammunition-had.html | EISENHOWER FINDS SHELL SUPPLY GOOD; And Denies Ammunition Had Anything to Do With the U. N. Korea Withdrawal | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/antiepilepsy-fund-drive-variety-club-foundation-sets-up-amusement.html | ANTI-EPILEPSY FUND DRIVE; Variety Club Foundation Sets Up Amusement Industry Group | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/slumrepair-program-will-begin-in-a-29tenement-block-in-harlem.html | ' Slumf-Repair Program Will Begin In a 29-Tenement Block in Harlem; State, City Project to Renovate 'Hundreds' of Areas That Have Structurally Sound Buildings -- Bankers to Aid Owners | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/free-enterprise-belgrades-thesis-importance-to-development-of.html | FREE ENTERPRISE BELGRADE'S THESIS; Importance to Development of Economy Conceded -- Plan to Reorganize Bank Reported | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/four-refuse-to-reply.html | Four Refuse to Reply | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/police-burn-266000-narcotics.html | Police Burn $266,000 Narcotics | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/williams-to-open-bijou-for-stage-actor-to-play-all-roles-in-his.html | WILLIAMS TO OPEN BIJOU FOR STAGE; Actor to Play All Roles in His Version of 'Bleak House' -- 'Can-Can' Off to April 30 | True | By Sam Zolotow | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/130000000-is-cut-from-farm-budget-truman-figure-slashed-10-by.html | $130,000,000 IS CUT FROM FARM BUDGET; Truman Figure Slashed 10% by Benson -- Conservation Funds Heavily Reduced | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/us-aide-to-tour-latin-america.html | U.S. Aide to Tour Latin America | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/2-shifted-policemen-file-for-retirement.html | 2 SHIFTED POLICEMEN FILE FOR RETIREMENT | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/howard-gets-jail-term-tennis-player-draws-year-and-a-day-in.html | HOWARD GETS JAIL TERM; Tennis Player Draws Year and a Day in Prostitution Case | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/chinesesoviet-trade.html | CHINESE-SOVIET TRADE | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/i-son-to-mrs-harry-wechsler-i.html | I Son to Mrs. Harry Wechsler I | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/fidencio-carbajal-pena.html | FIDENCIO CARBAJAL PENA | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/chosen-as-chairman-of-phillipsjones-corp.html | Chosen as Chairman Of Phillips-Jones Corp. | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/bonds-and-shares-on-london-market-trading-remains-quiet-prices.html | BONDS AND SHARES ON LONDON MARKET; Trading Remains Quiet, Prices Moving Narrowly -- Late Rally Marks Industrials | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/lakers-triumph-by-8373-beat-fort-wayne-five-in-first-game-of.html | LAKERS TRIUMPH BY 83-73; Beat Fort Wayne Five in First Game of Western Finals | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/34day-drought-ends-in-britain.html | 34-Day Drought Ends in Britain | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/defense-health-aide-named.html | Defense Health Aide Named | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/too-many-transit-jobs.html | TOO MANY TRANSIT JOBS? | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/peiping-premier-home-chou-enlai-back-from-moscow-new-soviet-envoy.html | PEIPING PREMIER HOME; Chou En-Lai Back From Moscow -- New Soviet Envoy Arrives | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/seven-knockouts-scored-four-go-to-salem-crescents-boxers-in-a-a-u.html | SEVEN KNOCKOUTS SCORED; Four Go to Salem Crescent's Boxers in A. A. U. Tourney | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/stock-losses-cut-by-closing-spurt-tape-falls-behind-in-the-final.html | STOCK LOSSES CUT BY CLOSING SPURT; Tape Falls Behind in the Final Hour -- 860,000 Shares Dealt In in Last Ninety Minutes COMPOSITE RATE OFF 1.04 Close Is the Lowest Since March 10 -- 679 Stocks Are Down and 239 Higher | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/sedgman-defeats-kramer.html | Sedgman Defeats Kramer | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/eaglepicher-elects-safford.html | Eagle-Picher Elects Safford | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/duplex-coop-is-sold.html | Duplex 'Co-op' Is Sold | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/hecht-castigates-equity-on-inquiry-charges-union-with-improper.html | HECHT CASTIGATES EQUITY ON INQUIRY; Charges Union With Improper Handling of Case Involving His 9-Year-Old Daughter | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/when-active-in-u-s-steel-b-h-lawrence-70-u-s-steel-official-vice.html | When active in U. S. Steel; B. H. LAWRENCE, 70, U. S. STEEL OFFICIAL Vice President in Charge of Engineering Who Retired in 1948 Dies in Cleveland | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/texts-of-statements-by-the-mayor-and-controller-on-city-transit.html | Texts of Statements by the Mayor and Controller on City Transit | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/brazils-draft-debt-up-a-little.html | Brazil's Draft Debt Up a Little | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/u-n-fund-votes-5300000-child-aid-plan-but-program-empties-agencys.html | U. N. Fund Votes $5,300,000 Child Aid Plan, But Program Empties Agency's Treasury | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/olson-interested-in-tonights-victor-pilot-agrees-to-discuss-fight.html | OLSON 'INTERESTED' IN TONIGHT'S VICTOR; Pilot Agrees to Discuss Fight With Young-Durando Winner of Garden 12-Rounder | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/malissloan.html | Malis—Sloan | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/halley-sees-city-sold-down-river-calls-mayor-and-dewey-both-to.html | HALLEY SEES CITY 'SOLD DOWN RIVER'; Calls Mayor and Dewey Both to Blame for Any Fare Rise Under Transit Authority | True | | 1981-05-15 | RE0000092755 | B00000407534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/carranza-slaying-g-m-corner-figure-in-du-pont-trial-testimony-j-l.html | Carranza Slaying, G. M. 'Corner' Figure in du Pont Trial Testimony; J. L. Pratt Relates How Failure of Mexican Oil Venture Led to Auto Company Job -- Recounts Durant's Stock Maneuver CARRANZA SLAYING RELATED AT TRIAL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/soybeans-move-up-in-grain-comeback-futures-market-reverses-its.html | SOYBEANS MOVE UP IN GRAIN COMEBACK; Futures Market Reverses Its Early Trend and Makes Substantial Recovery | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/house-committee-parley-called.html | House Committee Parley Called | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/physicians-parley-ends-new-york-doctor-decries-fear-of-high-blood.html | PHYSICIANS' PARLEY ENDS; New York Doctor Decries Fear of High Blood Pressure | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/cost-of-accidents-seen-hurting-port-ship-and-stevedore-concerns.html | COST OF ACCIDENTS SEEN HURTING PORT; Ship and Stevedore Concerns Seek Ways to Bring Down Compensation Rates | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/kyes-top-wilson-aide-bares-stock-holdings.html | Kyes, Top Wilson Aide, Bares Stock Holdings | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/pellagrini-sold-by-reds.html | Pellagrini Sold by Reds | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/woman-editorinchief-of-the-cornell-engineer.html | Woman Editor-in-Chief Of The Cornell Engineer | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/italy-regrets-firing-of-british-library.html | ITALY REGRETS FIRING OF BRITISH LIBRARY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/carloading-fall-26-off-1952-pace-increase-01-from-preceding-week.html | CARLOADING FALL 2.6% OFF 1952 PACE; Increase 0.1% From Preceding Week -- Livestock, Coke, Coal, Ore Fail to Gain | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/miss-florence-a-hill.html | MISS FLORENCE A. HILL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/vejar-signs-for-return-bout.html | Vejar Signs for Return Bout | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/sales-up-7-here.html | Sales Up 7% Here | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/ohrbachs-shows-new-paris-copies-clothes-compare-lineforline-with-28.html | OHRBACH'S SHOWS NEW PARIS COPIES; Clothes Compare Line-for-Line With 28 Imports Made by French and Italians | True | By Dorothy O'Neill | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/eskimos-bar-incursion-sight-patrol-hiking-from-soviet-island-in.html | ESKIMOS BAR INCURSION; Sight Patrol Hiking From Soviet Island in Bering Strait | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/dead-stars-held-to-leave-ghosts-briton-believes-they-still-cast.html | DEAD STARS HELD TO LEAVE 'GHOSTS; Briton Believes They Still Cast Radio Signals Likened to Heavenly Hydrogen Bomb GREAT CRAB NEBULA IS KEY 900-Year-Old Remains Give Clues to the Existence of Prehistoric Supernovae | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/portland-traction-net-up.html | Portland Traction Net Up | True | | 1981-05-15 | RE0000092755 | B00000407534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/u-s-life-co-elects-7-a-m-massie-and-w-m-blair-among-those-joining.html | U. S. LIFE CO. ELECTS 7; A. M. Massie and W. M. Blair Among Those Joining Board | True | | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/site-for-theatre-denied-connecticut-vetoes-bill-to-lease-land-to.html | SITE FOR THEATRE DENIED; Connecticut Vetoes Bill to Lease Land to Shakespeare Group | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-27 | 1953-03-27 | https://www.nytimes.com/1953/03/27/archives/united-paramount.html | UNITED PARAMOUNT | True | Increased Film Rentals Last Year Cut Earnings Sharply | 1981-05-15 | RE0000092755 | B00000407534 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/h-fvon-richthofen.html | H.. F..VON. RICHTHOFEN' | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/mccagg-former-harvard-stroke-bolsters-cambridge-in-race-against.html | McCagg, Former Harvard Stroke, Bolsters Cambridge in Race Against Oxford Today | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/william-b.html | WILLIAM" b, | True | BAILEY:. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/news-of-food-frenchstyle-gift-for-april-fool-offered-in-form-of-a.html | News of Food; French-Style Gift for April Fool Offered in Form of a Bittersweet Chocolate Fish | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/jersey-strike-slows-long-distance-calls.html | JERSEY STRIKE SLOWS LONG DISTANCE CALLS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/mobile-can-curb-creole-alabama-high-court-backs-city-definition-in.html | MOBILE CAN CURB 'CREOLE'; Alabama High Court Backs City Definition in School Case | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/college-shutdown-urged-report-on-delaware-state-calls-institution.html | COLLEGE SHUTDOWN URGED; Report on Delaware State Calls Institution Inefficient | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/vinette-carroll-show-april-6.html | Vinette Carroll Show April 6 | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/troth-of-ruth-lofquist-pine-manor-alumna-will-be-the-bride-of.html | TROTH OF 'RUTH LOFQUIST; ! Pine Manor Alumna Will Be the ! Bride of. Richard E. Cooper i | True | Special to N'w Yox Tns. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/cooper-hurt-making-film.html | Cooper Hurt Making Film | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/bulgaria-decrees-death-for-emigres-escape-abettors-and-families.html | BULGARIA DECREES DEATH FOR EMIGRES; Escape Abettors and Families Face Imprisonment Unless They Report Flights | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/8th-army-gets-easter-message.html | 8th Army Gets Easter Message | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/rail-strike-postponed-trainmen-to-negotiate-further-with-the-nickel.html | RAIL STRIKE POSTPONED; Trainmen to Negotiate Further With the Nickel Plate | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/village-women-open-benefit-hobby-show.html | VILLAGE WOMEN OPEN BENEFIT HOBBY SHOW | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/5-sentenced-as-plotters-argentines-accused-of-move-to-assassinate.html | 5 SENTENCED AS PLOTTERS; Argentines Accused of Move to Assassinate Peron | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/rollcall-vote-in-senate-on-nomination-of-bohlen.html | Roll-Call Vote in Senate On Nomination of Bohlen | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/un-still-deadlocked-on-successor-to-lie.html | U.N. STILL DEADLOCKED ON SUCCESSOR TO LIE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/argentine-gasoline-prices-up.html | Argentine Gasoline Prices Up | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/brotatrtg-bduatoras6o-head-of-manhain-college-19323&dies-in-buffalo.html | BROT'.?ATRtG/ BDUATOR,.AS6'O; Head of .Manhain College, 1932-38,'Dies in, .Buffalo---, ' f':Led-'.Ma!n:Y !nstitutio!n-s-;-;., | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/pilot-drops-suicide-bid-ends-flight-in-stolen-plane-after.html | PILOT DROPS SUICIDE BID; Ends Flight in Stolen Plane After Threatening Crash Dive | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/ordnance-shipping-pinches-pier-labor-houston-longshoremen-drawn-to.html | ORDNANCE SHIPPING PINCHES PIER LABOR; Houston Longshoremen Drawn to Near-By Depot -- Pacific to Get Joint Service | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/ohio-state-swimmers-take-3-titles-and-set-record-but-yale-increases.html | Ohio State Swimmers Take 3 Titles and Set Record but Yale Increases Lead; OYAKAWA BETTERS BACK-STROKE MARK Posts Fastest Time Ever for 200 Yards, 2:05.1, to Win N. C. A. A. Swim Title HOLAN, HARRISON VICTORS But Ohio State Gets Only 35 Points to Yale's 57 -- 220 Free-Style to McLane | True | By Joseph M. Sheehanspecial to the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/chd-o-m-w-ow-j.html | Ch,d o M .. W. Ow,., J,'. | True | spxal to zv Yo."r.. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/two-days-of-fighting-marines-lose-win-west-korean-hill.html | Two Days of Fighting; MARINES LOSE, WIN WEST KOREAN HILL | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/kansas-team-sets-record-for-relay-posts-fastest-time-ever-for.html | KANSAS TEAM SETS RECORD FOR RELAY; Posts Fastest Time Ever for Sprint Medley, 3:21.8, as Santee Stars in Texas | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/clarification-by-stanton-c-b-s-head-denies-he-admitted-deficiency.html | CLARIFICATION BY STANTON; C. B. S. Head Denies He Admitted Deficiency of Disk System | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/saar-issue-snags-u-sfrench-talks-mayer-insists-solution-must.html | SAAR ISSUE SNAGS U. S.-FRENCH TALKS; Mayer Insists Solution Must Precede Pact Ratification -- Policy on Soviet Agreed SAAR ISSUE SNAGS U. S.-FRENCH TALKS | True | By Felix Belair Jr.special To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/text-of-amnesty-decree.html | TEXT OF AMNESTY DECREE | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/made-executive-director-of-tea-council-of-the-us.html | Made Executive Director Of Tea Council of the U.S. | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/tax-evader-fined-20000.html | Tax Evader Fined $20,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/exchief-sees-peril-to-voice-in-inquiry-barrett-testifies-program.html | EX-CHIEF SEES PERIL TO 'VOICE IN INQUIRY; Barrett Testifies Program Has Faults, but 'Headline Hunting' Threatens to Destroy It EX-CHIEF SEES PERIL TO 'VOICE IN INQUIRY | True | By C. P. Trussellspecial To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/yanks-b-squad-loses.html | Yanks' B Squad Loses | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/2-lost-in-plane-crash-craft-on-test-flight-falls-into-candlewood.html | 2 LOST IN PLANE CRASH; Craft on Test Flight Falls Into Candlewood Lake | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/title-to-monmouth-five.html | Title to Monmouth Five | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/commodity-index-steady-b-l-s-finds-wholesale-prices-unchanged-on.html | COMMODITY INDEX STEADY; B. L. S. Finds Wholesale Prices Unchanged on Thursday | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/rockets-to-defend-key-centers-in-u-s-army-will-set-up-batteries-to.html | ROCKETS TO DEFEND KEY CENTERS IN U. S.; Army Will Set Up Batteries to Fire Missiles That Seek Out and Destroy Enemy Plans | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/ukrainian-plan-chief-named.html | Ukrainian Plan Chief Named | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/dice-watcher-rehired-westinghouse-believes-one-of-9-men-who-were.html | DICE WATCHER REHIRED; Westinghouse Believes One of 9 Men Who Were Dropped | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/wood-field-and-stream-wildlife-committee-aims-at-preventing.html | Wood, Field and Stream; Wildlife Committee Aims at Preventing Extinction of Prairie Chicken | True | By Raymond R. Camp | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/bostons-despair-echoes-in-milwaukee-handbags.html | Boston's Despair Echoes In Milwaukee Handbags | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/william-w-holt.html | WILLIAM. 'W.: HO'LT | True | .sped :to. 'z'm.w yo-c 3', | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/-howard-p-jones.html | . HOWARD P. JONES | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/text-of-address-by-premier-mayer-at-the-national-press-club.html | Text of Address by Premier Mayer at the National Press Club | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/dr-ralph-almour.html | DR RALPH ALMOUR | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/14family-house-sold-in-lynbrook-dwellings-in-queens-dominate-other.html | 14-FAMILY HOUSE SOLD IN LYNBROOK; Dwellings in Queens Dominate Other Trading Reported by Brokers on Long Island | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/indonesian-art.html | Indonesian Art | True | H. D. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/4story-tenement-in-brooklyn-trading.html | 4-STORY TENEMENT IN BROOKLYN TRADING | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/doctors-ask-inquiry-world-association-would-delve-into-charges.html | DOCTORS ASK INQUIRY; World Association Would Delve Into Charges Against Russians | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/naguib-acclaimed-on-return-to-cairo-crowds-hail-premier-at-end-of.html | NAGUIB ACCLAIMED ON RETURN TO CAIRO; Crowds Hail Premier at End of Campaign Tour -- Caffery Presents Eisenhower Gift | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/parking-meters-in-uptown-area.html | Parking Meters in Uptown Area | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/blow-to-free-world-seen-in-treaty-curb.html | BLOW TO FREE WORLD SEEN IN TREATY CURB | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/pope-to-appear-easter-sunday.html | Pope to Appear Easter Sunday | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000092756 | B00000407535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/wave-of-mccarthyism-decried.html | Wave of McCarthyism' Decried | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/pratt-denies-role-of-du-pont-agent-g-m-aide-explaining-192234.html | PRATT DENIES ROLE OF DU PONT AGENT; G. M. Aide, Explaining 1922-34 Letters, Disputes Charge of Being Policy 'Enforcer' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/masked-thugs-get-25000.html | Masked Thugs Get $25,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/truck-regulation-is-rule-invalid-court-upsets-verdict-on-citys.html | TRUCK REGULATION IS RULE INVALID; Court Upsets Verdict on City's Two-Hour Limit for Loading and Unloading in Midtown | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/bonds-and-shares-on-london-market-foreign-liens-a-little-busier-but.html | BONDS AND SHARES ON LONDON MARKET; Foreign Liens a Little Busier, but Trade Volume Dwindles With No Decided Trend | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/teacher-conference-urges-loyalty-drive-increase-in-financial.html | Teacher Conference Urges Loyalty Drive, Increase in Financial Support for Colleges | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/u-n-easter-tickets-gone-admissions-to-the-sessions-are-reserved.html | U. N. EASTER TICKETS GONE; Admissions to the Sessions Are Reserved Through April 13 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/dean-honored-at-n-y-u-dr-william-p-ronan-youngest-head-of.html | DEAN HONORED AT N. Y. U.; Dr. William P. Ronan Youngest Head of University School | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/israelbonn-pact-papers-are-exchanged-at-u-n.html | Israel-Bonn Pact Papers Are Exchanged at U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/stocks-of-crude-oil-up-in-week.html | Stocks of Crude Oil Up in Week | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/elizabeth-is-queen-of-ceylon.html | Elizabeth Is Queen of Ceylon | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/bronze-star-for-dead-gi.html | Bronze Star for Dead G. I. | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/atom-ray-probes-heredity-factors-beam-measuring-112000th-of-inch-in.html | ATOM RAY PROBES HEREDITY FACTORS; Beam Measuring 1-12,000th of Inch in Diameter Explores Secrets of Living Cells | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/gold-star-wives-entertain.html | Gold Star Wives Entertain | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/equity-calls-charge-by-hecht-erroneous.html | EQUITY CALLS CHARGE BY HECHT 'ERRONEOUS' | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/german-survivors-of-nazis-oppression-to-get-700000-aid-from-blocked.html | German Survivors of Nazis' Oppression To Get $700,000 Aid From Blocked Assets | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/mopac-hearing-put-off.html | Mopac Hearing Put Off | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/mrs-thoreau-cronyn-of-manhasset-dead.html | MRS. THOREAU CRONYN OF MANHASSET DEAD | True | Spll to Tm NL'W YOZX TL.S. | 1981-05-15 | RE0000092756 | B00000407535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/40-world-units-face-cut-of-225000-in-aid.html | 40 WORLD UNITS FACE CUT OF $225,000 IN AID | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/u-s-menace-seen-in-federal-power-private-utility-executive-says.html | U. S. MENACE SEEN IN FEDERAL POWER; Private Utility Executive Says Practices of Last 20 Years Put Country in Jeopardy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/pennsylvania-man-102-dies.html | Pennsylvania *Man, 102, Dies | True | Slectat to l_m Nomc =s.. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/albania-dooms-twoas-spies.html | Albania Dooms Two-as Spies | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/bunker-visits-italian-president.html | Bunker Visits Italian President | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/experimenting-on-humans.html | Experimenting on Humans | True | H. KIRBY. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/for-columbias-bicentenary.html | FOR COLUMBIA'S BICENTENARY | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/parkway-name-changed-spuyten-duyvil-redesignated-to-honor-manhattan.html | PARKWAY NAME CHANGED; Spuyten Duyvil Redesignated to Honor Manhattan College | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/stores-optimistic-on-easter-sales-business-expected-to-exceed-52.html | STORES OPTIMISTIC ON EASTER SALES; Business Expected to Exceed '52 Level, Even Allowing for Earlier Season EIGHT SHOPPING DAYS LEFT Trade Is Active Here Despite Rain, With Gain for Week Put at 5% to 6% | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/trade-group-backs-strike-cooling-off-state-chamber-favors-taft-law.html | TRADE GROUP BACKS STRIKE COOLING OFF; State Chamber Favors Taft Law on National Emergency Issues, Asks Changes Elsewhere | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/6-eustis-paine-59-industrialist-3oard-chairman-and-former-president.html | 6. EUSTIS PAINE, 59,' " INDUSTRIALIST; 3oard Chairman and Former "President of Paper Concern . Dies at His Home Here | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/democrats-in-city-see-fall-victory-call-dewey-program-winning-issue.html | DEMOCRATS IN CITY SEE FALL VICTORY; Call Dewey Program Winning Issue in Mayoral Race if a Strong Candidate Is Run | True | By James A. Hagerty | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/hess-goldsmith-appoints-general-sales-manager.html | Hess, Goldsmith Appoints General Sales Manager | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/red-cross-aidabroad.html | Red cross Aid-Abroad | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/deletion-of-shame-ends-taft-act-clash.html | DELETION OF 'SHAME' ENDS TAFT ACT CLASH | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/books-and-authors.html | Books and Authors | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/indonesia-to-inquire-into-farm-slayings.html | INDONESIA TO INQUIRE INTO FARM SLAYINGS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/jacob-seift.html | JACOB SEIFTS | True | ': ' Specta..1. to Nsw Yozx 3'TM ' | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/no-news-of-missing-trio-fate-of-men-seized-by-china-reds-remains.html | NO NEWS OF MISSING TRIO; Fate of Men Seized by China Reds Remains Shrouded | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/linseed-oil-up-15c-a-lb.html | Linseed Oil Up 1/5c a Lb. | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/dr-joseph-robilotti.html | DR. JOSEPH .ROBILOTTI | True | | 1981-05-15 | RE0000092756 | B00000407535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/blue-grass-fete-april-2930.html | Blue Grass Fete April 29-30 | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/indicted-in-crash-deaths-of-10.html | Indicted in Crash Deaths of 10 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/reuter-hails-voice-as-aid-to-germany.html | REUTER HAILS 'VOICE' AS AID TO GERMANY | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/price-rise-slated-in-mens-clothing-increase-of-2-to-5-forecast-for.html | PRICE RISE SLATED IN MEN'S CLOTHING; Increase of $2 to $5 Forecast for Fall Because of Pay Rise, Other Benefits | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/welfare-dispute-to-be-analyzed-committee-calls-for-statement-of.html | WELFARE DISPUTE TO BE ANALYZED; Committee Calls for Statement of Reason for Excluding Planned Parenthood Unit | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/miss-lena-rgrampp.html | MISS LENA R.,GRAMPP | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/senator-lehmans-birthday.html | SENATOR LEHMAN'S BIRTHDAY | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/candy-chain-safes-robbed-of-50000-halfton-boxes-burned-open-with.html | CANDY CHAIN SAFES ROBBED OF $50,000; Half-Ton Boxes Burned Open With Acetylene -- Thousands in Bills Left Behind | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/policy-on-latin-america-proposal-of-intervention-to-check-communism.html | Policy on Latin America; Proposal of Intervention to Check Communism Criticized | True | SAMUEL GUY INMAN. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/panama-diplomat-dies-narciso-garay-was-isenv0n-to-france-britaint.html | PANAMA DIPLOMAT DIES; Narciso Garay' Was ix-Env0N to France, Britaint- Mexico | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/indians-claim-again-up-iroquois-to-press-land-action-in-vermont.html | INDIANS' CLAIM AGAIN UP; Iroquois to Press Land Action in Vermont, April 9 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/ledanfel.html | LeDanfel. | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/pied-piper-offerings-listed.html | Pied Piper' Offerings Listed | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/small-plants-unit-asks-wider-power-acting-head-seeks-authority-from.html | SMALL PLANTS UNIT ASKS WIDER POWER; Acting Head Seeks Authority From Congress to Make or Direct Making of Loans | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/hofstra-bars-staff-reds-college-to-defend-any-teacher-wrongfully.html | HOFSTRA BARS STAFF REDS; College to Defend Any Teacher Wrongfully Accused | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/charters-still-high-but-drop-is-forecast.html | CHARTERS STILL HIGH BUT DROP IS FORECAST | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/heckscher-of-choate-victor.html | Heckscher of Choate Victor | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/estimates-of-dead-vary.html | Estimates of Dead Vary | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/hoving-punches-back-at-quills-vacations.html | HOVING PUNCHES BACK AT QUILL'S VACATIONS | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/bonn-will-hold-up-final-pact-action-will-not-deposit-ratification.html | BONN WILL HOLD UP FINAL PACT ACTION; Will Not Deposit Ratification Instruments Until Others Approve Defense Treaties | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/research-center-opened-building-study-is-started-in-princeton.html | RESEARCH CENTER OPENED; Building Study Is Started in Princeton Building | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/work-starts-soon-on-nato-pipelines-network-of-underground-fuel.html | WORK STARTS SOON ON NATO PIPELINES; Network of Underground Fuel Routes and Storage Centers Will Link 50 Air Bases | True | By Benjamin Wellesspecial To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/miss-ramirez-net-victor-upsets-miss-fry-61-63-seixas-gains-in.html | MISS RAMIREZ NET VICTOR; Upsets Miss Fry, 6-1, 6-3 — Seixas Gains in Florida | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/professors-pleas-for-rights-mount-university-group-is-swamped-as.html | PROFESSORS' PLEAS FOR RIGHTS MOUNT; University Group Is 'Swamped' as Result of Investigation, Annual Meeting Hears | True | By Leonard Buderspecial To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/italy-and-u-s-sign-new-film-accord-johnston-announces-that-aid-will.html | ITALY AND U. S. SIGN NEW FILM ACCORD; Johnston Announces That Aid Will Be Cut and American Profits Will Increase | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/others-are-censured.html | Others Are Censured | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/117507779-sales-for-butler-bros-chicago-distributor-despite-rise.html | $117,507,779 SALES FOR BUTLER BROS.; Chicago Distributor, Despite Rise, Shows Net Off From $1.31 to 760 a Share | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/cotton-is-steady-618-points-higher-unfixed-call-sales-last-week-dip.html | COTTON IS STEADY, 6-18 POINTS HIGHER; Unfixed Call Sales Last Week Dip 21,100 Bales to 733,700, Against 896,300 Year Ago | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/reds-oust-german-youth-evangelical-student-is-accused-of-subversive.html | REDS OUST GERMAN YOUTH; Evangelical Student Is Accused of 'Subversive Influence' | True | By Religious News Service | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/business-outlook-held-satisfactory-readjustments-to-follow-dip-in-u.html | BUSINESS OUTLOOK HELD SATISFACTORY; Readjustments to Follow Dip in U. S. Spending No Cause for Alarm, Says Official BUSINESS OUTLOOK HELD SATISFACTORY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/bar-center-funds-asked-lawyers-here-discuss-drive-for-building-in.html | BAR CENTER FUNDS ASKED; Lawyers Here Discuss Drive for Building in Chicago | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/cain-named-motor-vehicle-aide.html | Cain Named Motor Vehicle Aide | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/thailand-offers-passage.html | Thailand Offers Passage | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/exhibit-features-home-upholstery-use-of-foam-rubber-in-chairs-is.html | EXHIBIT FEATURES HOME UPHOLSTERY; Use of Foam Rubber in Chairs Is Demonstrated at Cornell Farm-Household Show | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/tactics-of-chiang-limited-by-forces-hitrun-raids-are-now-best.html | TACTICS OF CHIANG LIMITED BY FORCES; Hit-Run Raids Are Now Best Chinese Nationalists Can Do, Mobilizing Course Is Told | True | | 1981-05-15 | RE0000092756 | B00000407535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/knicksceltics-in-3d-game-today-east-favored-over-west-at-night-pro.html | Knicks-Celtics in 3d Game Today; East Favored Over West at Night; Pro Rivals Will Seek to Snap Series Tie at the Garden -- College Quintets Set | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/auto-output-1520000-wards-reports-on-1st-quarter-weeks-production.html | AUTO OUTPUT 1,520,000; Ward's Reports on 1st Quarter -- Week's Production Up | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/the-why-of-indochina.html | THE "WHY" OF INDO-CHINA | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/majgen-heilemari-to-retire.html | .Maj.'Gen. Heilemari to Retire | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/new-england-floods-spread.html | New England Floods Spread | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/the-red-mudslingers.html | THE RED MUDSLINGERS | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/dan-river-splits-a-unit.html | Dan River Splits a Unit | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/le-boutillier-fights-sunday-phone-orders.html | LE BOUTILLIER FIGHTS SUNDAY PHONE ORDERS | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/young-admits-slips-denies-intent-to-lie.html | YOUNG ADMITS SLIPS, DENIES INTENT TO LIE | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/no-grave-criticism-of-soviet.html | No Grave Criticism of Soviet | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/witness-refusals-snarl-red-inquiry-teacher-wont-say-yes-or-no-to.html | WITNESS REFUSALS SNARL RED INQUIRY; Teacher Won't Say Yes or No to Velde Group on Coast -- 4 Persons in Boston Balk | True | By Gladwin HillsSpecial To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/handicraft-guilds-regain-control-over-artisans-in-west-germany.html | Handicraft Guilds Regain Control Over Artisans in West Germany; Bundestag Restores Monopolistic Power in Series of New Regulations -- Action Is Serious Blow to Free Enterprise | True | By M. S. HandlersSpecial To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/gligoric-is-first-in-masters-chess-gains-undisputed-possession-of.html | GLIGORIC IS FIRST IN MASTERS CHESS; Gains Undisputed Possession of Top Place by Beating Bumgalat in Argentina | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/mau-mau-massacres-150-natives-in-night-raid-near-kenya-capital-150.html | Mau Mau Massacres 150 Natives In Night Raid Near Kenya Capital; 150 ARE MASSACRED IN MAU MAU ATTACK | True | Dispatch of The Times, London. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/sharett-bars-peace-without-sovereignty.html | SHARETT BARS PEACE WITHOUT SOVEREIGNTY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/martin-f-hfubn-ir.html | -MART-'IN F-. HF-.UBN I=R | True | SpcIaFfo T'Fr= Zzw o: ":=-, . | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/kirks-plea-to-the-u-n-on-free-ideas.html | Kirk's Plea to the U. N. on 'Free Ideas' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/the-screen-swedish-import-arrives.html | THE SCREEN; Swedish Import Arrives | True | H. H. T. | 1981-05-15 | RE0000092756 | B00000407535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/bowie-opens-31day-meeting-with-track-fast-despite-recent-rains.html | Bowie Opens 31-Day Meeting With Track Fast Despite Recent Rains; OUTBACK IS VICTOR, PAYING $24 FOR $2 Mrs. Eklof's Racer Triumphs as Bowie Opening Draws 10,046 -- Strip Found Fit 11 GO IN THE ROWE TODAY Tuscany, Winner Last Year, Top Weight at 122 Pounds -- Double Pays $573.40 | True | By Joseph C. Nicholsspecial To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/germans-to-widen-pork-export-drive-ham-campaign-so-successful-that.html | GERMANS TO WIDEN PORK EXPORT DRIVE; Ham Campaign So Successful That 'Rest of Hog' Will Follow -- Get U. S. Fats in Return | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/honolulu-gas-sells-preferred.html | Honolulu Gas Sells Preferred | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/stevenson-confers-with-quirino.html | Stevenson Confers With Quirino | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/jenkins-captures-u-s-skating-title-world-and-north-american.html | JENKINS CAPTURES U. S. SKATING TITLE; World and North American Champion Adds Another Crown at Hershey | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/12c-rise-is-offered-to-port-watchmen-negotiators-will-recommend.html | 12C RISE IS OFFERED TO PORT WATCHMEN; Negotiators Will Recommend Acceptance -- Dissidents to Seek Membership Meeting | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/directors-of-necco-name-executive-vice-president.html | Directors of Necco Name Executive Vice President | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/robertc-borer.html | ROBERT C. BORER | True | Special to T HW NOK TrMS. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/union-to-install-antired-head.html | Union to Install Anti-Red Head | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/ukraine-paper-asks-mass-arms-training.html | UKRAINE PAPER ASKS MASS ARMS TRAINING | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/legion-of-honor-award-given.html | Legion of Honor Award Given | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/endj.html | .E''N^'.D.J.. | True | O'DO/L: | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/chiang-responsibility-denied.html | Chiang Responsibility Denied | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/lirr-to-drop-a-shuttle.html | L.I.R.R. to Drop a Shuttle | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/services-oil-use-to-rise-pad-estimates-requirements-will-go-up.html | SERVICES' OIL USE TO RISE; P.A.D. Estimates Requirements Will Go Up About 20% | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/senator-lehman-marks-75-today-he-recalls-hope-to-retire-at-50-now.html | Senator Lehman Marks 75 Today; He Recalls Hope to Retire at 50; Now He Calls That Age 'Just the Beginning' -- He Has Found Memories of Albany, Deplores Vilification in Capital | True | By Harold B. Hintonspecial To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/suit-tests-legality-of-new-transit-act-woman-taxpayer-acts-to-bar.html | SUIT TESTS LEGALITY OF NEW TRANSIT ACT; Woman Taxpayer Acts to Bar Authority -- 3 Democratic Legislators Join Challenge TAXPAYER SUES CITY OVER TRANSIT SHIFT | True | By Paul Crowell | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/to-head-sales-in-division-of-american-brake-shoe.html | To Head Sales In Division Of American Brake Shoe | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/thorez-is-coming-home-french-reds-announce.html | Thorez Is Coming Home, French Reds Announce | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/u-n-truce-talk-leader-named-clark-staff-chief.html | U. N. Truce Talk Leader Named Clark Staff Chief | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/giants-lose-103-to-allstar-team-mexicans-surprise-in-night-contest.html | GIANTS LOSE, 10-3, TO ALL-STAR TEAM; Mexicans Surprise in Night Contest -- Garcia Yields All the New Yorkers' Runs | True | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/-_samuel-levy.html | , *_SAMUEL LEVY*- | True | .' Special to Tam N Yo T ... | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/5-florida-publishers-impressed-by-test-of-newsprint-made-of-swamp.html | 5 Florida Publishers Impressed by Test Of Newsprint Made of Swamp Sawgrass | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/charles-munson-jr-mrs-c-d-harts-wed.html | CHARLES MUNSON JR., MRS. C. D. HARTS WED | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/lawyer-dies-in-plunge-took-leave-of-family-before-12story-fall-from.html | LAWYER DIES IN PLUNGE; Took Leave of Family Before 12-Story Fall From Roof | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/soviet-envoy-sees-chou-enlai.html | Soviet Envoy Sees Chou En-lai | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/dutch-inaugurate-raf-celebrate-the-establishment-of-independent.html | DUTCH INAUGURATE R.A.F.; Celebrate the Establishment of Independent Service Arm | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/miss-anna-mherlt.html | MISS ANNA M.'HERLT' | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/banker-nominated-as-currency-chief-gidney-federal-reserve-head-in.html | BANKER NOMINATED AS CURRENCY CHIEF; Gidney, Federal Reserve Head in Cleveland, Would Succeed Delano -- Air Aide Picked | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/lumber-output-rises-tops-same-1952-week-by-122-business-index.html | LUMBER OUTPUT RISES; Tops Same 1952 Week by 12.2% -- Business Index Climbs | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/u-s-air-force-aids-ecuador.html | U. S. Air Force Aids Ecuador | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/m-may-uy-weo-she-becomes-bride-of-maj-geni-kenyon-ashe-jeye-in.html | ..M.. MA',Y ,,u,Y WEo.; She Becomes Bride of MaJ, Gen.I Kenyon Ashe Jey=e in Chapel I | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/mr-ie-jcrummen-jrhas-son.html | :Mr i'E, J.CrummeN Jr'Has: Son | True | s'.. to-,z z Yo s. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/mrs-john-f-watson.html | MRS. JOHN F. WATSON | True | SDeCII to NEW YOIr T!zz. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/baara-nsr-lith-rriedin-chpel-bride-of-louis-bol0n-2d-at-st.html | BAARA n.-Sr, lITH: !}/RRIED'.IN CHPEL; Bride of Louis Bol{0n 2d at St. Bartholomew's-- Reception Held at Colonial Dames | True | | 1981-05-15 | RE0000092756 | B00000407535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/yugoslav-jobless-up-in-changeover-20000-increase-in-2-month-called.html | YUGOSLAV JOBLESS UP IN CHANGEOVER; 20,000 Increase in 2 Month Called a Temporary Result of Economic Realignment | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/howaro-hrs-srowlvi-ariim.html | HOWARO HrS SROWlV,I ARI?IM | True | I_____roR, 6sI | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/driver-shoots-policeman-fires-shotgun-when-trooper-seeks-data-on.html | DRIVER SHOOTS POLICEMAN; Fires Shotgun When Trooper Seeks Data on Minor Mishap | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/ban-on-alien-gadgets-lifted.html | Ban on Alien 'Gadgets' Lifted | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/april-cancer-control-month.html | April Cancer Control Month | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/crosleyaerojet-merger-voted.html | Crosley-Aerojet Merger Voted | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/army-head-to-check-on-shells-in-orient.html | ARMY HEAD TO CHECK ON SHELLS IN ORIENT | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/talks-to-be-revived-on-world-tin-cartel.html | TALKS TO BE REVIVED ON WORLD TIN CARTEL | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/buys-own-preferred-stock.html | Buys Own Preferred Stock | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/land-gift-movement-of-a-disciple-of-gandhi-reaps-india-harvest-and.html | Land Gift Movement of a Disciple of Gandhi Reaps India Harvest and All-Party Support | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/new-exchange-firm-formed.html | New Exchange Firm Formed | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/moretti-slaying-held-inquiry-blow-exmember-of-bergen-panel-says.html | MORETTI SLAYING HELD INQUIRY BLOW; Ex-Member of Bergen Panel Says Fact It Was Nearing Truth Caused Its Dismissal | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/dewey-signs-bills-draw-500-players-conversion-of-six-temporary.html | DEWEY SIGNS BILLS DRAW 500 PLAYERS; Conversion of Six Temporary Schools Into Community Units Is Approved | True | By Warren Weaver Jr.special To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/7th-perry-awards-are-due-tomorrow-theatre-wing-to-present-16.html | 7TH PERRY AWARDS ARE DUE TOMORROW; Theatre Wing to Present 16 General, 3 Special 'Tonys' at Waldorf Ceremonies | True | By Louis Calta | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/matson-may-drop-its-liner-to-hawaii-stockholders-are-told-labor.html | MATSON MAY DROP ITS LINER TO HAWAII; Stockholders Are Told Labor Troubles Make Lurline Too Costly to Operate | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/nagle-leads-in-adelaide-golf.html | Nagle Leads in Adelaide Golf | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/text-of-the-findings-in-roberts-inquiry.html | Text of the Findings in Roberts Inquiry | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/dri-bert-l-faan.html | D'Ri .[.BER-T L, 'FA(AN | True | SDecfai [o T4Z Nz' YORK TLMZS.' | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/cronstedt-takes-gym-meet-title-allaround-victor-paces-penn-state-to.html | CRONSTEDT TAKES GYM MEET TITLE; All-Around Victor Paces Penn State to N. C. A. A. Lead -- Perry Sets Record | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/mrs-n-p-hallowell.html | MRS. N. P. HALLOWELL | True | | 1981-05-15 | RE0000092756 | B00000407535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/kirk-calls-on-u-n-members-to-back-free-trade-in-ideas-u-n-asked-to.html | Kirk Calls on U. N. Members To Back 'Free Trade in Ideas'; U. N. ASKED TO BACK FREE USE OF IDEAS | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/sharp-appeal-to-u-n.html | Sharp Appeal to U. N | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/commodities-end-generally-higher-market-volume-rather-light-with.html | COMMODITIES END GENERALLY HIGHER; Market Volume Rather Light, With Cocoa, Coffee, Lead, Tin, Oils and Hides Rising | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/president-aids-rickover-action-clears-way-for-navys-atomic-expert.html | PRESIDENT AIDS RICKOVER; Action Clears Way for Navy's Atomic Expert to Be Promoted | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/two-navy-vessels-arriving.html | Two Navy Vessels Arriving | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/soft-coal-output-off-in-week.html | Soft Coal Output Off in Week | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/35-named-to-race-in-grand-national-jock-whitneys-old-kentucky-only.html | 35 NAMED TO RACE IN GRAND NATIONAL; Jock Whitney's Old Kentucky Only American-Bred Horse in Today's Classic | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/tremor-from-the-ice-age-shakes-beds-along-sound.html | Tremor From the Ice Age Shakes Beds Along Sound | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/philippines-widen-us-apparel-trade-importer-reports-shipments-of.html | PHILIPPINES WIDEN U.S. APPAREL TRADE; Importer Reports Shipments of Children's Wear Rising on Gain in Demand Here | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/stock-prices-firm-in-slower-trading-average-rises-o53-volume-falls.html | STOCK PRICES FIRM IN SLOWER TRADING; Average Rises O.53 -- Volume Falls to 1,640,000 Shares, Lowest Since March 10 GROUND LOST BY MOTORS Electrical Equipments, Rails, Oils, Aircrafts Advance -- Only 1,127 Issues Dealt In | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/yankees-8-in-4th-defeat-tigers-93-raschi-winning-hurler-though-he.html | YANKEES' 8 IN 4TH DEFEAT TIGERS, 9-3; Raschi Winning Hurler Though He Yields 10 Hits in Six Innings -- Wight Is Loser | | By Louis Effratspecial To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/botanical-gardens-easter-show-is-opened-with-11000-blossoms.html | Botanical Garden's Easter Show Is Opened With 11,000 Blossoms | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/rise-in-avianca-freight-yield.html | Rise in Avianca Freight Yield | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/dip-of-02-noted-in-primary-prices-farm-products-are-off-12-as.html | DIP OF 0.2% NOTED IN PRIMARY PRICES; Farm Products Are Off 1.2% as Processed Foods Show Advance of 0.2% | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/peps-license-revoked-after-saddler-bout-17-months-ago-is-restored.html | Pep's License, Revoked After Saddler Bout 17 Months Ago, Is Restored by Boxing Board | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/political-postal-appointments.html | Political Postal Appointments | True | H. W. HART. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/of-local-origin.html | Of Local Origin' | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/dividend-news.html | DIVIDEND NEWS | True | | 1981-05-15 | RE0000092756 | B00000407535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/200000000-allied-chemical-dye-issue-is-scheduled-for-marketing-here.html | $200,000,000 Allied Chemical & Dye Issue Is Scheduled for Marketing Here Next Week | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/eden-cautions-editors-tells-u-s-group-going-to-soviet-to-be-wary-of.html | EDEN CAUTIONS EDITORS; Tells U. S. Group Going to Soviet to Be Wary of Russian Moves | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/grunewald-talks-at-house-inquiry-ends-silence-and-answers-tax.html | GRUNEWALD TALKS AT HOUSE INQUIRY; Ends Silence and Answers Tax Questions Freely -- Hopes to Cut Contempt Sentence | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/austrian-delay-assailed-president-criticizes-failure-to-form.html | AUSTRIAN DELAY ASSAILED; President Criticizes Failure to Form Coalition Regime | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/fitzpatrick-is-victor-upsets-bozeman-5049-in-world-3cushion.html | FITZPATRICK IS VICTOR; Upsets Bozeman, 50-49, in World 3-Cushion Billiard Play | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/salmon-study-expanded-us-research-program-to-reach-offshore-areas.html | SALMON STUDY EXPANDED; U.S. Research Program to Reach Off-Shore Areas in Pacific | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/sneads-67-paces-greensboro-field-he-cards-six-birdies-in-first.html | SNEAD'S 67 PACES GREENSBORO FIELD; He Cards Six Birdies in First Round of Open Golf -- Smith and Oliver Next at 68 | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/australians-assail-handling-of-cargoes.html | AUSTRALIANS ASSAIL HANDLING OF CARGOES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/congress-halts-inquiries-detroit-politics-and-langer-bills-were-at.html | CONGRESS HALTS INQUIRIES; Detroit Politics and Langer Bills Were at Issue | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/snyder-plans-teaneck-branch.html | Snyder Plans Teaneck Branch | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/bars-allowed-in-oregon-bill-signed-to-permit-liquor-by-the-drink-on.html | BARS ALLOWED IN OREGON; Bill Signed to Permit Liquor by the Drink on May 4 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/heads-exchange-group.html | Heads Exchange Group | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/polar-group-gets-aid-argentine-plane-drops-supplies-to-antarctic.html | POLAR GROUP GETS AID; Argentine Plane Drops Supplies to Antarctic Scientists | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/first-ave-tunnel-opens-next-week-two-of-four-lanes-in-7block.html | FIRST AVE. TUNNEL OPENS NEXT WEEK; Two of Four Lanes in 7-Block Project Set for Paving -- May Be Ready by Wednesday IT BY-PASSES U. N. AREA Bore, a Part of $10,505,000 Renovation for Plaza, Was Begun in August, 1949 | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/4-float-6-hours-in-pacific-after-ditching-plane-300-miles-off-coast.html | 4 Float 6 Hours in Pacific After 'Ditching' Plane 300 Miles Off Coast | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/badminton-series-tied.html | Badminton Series Tied | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/white-sings-in-tosca-baritone-in-first-appearance-as-angelotti-at.html | WHITE SINGS IN 'TOSCA'; Baritone in First Appearance as Angelotti at City Center | True | | 1981-05-15 | RE0000092756 | B00000407535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/queen-marys-coffin-is-placed-in-chapel.html | QUEEN MARY'S COFFIN IS PLACED IN CHAPEL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/9-brooklyn-police-will-face-charges-9-brooklyn-police-to-face.html | 9 Brooklyn Police Will Face Charges; 9 BROOKLYN POLICE TO FACE CHARGES | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/1500-homeless-in-pusan-fire.html | 1,500 Homeless in Pusan Fire | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/open-season-on-skunks-vetoed.html | Open Season on Skunks Vetoed | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/u-s-considers-note-on-czech-airliner.html | U. S. CONSIDERS NOTE ON CZECH AIRLINER | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/weather-exports-firm-grain-prices-usual-caution-follows-rises-high.html | WEATHER, EXPORTS FIRM GRAIN PRICES; Usual Caution Follows Rises — High Winds in Southwest Aggravate Drought | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/coast-guard-investigator-retiring-after-10-years.html | Coast Guard Investigator Retiring After 10 Years | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/dartmouth-closes-early.html | Dartmouth Closes Early | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/siren-wails-by-accident.html | Siren Wails by Accident | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/us-and-india-in-resources-pact.html | U.S. and India in Resources Pact | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/retail-shop-crisis-confronts-spain-economists-say-low-wages-cause-a.html | RETAIL SHOP CRISIS CONFRONTS SPAIN; Economists Say Low Wages Cause a Serious Situation for Large City Merchants | True | By Camille M. Cianfarraspecial To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/howard-j-martin-sr.html | HOWARD J. MARTIN SR. | True | Special to Tz Nw You fm[r. 2. , :, | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/tv-aide-is-queried-on-color-revolt-says-industry-thought-cbs-system.html | TV AIDE IS QUERIED ON COLOR 'REVOLT'; Says Industry Thought C.B.S. System Was Unsatisfactory -- 'Superlative' Plan Mapped | True | By Paul P. Kennedyspecial To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/lack-of-bus-information.html | Lack of Bus Information | True | JAMES R. RANDOLPH. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/mr-bohlen-confirmed.html | MR. BOHLEN CONFIRMED | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/presidents-niece-queen-of-apple-blossom-festival.html | President's Niece Queen Of Apple Blossom Festival | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/drop-in-oil-use-seen-in-april.html | Drop in Oil Use Seen in April | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/conference-on-ministry-opens.html | Conference on Ministry Opens | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/greece-to-get-u-s-beef-400000-pounds-bought-under-mutual-aid-plan.html | GREECE TO GET U. S. BEEF; 400,000 Pounds Bought Under Mutual Aid Plan for Shipment | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/heavy-demand-cited-in-appeal-for-blood.html | HEAVY DEMAND CITED IN APPEAL FOR BLOOD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/relics-shift-explained-australian-says-war-memorial-should-not.html | RELICS SHIFT EXPLAINED; Australian Says War Memorial Should Not Continue Enmities | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/3000-firemen-to-begin-shorter-week-wednesday.html | 3,000 Firemen to Begin Shorter Week Wednesday | True | | 1981-05-15 | RE0000092756 | B00000407535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/motoring-taught-at-a-lower-cost-drivotrainer-pilot-project-in.html | MOTORING TAUGHT AT A LOWER COST; ' Drivotrainer' Pilot Project in Brooklyn School Figures $18 a Pupil for Course CONVENTIONAL WAY IS $60 Use of Device Over City by '54 Forecast by Education Board Official at Safety Session | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/contract-matches-draw-500-players-record-field-of-teams-ends.html | CONTRACT MATCHES DRAW 500 PLAYERS; Record Field of Teams Ends National Surety Trophy Play -- 3 Simultaneous Events | True | By George Rapee | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/ordering-of-tools-by-civilians-soars-buying-for-production-other.html | ORDERING OF TOOLS BY CIVILIANS SOARS; Buying for Production Other Than Defense More Than Offsets Military Lag | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/leader-named-in-fund-drive.html | Leader Named in Fund Drive | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/italian-ship-owner-defends-red-trade.html | ITALIAN SHIP OWNER DEFENDS RED TRADE | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/senator-for-study-of-aid-to-shipping-potter-aroused-by-testimony-of.html | SENATOR FOR STUDY OF AID TO SHIPPING; Potter Aroused by Testimony of Grace Line Officials on Pay to 'Phantoms' | True | By Charles Grutznerspecial To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/exreference-guilty-in-basketball-bribe.html | EX-REFERENCE GUILTY IN BASKETBALL BRIBE | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/new-system-urged-for-old-age-benefits.html | NEW SYSTEM URGED FOR OLD AGE BENEFITS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/price-prop-burden-of-u-s-grows-50-commodity-investment-under.html | PRICE PROP BURDEN OF U. S. GROWS 50%; Commodity Investment Under Support Programs Rises to $2,912,719,000 Over Year | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/united-nations-backed-connecticut-resolution-alters-stand-on-world.html | UNITED NATIONS BACKED; Connecticut Resolution Alters Stand on World Government | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/germ-war-inquiry-demanded-of-reds-16-in-u-n-challenge-soviet-bloc.html | GERM WAR INQUIRY DEMANDED OF REDS; 16 in U. N. Challenge Soviet Bloc to Permit On-the-Scene Study by Impartial Group VETO INDICATED BY ZORIN Russia Likely to Bar Study Again -- 'Confessions' by U. S. Airmen Called Lie | True | By A. M. Rosenthalspecial To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/perle-mesta-dismissed-as-luxembourg-envoy.html | Perle Mesta Dismissed As Luxembourg Envoy | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/dr-stone-gets-cancer-medal.html | Dr. Stone Gets Cancer Medal | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/stevens-clarifies-van-fleets-retiring.html | STEVENS CLARIFIES VAN FLEET'S RETIRING | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/canadian-exports-drop-february-trade-gains-with-u-s-offset-by.html | CANADIAN EXPORTS DROP; February Trade Gains With U. S. Offset by Losses Elsewhere | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/curtis-dawes-is-divorced.html | Curtis Dawes Is Divorced | True | | 1981-05-15 | RE0000092756 | B00000407535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/dominicans-thrive-at-cost-of-liberty-trujillos-23year-rule-builds.html | DOMINICANS THRIVE AT COST OF LIBERTY; Trujillo's 23-Year Rule Builds Prosperity, Education and Health in Island Tyranny DICTATOR IS ALL-POWERFUL Government and Single Party Mirror Generalissimo -- His Relatives Fill 157 Jobs | True | By Herbert L. Matthewsspecial To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/arilyn-emilton-beoomegfsf-d-i-vlembet-of-the-rockefelle-wi-lliam.html | ARILYN .... E.-MILTON' BEOOMEg-:-'6:SF,; D ' I vlembet of 'the.: 'Rockefelle? Wi. lliam. Ke!.!y. Simpson". | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/young-predicts-c-o-will-get-control-of-new-york-central-system-in-a.html | Young Predicts C. & O. Will Get Control Of New York Central System in a Year | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/jelke-gets-36-years-on-vice-conviction-jelke-sentenced-to-36-year.html | Jelke Gets 3-6 Years On Vice Conviction; JELKE SENTENCED TO 3-6 YEAR TERM | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/young-outpoints-durando-in-middleweight-elimination-contest-at.html | Young Outpoints Durando in Middleweight Elimination Contest at Garden; NEW YORKER BEATS FOE FOR THIRD TIME Young Gets Unanimous Verdict in 12-Round Bout at Garden, Fifth Fight With Durando VICTOR SET TO MEET OLSON Greenwich Village Boxer Due for American Title Match in World Eliminations | True | By John Rendel | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/recollections-of-queen-mary-description-given-of-the-late-queen-as.html | Recollections of Queen Mary; Description Given of the Late Queen as a Young Bride | True | CHARLES STUART-LINTON. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/roberts-resigns-g-o-p-head-scored-by-kansas-inquiry-he-charges-a.html | ROBERTS RESIGNS; G. O. P. HEAD SCORED BY KANSAS INQUIRY; HE CHARGES A PLOT Legislative Group Says He Violated 'Spirit' of Lobby Laws PRESIDENT IN STATEMENT Asserts Decision of Republican Party's Leader to Step Down Is 'Wise One' ROBERTS RESIGNS AS G.O.P CHAIRMAN | True | By Anthony Levierospecial To the New York Times | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/mossadeghs-foes-predict-his-fall-group-picks-fazollah-zahedi-as.html | MOSSADEGH'S FOES PREDICT HIS FALL; Group Picks Fazollah Zahedi as Successor -- Leader Sees House Majority Backing | True | By Robert C. Dotyspecial To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/reds-greet-exiles-at-homes-in-japan-struggle-begins-for-the-loyalty.html | REDS GREET EXILES AT HOMES IN JAPAN; Struggle Begins for the Loyalty of 30,000 Returning After a Long Period in China | True | By William J. Jordenspecial To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/company-meetings.html | COMPANY MEETINGS | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/denial-of-entry-to-bishops-south-african-action-in-refusing.html | Denial of Entry to Bishops; South African Action in Refusing Permission Is Discussion | True | L. L. BERRY, | 1981-05-15 | RE0000092756 | B00000407535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/railroads-in-plea-to-fix-rate-rise-ask-icc-to-make-permanent.html | RAILROADS IN PLEA TO 'FIX' RATE RISE; Ask I.C.C. to Make Permanent Present Surcharge of 15%, Due to Expire Feb. 28 NO NEW HEARINGS NEEDED' Companies Say 'Uncertainty' on Future Earnings Upsets Improvement Programs | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/new-lane-bryant-store.html | New Lane Bryant Store | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/five-auction-sales-net-city-2347867-spirited-bidding-on-industrial.html | FIVE AUCTION SALES NET CITY $2,347,867; Spirited Bidding on Industrial Plots in the Bronx Marks Final Day of Offerings | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/8-u-s-ships-reactivated-victory-vessel-are-released-to-serve.html | 8 U. S. SHIPS REACTIVATED; Victory Vessel Are Released to Serve Military Sea Agency | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/austin-in-hospital-condition-is-grave.html | AUSTIN IN HOSPITAL; CONDITION IS 'GRAVE' | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/montgomery-meets-bradley-in-capital.html | MONTGOMERY MEETS BRADLEY IN CAPITAL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/westchester-camps-get-3600.html | Westchester Camps Get $3,600 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/wash-state-skiers-lead-take-first-3-crosscountry-places-in-college.html | WASH STATE SKIERS LEAD; Take First 3 Cross-Country Places in College Meet | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/upstate-area-and-northern-new-england-states-are-floodswept.html | Upstate Area and Northern New England States Are Flood-Swept | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/son-to-theleonard-wyeth-jr.html | .son, to the:Leonard. Wyeth,. ,Jr. | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/i-maurice-freeman-a-retired-actor-81.html | I MAURICE FREEMAN, A RETIRED ACTOR, 81 | True | Special to Nlv' Yoa. Tuaz. s. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/french-union-drive-gains-penetrates-vietminhheld-area-in-red-river.html | FRENCH UNION DRIVE GAINS; Penetrates Vietminh-Held Area in Red River Delta | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/red-china-deals-charged-two-men-and-company-indicted-for-violating.html | RED CHINA DEALS CHARGED; Two Men and Company Indicted for Violating Treasury Rules | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/roberts-is-scored-by-kansas-inquiry-joint-legislative-group-finds.html | ROBERTS IS SCORED BY KANSAS INQUIRY; Joint Legislative Group Finds Unanimously He Violated 'Spirit' of Lobbyist Law ACTION HELD INTENTIONAL Committee Ignores His Charge That Case Was Instigated by Reporter's 'Grudge' | True | By W. H. Lawrencespecial to the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/unitedcarr-elects-two-directors.html | United-Carr Elects Two Directors | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/penn-swordsmen-n-c-a-a-leaders-scores-66-points-as-tourney-opens.html | PENN SWORDSMEN N. C. A. A. LEADERS; Scores 66 Points as Tourney Opens -- Navy Next, N. Y. U. Third, Columbia Fourth | True | By Allison Danzigspecial To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/42-on-relief-end-city-job-training-1st-class-of-women-graduated.html | 42 ON RELIEF END CITY JOB TRAINING; 1st Class of Women Graduated From 10-Week Course in Home Service Work JANSEN HAILS TEAMWORK Lessons Are Called Unusual Cooperation Between School and Welfare Departments | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/named-coordinator-here-of-spanish-catholic-action.html | Named Coordinator Here Of Spanish Catholic Action | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/girl-gets-right-to-live-in-us.html | Girl Gets Right to Live in U. S. | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/dr-georgeh-clarke.html | DR. GEORGE H. CLARKE | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/lieutenant-brings-eight-back.html | Lieutenant Brings Eight Back | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/device-to-ease-baby-sitters-duty-called-pacifier-to-carriage-trade.html | Device to Ease Baby Sitter's Duty Called Pacifier to 'Carriage' Trade; It Rolls, Rocks and Also Bounces the Child for Predetermined Period -- Sanitary Cup and Paper Snow Fence Are Patented LIST OF INVENTIONS PATENTED IN WEEK | True | By Stacy V. Jonesspecial to The New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/ruling-on-negroes-held-malan-gain-decision-barring-segregation.html | RULING ON NEGROES HELD MALAN GAIN; Decision Barring Segregation Without Equal Facilities Considered Vote-Getter | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/bohlen-confirmed-as-envoy-74-to-13-eisenhower-victor-11-senate.html | BOHLEN CONFIRMED AS ENVOY, 74 TO 13; EISENHOWER VICTOR; 11 Senate Republicans Split With Party to Oppose Choice for Ambassador to Soviet TWO DEMOCRATS VOTE NO McCarthy Forces Beaten in First Clash With President -- Taft Denies an 'Open Break' BOHLEN CONFIRMED AS ENVOY TO SOVIET | True | By William S. Whitespecial to The New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/braves-nip-dodgers-in-ninth-32-on-burdettes-homer-off-branca.html | Braves Nip Dodgers in Ninth, 3-2, On Burdette's Homer Off Branca; Pitcher's Wallop With Two Out Wins After Pendleton Ties Score With Blow in 8th | True | By Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/accused-nazis-ask-bonn-for-freedom.html | ACCUSED NAZIS ASK BONN FOR FREEDOM | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/to-mark-irish-easter-uprising.html | To Mark Irish Easter Uprising | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/california-offers-gay-light-styles-designers-use-lively-color-to.html | CALIFORNIA OFFERS GAY, LIGHT STYLES; Designers Use Lively Color to Accent Costumes, Playsuits for Spring and Summer | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/preaster-rites-by-churches-set-traditional-devotions-of-palm.html | PRE-EASTER RITES BY CHURCHES SET; Traditional Devotions of Palm Sunday and Holy Week Will Begin Tomorrow | True | By Preston King Sheldon | 1981-05-15 | RE0000092756 | B00000407535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/negro-college-study-undertaken.html | Negro College Study Undertaken | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/liberation-policy-queried.html | Liberation Policy Queried | True | LOUISE B. MOSES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/free-market-held-posing-challenge-head-of-reserve-system-sees.html | FREE MARKET HELD POSING CHALLENGE; Head of Reserve System Sees Patience, Efforts Required of All Business Men ADDRESSES COTTON GROUP Robert C. Jackson Cites Gains Under G. O. P. -- Warns on Premature Judgment FREE MARKET HELD POSING CHALLENGE | True | By Herbert Koshetzspecial To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/more-east-zone-arrests-group-in-justice-ministry-held-zeiss-action.html | MORE EAST ZONE ARRESTS; Group in Justice Ministry Held -- Zeiss Action Explained | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/recovery-fund-approved-el-salvador-to-spend-570000-in-quakeruined.html | RECOVERY FUND APPROVED; El Salvador to Spend $570,000 in Quake-Ruined Valley | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/west-side-coop-sold.html | West Side 'Co-op' Sold | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/penn-state-oklahoma-wrestlers-excel-in-ncaa-title-meet-four-nittany.html | Penn State, Oklahoma Wrestlers Excel in N.C.A.A. Title Meet; Four Nittany Lions, Four Sooners Advance to Semi-Finals -- Peery, Joe Lemyre and Nicks, Defending Champions, Score | True | By Michael Straussspecial To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/acheson-disputed-on-loyalty-in-u-n-lourie-mcleod-tell-inquiry.html | ACHESON DISPUTED ON LOYALTY IN U. N.; Lourie, McLeod Tell Inquiry Doubtful Americans on Staff Imperil Our Security | True | By Luther A. Hustonspecial To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/warns-cotton-interests-st-louis-reserve-bank-head-sees-price.html | WARNS COTTON INTERESTS; St. Louis Reserve Bank Head Sees Price Outlook Dim | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/shoemaker-wins-with-4-stormy-cloud-takes-tanforan-feature-under.html | SHOEMAKER WINS WITH 4; Stormy Cloud Takes Tanforan Feature Under Riding Star | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/british-car-plant-defied-by-strikers-austin-group-accepts-final.html | BRITISH CAR PLANT DEFIED BY STRIKERS; Austin Group Accepts Final Dismissal Rather Than Bow to Shop Steward's Ouster | True | By Thomas F. Bradyspecial To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/miss-schoenbartt0-weo-will-be-bride-of-stanleyberger-both-graduates.html | MISS SCHOENBARTT0 WEO; Will Be Bride of StanleyBerger -;Both Graduates of N.. Y, .U, | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/guatemala-voids-braden-medal.html | Guatemala Voids Braden Medal | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/mis-alice-e-p-blum-i-tmiss-alioe-blum-itobejune-bride-da-ugher-of.html | Mis Alice E.' P. Blum I; tMISS ALIOE BLUM. ' I.::'TO.BEJUNE BRIDE, Da, ugh{er Of Head of Brooklyn Arts' Institute Is Fiancee of. Robe 'rt. Hedgas' Yoakum | True | / f : * s!:tarto' Nw Yopx TiMe. [ | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/l-i-bus-strike-ends-some-to-run-monday.html | L. I. BUS STRIKE ENDS; SOME TO RUN MONDAY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/austria-air-program-assailed-by-russian.html | AUSTRIA AIR PROGRAM ASSAILED BY RUSSIAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/students-chorus-heard-in-concert-puerto-ricans-under-augusto.html | STUDENTS CHORUS HEARD IN CONCERT; Puerto Ricans Under Augusto Rodriguez Equal Debut of Group 3 Seasons Ago | True | J. B. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/harold-h-grey.html | HAROLD H. GREY | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/making-blue-laws-bluer.html | MAKING BLUE LAWS BLUER | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/edelman-and-hunte-win-reach-3d-round-in-the-aau-wrestling-tourney.html | EDELMAN AND HUNTE WIN; Reach 3d Round in the A.A,U, Wrestling Tourney Here | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/abraham-mazer-pulp-leader-dies-board-chairman-of-hudsor-paper.html | ABRAHAM MAZER, PULP LEADER, DIES; Board Chairman of Hudsor Paper Concern Was Active in Jewish Charities | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/french-puzzled-on-saar-cannot-understand-why-u-s-opposes-stand-of.html | FRENCH PUZZLED ON SAAR; Cannot Understand Why U. S. Opposes Stand of Mayer | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/toscanini-decision-on-tour-due-today-maestro-at-86-seems-fit-for.html | TOSCANINI DECISION ON TOUR DUE TODAY; Maestro, at 86, Seems Fit for Spring Trip - - To Lead 'Missa Solemnis' This Evening | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/miss-ellenfschbr-i-k-j-roan-ir-marry.html | MiSS ELLEN.F[SCHBR, ..i K., J. ROAN IR. MARRY, | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/ferry-at-norfolk-ordered-restored-civic-units-win-fight-to-force.html | FERRY AT NORFOLK ORDERED RESTORED; Civic Units Win Fight to Force Continuance of Service Over Chesapeake Bay | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/c-l-blankenburg.html | C. L. BLANKENBURG | True | Special to TBZ Nzw YORK 'mMza. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/piekan-upsets-hershkowitz.html | Piekan Upsets Hershkowitz | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/burma-authorizes-rubber-for-peiping-risks-u-s-aid-by-approval-of.html | BURMA AUTHORIZES RUBBER FOR PEIPING; Risks U. S. Aid by Approval of Private Cargo -- Hints at Red Help to Oust Nationalists | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/u-s-french-policy-on-kremlin-is-set-dulles-and-bidault-are-agreed-on.html | U. S-FRENCH POLICY ON KREMLIN IS SET; Dulles and Bidault Are Agreed on Watchful Skepticism Regarding Soviet Moves PEACE' GESTURES STUDIED Both Foreign Chiefs Believe Allies Must Be on the Alert for Any Genuine Offer | True | By Walter H. Waggonerspecial To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/n-y-u-dean-decries-situation.html | N. Y. U. Dean Decries Situation | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/dreams-fancies-mark-art-shows-three-exhibitions-this-week-are.html | DREAMS, FANCIES MARK ART SHOWS; Three Exhibitions This Week Are Non-Figurative - - Color Predominates in Displays | True | S. P. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/champagne-showcase-variety.html | Champagne Showcase Variety | True | | 1981-05-15 | RE0000092756 | B00000407535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/heads-american-metal-market.html | Heads American Metal Market | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/reuther-advocates-public-works-plan.html | REUTHER ADVOCATES PUBLIC WORKS PLAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/ferrer-will-star-in-huston-pictures-actor-and-director-planning-to.html | FERRER WILL STAR IN HUSTON PICTURES; Actor and Director Planning to Make 'Richard III' in London Next Year | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/deering-gives-recital-pianist-at-town-hall-presents-debussy-franck.html | DEERING GIVES RECITAL; Pianist at Town Hall Presents Debussy, Franck, Chopin | True | H. C. S. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/lunoheon-to-honor-u-n-boardl.html | Lunoheon to Honor U. N. Boardl | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/chemical-company-to-expand.html | Chemical Company to Expand | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/soviet-voids-prison-terms-up-to-5-years-cuts-others-amnesty-for-all.html | Soviet Voids Prison Terms Up to 5 Years, Cuts Others; Amnesty for All Except Major Criminals Is Attributed to Strengthening of State -- Penal Code to Be Re-Examined SOVIET FREES MANY IN PRISON AMNESTY | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/100000-more-win-clothing-pay-rise-workers-in-shirt-and-cotton.html | 100,000 MORE WIN CLOTHING PAY RISE; Workers in Shirt and Cotton Garment Plants Get 10-Cent Increase and Added Benefits | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/new-polio-vaccine.html | NEW POLIO VACCINE | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/3-central-trains-wrecked-in-ohio-12-killed-150-hurt-main-line.html | 3 CENTRAL TRAINS WRECKED IN OHIO; 12 KILLED, 150 HURT; MAIN LINE BLOCKED Objects on Rails Blamed as Two Passenger Expresses Pile Up 400 ARE BELIEVED ABOARD Flyer Smashes Into a Freight Derailed on Another Track, Limited Hits Wreckage 2 CENTRAL TRAINS HIT FREIGHT IN OHIO | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/miss-lerner-i-biide-of-richard-rusell.html | MISS LERNER' iS /BIiDE OF RICHARD RUSELL | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/federal-aid-backed-by-airport-owners.html | FEDERAL AID BACKED BY AIRPORT OWNERS | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/senate-extends-war-powers.html | Senate Extends War Powers | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-28 | 1953-03-28 | https://www.nytimes.com/1953/03/28/archives/wilson-sent-to-baltimore.html | Wilson Sent to Baltimore | True | | 1981-05-15 | RE0000092756 | B00000407535 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/more-than-bullets-needed-to-win-the-battle-of-korea-problems-of.html | More Than Bullets Needed To Win the Battle of Korea; Problems of Relief and of Reconstruction Can Be Met Only by U. N. and Free World | True | By Howard A. Rusk, M. D. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/soviet-radio-informs-people.html | Soviet Radio Informs People | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/teachers-are-seen-in-fight-for-lives.html | TEACHERS ARE SEEN IN 'FIGHT FOR LIVES' | True | | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/new-vaccine-against-polio-is-the-best-so-far-discovered-but-problem.html | New Vaccine Against Polio Is the Best So Far Discovered, but Problem Is Not Yet Solved | True | By Waldemar Kaempffert | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/park-dandy-home-first-despirito-wins-with-gelding-in-lincoln-downs.html | PARK DANDY HOME FIRST; DeSpirito Wins With Gelding in Lincoln Downs Feature | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/new-latin-embassies-set-up.html | New Latin Embassies Set Up | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/drama-mailbag-writer-offers-formula-for-a-new-service.html | DRAMA MAILBAG; Writer Offers 'Formula' For a New Service | True | JOHN M. CAWLEY. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/college-finds-art-fills-need-smith-museum-pictures-shown-at.html | COLLEGE FINDS ART FILLS NEED; Smith Museum Pictures, Shown at Knoedler's, Augment Studies | True | By Aline B. Louchheim | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/mccarthy-setback.html | McCarthy Setback | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/molotov-relative-a-u-s-millionaire-brotherinlaw-in-connecticut.html | MOLOTOV RELATIVE A U. S. MILLIONAIRE; Brother-in-Law in Connecticut Started as Poor Emigrant and Worked His Way Up | True | North American Newspaper Alliance. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/tvset-smuggling-outlawed-in-cuba-regulation-requires-dealers-to-buy.html | TV-SET SMUGGLING OUTLAWED IN CUBA; Regulation Requires Dealers to Buy American Units From Approved Island Sources | True | By Alfred R. Zipser Jr. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/notes-on-science-paints-that-tell-temperature-pitch-from-wounded.html | NOTES ON SCIENCE; Paints That Tell Temperature -- Pitch From Wounded Pines | True | W. K. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/red-bank-cancels-speed-boat-races-national-sweepstakes-dropped-for.html | RED BANK CANCELS SPEED BOAT RACES; National Sweepstakes Dropped for Coming Season -- New Site to Be Selected | True | By Clarence E. Lovejoy | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/amnesty-held-bid-to-woo-russians-decree-viewed-as-malenkov-move-to.html | AMNESTY HELD BID TO WOO RUSSIANS; Decree Viewed as Malenkov Move to Liberalize Rule to Allay Popular Discontent | True | By Harry Schwartz | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/passover-to-begin-tomorrow-night-150000-jewish-service-men-on-4.html | PASSOVER TO BEGIN TOMORROW NIGHT; 150,000 Jewish Service Men on 4 Continents to Join In 3,000-Year-Old Ceremony | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/hofstra-appoints-professor.html | Hofstra Appoints Professor | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/hot-fight-impends-over-tariff-issue-nationwide-group-is-formed-to.html | HOT FIGHT IMPENDS OVER TARIFF ISSUE; Nation-Wide Group Is Formed to Battle Forces Urging 'Trade-Not-Aid' Plan | True | By Brenda M. Jones | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/austins-condition-improves.html | Austin's Condition 'Improves' | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/shipowner-calls-idea-his.html | Shipowner Calls Idea His | True | | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/red-policy-change-doubted-by-rabbi-proof-lies-not-in-amnesty-but-in.html | RED POLICY CHANGE DOUBTED BY RABBI; Proof Lies Not in Amnesty but in Acts in Korea and U. N., Ralbag Says in Sermon | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/lifeguard-instruction-classes.html | Lifeguard Instruction Classes | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/press-prizes-set-up-for-latinamericans.html | PRESS PRIZES SET UP FOR LATIN-AMERICANS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/treasures-of-japan-sheep-beauty-dominates-metropolitan-show.html | TREASURES OF JAPAN; Sheep Beauty Dominates Metropolitan Show | True | By Howard Devree | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/adenauer-u-s-trip-not-aid-bid-he-says-bonn-chancellor-says-object.html | ADENAUER U. S. TRIP NOT AID BID, HE SAYS; Bonn Chancellor Says Object Is Rather to Thank America -- Stresses Anti-War Aim | True | By Drew Middleton | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/cleric-reported-beaten-colombian-police-is-charged-with-attack-on.html | CLERIC REPORTED BEATEN; Colombian Police Is Charged With Attack on Protestant | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/miss-cottingham-to-wed-saturday-her-marriage-to-john-truitt-will.html | MISS COTTINGHAM TO WED SATURDAY; Her Marriage to John Truitt Will Take Place in Little Church Around Corner | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/4-held-as-heroin-sellers-grand-jury-to-get-cases-of-men-arrested-in.html | 4 HELD AS HEROIN SELLERS; Grand Jury to Get Cases of Men Arrested in Harlem | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/closedcircuit-tv-aiding-industry-to-check-processes-spur-output.html | Closed-Circuit TV Aiding Industry To Check Processes, Spur Output; CLOSED-CIRCUIT TV BOON TO INDUSTRY | True | By William M. Freeman | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/east-german-assails-christian-youth-body.html | EAST GERMAN ASSAILS CHRISTIAN YOUTH BODY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/city-scores-gains-in-ship-brokerage-transfer-of-100-vessels-now-is.html | CITY SCORES GAINS IN SHIP BROKERAGE; Transfer of 100 Vessels Now Is Handled Here in Year, or 15% of the World Total | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/new-trade-policy-urged-commerce-aide-says-country-must-buy-more.html | NEW TRADE POLICY URGED; Commerce Aide Says Country Must Buy More Than It Sells | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/a-guide-to-the-life-expectancy-of-a-rose.html | A GUIDE TO THE LIFE EXPECTANCY OF A ROSE | True | By S. R. Tilley | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/reactions-to-speed-traps-police-chiefs-seek-to-end-such-tricks.html | REACTIONS TO SPEED TRAPS; Police Chiefs Seek to End Such Tricks -- Comments From Irate Motorists | True | By Charles Grutzner | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/hollywood-seminar-future-of-3d-big-screen-still-puzzle-to-showmen.html | HOLLYWOOD SEMINAR; Future of 3-D, Big Screen Still Puzzle To Showmen Following Demonstrations | True | By Thomas M. Pryor | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/vatican-radio-chief-named.html | Vatican Radio Chief Named | True | | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/n-c-state-nine-wins-defeats-penn-247-in-opener-satoli-hits-grand.html | N. C. STATE NINE WINS; Defeats Penn, 24-7, in Opener -- Satoli Hits Grand Slam | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/50-bait-hauls-in-3000-brooklyn-druggist-held-up-as-he-makes-change.html | $50 BAIT HAULS IN $3,000; Brooklyn Druggist Held Up as He Makes Change | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/running-the-gantlet.html | RUNNING THE GANTLET' | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dutch-queen-sends-plea-to-eisenhower.html | DUTCH QUEEN SENDS PLEA TO EISENHOWER | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/mis-penelope-coker-ungaged-to-teacher.html | MISS PENELOPE COKER uNGAGED TO TEACHER | True | Spe.ltl to 'PI NEW ov 'Mrns. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/indian-affairs-inquiry-set.html | Indian Affairs Inquiry Set | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/government-faces-bigcrop-headache-difficulties-in-price-supports.html | GOVERNMENT FACES BIG-CROP HEADACHE; Difficulties in Price Supports Will Mount if Near-Record Harvests Materialize | True | By J. H. Carmical | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/patricia-underwood-to-be-wed-in-august.html | PATRICIA UNDERWOOD TO BE WED IN AUGUST | True | Special to NL'W Yo Trr.s. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/thrifty-britons-rush-to-wed.html | Thrifty Britons Rush to Wed | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/sense-on-the-highway.html | SENSE ON THE HIGHWAY | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/8000000-investment-spring-training-thats-what-it-costs-the-major.html | $8,000,000 Investment -- Spring Training; That's what it costs the major league clubs to get in trim for the baseball season. It pays off at the turnstiles -- especially if another Mantle is turned up. | True | By Arthur Daley | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/child-to-mrs-w-f-berliner.html | Child to Mrs. W. F. Berliner | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/youngbourne.html | Young--Bourne | True | Peeial to THg Nw Yom TLr.. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/court-jesters-reign-here-today-globetrotters-to-open-tour-with.html | Court Jesters Reign Here Today; Globetrotters to Open Tour With Day-Night Games at Garden | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/charge-of-colonialism.html | CHARGE OF COLONIALISM | True | L. O. ROTHSCHILD. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/lakers-on-top-8275-minneapolis-five-beats-pistons-for-20-playoff.html | LAKERS ON TOP, 82-75; Minneapolis Five Beats Pistons for 2-0 Play-Off Lead | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/flower-stamps.html | FLOWER STAMPS | True | I.S. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/miss-flinor-sainer-married.html | Miss F:lnor Sainer Married | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/l-i-grapplers-victors-win-5th-metropolitan-senior-a-a-u-wrestling.html | L. I. GRAPPLERS VICTORS; Win 5th Metropolitan Senior A. A. U. Wrestling Title | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/laos-may-protest-a-vietminh-attack-indochina-state-plans-appeal-to.html | LAOS MAY PROTEST A VIETMINH ATTACK; Indo-China State Plans Appeal to U. N. if Vietnamese Reds Drive Across the Border | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/beneath-the-wave-the-undersea-adventure-by-philippe-diole.html | Beneath The Wave; THE UNDERSEA ADVENTURE. By Philippe Diole. Translated from the French by Alan Ross. Illustrated. 236 pp. New York: Julian Messner. $4.50. | True | By Gilbert C. Klingel | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/u-n-womens-charter-ready.html | U. N. WOMEN'S CHARTER READY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/upshur-portrait-for-ship-ceremony-on-navy-transport-to-take-place.html | UPSHUR PORTRAIT FOR SHIP; Ceremony on Navy Transport to Take Place Tomorrow | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/middle-east-students-aid-is-provided-for-those-who-may-be-planning.html | Middle East Students; Aid Is Provided for Those Who May Be Planning to Come Here | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/reds-reopen-elbe-bridge-lift-ban-on-heavy-trucks-on-berlinwest.html | REDS REOPEN ELBE BRIDGE; Lift Ban on Heavy Trucks on Berlin-West German Route | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/marines-win-back-embattled-height-foe-in-korea-driven-off-vegas.html | MARINES WIN BACK EMBATTLED HEIGHT; Foe in Korea Driven Off 'Vegas' After Heavy Artillery Duel -- Toll of Chinese Is Heavy | True | By Lindesay Parrott | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/patrick-c-donnelly.html | PATRICK C. DONNELLY | True | Spectal to N YoK TXES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/skier-in-auto-accident.html | Skier in Auto Accident | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/u-n-opinion-split-on-red-koreas-bid-some-hope-it-means-deadlock-will.html | U. N. OPINION SPLIT ON RED KOREA BID; Some Hope It Means Deadlock Will End but Others Doubt Good Faith of Communists | True | By Thomas J. Hamilton | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/stevens-lacrosse-team-to-open-its-69th-season.html | Stevens Lacrosse Team To Open Its 69th Season | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/miss-rademaker-wed-bride-of-dr-hirsch-spiegelmann-in-plainfield-n-j.html | MISS RADEMAKER WED; Bride of Dr. Hirsch Spiegelmann in Plainfield, N. J., Church | True | Spec}al to TxI: Nuw YoJ'.I-: Tx>-is. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/f-b-i-files-hold-facts-and-some-figments-too-investigators-record.html | F. B. I. FILES HOLD FACTS AND SOME FIGMENTS, TOO; Investigators Record Everything and Leave the Evaluation to Others | True | By Luther A. Huston | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/by-way-of-report-footnotes-on-the-latest-entry-in-widescreen.html | BY WAY OF REPORT; Footnotes on the Latest Entry in Wide-Screen Sweepstakes -- Autumn Festival | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/thomas-w-alley.html | THOMAS W. ALLEY | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/masons-plan-childrens-party.html | Masons Plan Children's Party | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/hospital-cleared-by-grand-jury.html | Hospital Cleared by Grand Jury | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/masonic-feast-set-thursday.html | Masonic Feast Set Thursday | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/tax-inquiry-continues-tomorrow.html | Tax Inquiry Continues Tomorrow | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/jim-thorpe-is-dead-on-west-coast-at-64-jim-thorpe-dead-on-the-coast.html | Jim Thorpe Is Dead On West Coast at 64; JIM THORPE DEAD ON THE COAST AT 64 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/text-of-the-communique-on-u.-s-french-agreement-on-policy.html | Text of the Communique on U. S.-French Agreement on Policy | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/hoffmanevoy.html | HoffmanEvoy | True | Special to TH=.. NEW YOEE TIZS. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/summer-concerts-decried.html | Summer Concerts Decried | True | JACOB D. PINSON. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/takes-command-in-stretch.html | Takes Command in Stretch | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/wales-beats-france-63.html | Wales Beats France, 6-3 | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/american-annual-report-on-1953-edition-of-photography-review.html | AMERICAN ANNUAL; Report on 1953 Edition Of Photography Review | True | By Jacob Deschin | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/phipps-estate-left-to-widow.html | Phipps Estate Left to Widow | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/ackermanrosendorf.html | AckermanRosendorf | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/12-more-natives-slain-in-new-mau-mau-drive.html | 12 MORE NATIVES SLAIN IN NEW MAU MAU DRIVE | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/wood-field-and-stream-better-sport-not-productivity-is-held.html | Wood, Field and Stream; Better Sport, Not Productivity, Is Held Increasing Ranks of Fly Fishermen | True | By Raymond R. Camp | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/betsy-thomas-a-bride-converse-college-alumna-wed-to-albert-bailey.html | BETSY THOMAS A BRIDE; Converse College Alumna Wed to Albert Bailey Wallace | True | Special to Tz N Yo TMr. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/brodefhm.html | BrodeFhm | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/upsets-mark-play-in-english-soccer-charlton-gains-tie-for-the-lead.html | UPSETS MARK PLAY IN ENGLISH SOCCER; Charlton Gains Tie for the Lead as Four of Top Six Teams Are Downed | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/reservoir-project-in-greenwich-area-3000000-water-expansion-hinges.html | RESERVOIR PROJECT IN GREENWICH AREA; $3,000,000 Water Expansion Hinges on Town Approval of Sale of Filter Site | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/meteor-trails-used-they-reflect-radio-signals-thus-adding-to.html | Meteor Trails Used; They Reflect Radio Signals, Thus Adding to Capacity of Channels | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/camino-real-new-play-by-tennessee-williams-offers-personal.html | CAMINO REAL'; New Play by Tennessee Williams Offers Personal Conception of Life Today | True | By Brooks Atkinson | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/fish-creek-for-disabled-closed-to-meanest-man.html | Fish Creek for Disabled Closed to 'Meanest Man' | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/benson-policy-assailed-plans-to-cut-lending-for-rural.html | BENSON POLICY ASSAILED; Plans to Cut Lending for Rural Electrification Challenged | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/keslerjanson.html | Kesler---Janson | True | Special to Tc Nv NonK 't.,.r. | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/army-nine-rallies-to-triumph-by-73-cadets-open-64th-season-by.html | ARMY NINE RALLIES TO TRIUMPH BY 7-3; Cadets Open 64th Season by Turning Back Kings Point -- Hofstra Victor, 8 to 2 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/frederic-a-delno-is-dead-in-capital-uncle-of-late-president-ran.html | FREDERIC A. DEL[NO IS DEAD IN CAPITAL; Uncle of Late President Ran Railroads, Had Long Career as Planner of Cities | True | S]]ecial to Tz NZW NoK TiMr, s. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/democracy.html | DEMOCRACY | True | JAMES A. REDDING. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/martin-booms-hall-nassau-surrogate-put-forward-for-party.html | MARTIN BOOMS HALL; Nassau Surrogate Put Forward for Party Chairmanship | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/miss-morrows-troth-graduate-nurse-plans-marriage-to-philip-l.html | MISS MORROWS TROTH; Graduate Nurse Plans Marriage to Philip L. Jefferson | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/red-cross-fund-drive-lagging-as-end-nears.html | RED CROSS FUND DRIVE LAGGING AS END NEARS | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/good-friday-message.html | Good Friday Message | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/bill-by-kefauver-arousing-debate-amendment-to-plug-loophole-in.html | BILL BY KEFAUVER AROUSING DEBATE; Amendment to 'Plug Loophole' in Robinson-Patman Act's 'Good Faith' Wording | True | By Herbert Koshetz | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/to-assay-war-on-polio-three-authorities-at-symposium-will-discuss.html | TO ASSAY WAR ON POLIO; Three Authorities at Symposium Will Discuss Recent Gains | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/miss-hester-plans-marriage-june-27-scripps-college-graduate-is.html | MISS HESTER PLANS MARRIAGE JUNE 27; Scripps College Graduate Is Engaged to Eric Laddey -- Both Are Navy Veterans | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-prisoner-problem.html | THE PRISONER PROBLEM | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/better-ways-to-recruit-teachers.html | Better Ways to Recruit Teachers | True | B. F. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/mission-society-scholarships.html | Mission Society Scholarships | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/mountbatten-visits-tito.html | Mountbatten Visits Tito | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/aviation-stratocruiser-doubledecker-luxury-liner-chalks-up-huge.html | AVIATION: STRATOCRUISER; Double-Decker Luxury Liner Chalks Up Huge Mileage in First Four Years | True | By B. K. Thorne | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/ally-swift-fiancee-of-medicau-student.html | $ALLY SWIFT F!ANCEE OF MEDICAu STUDENT | True | Special tO,THK NzW YORK TIMZ. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/laborindustry-peace-holds-in-most-areas-with-high-wages-full.html | LABOR-INDUSTRY PEACE HOLDS IN MOST AREAS; With High Wages, Full Employment, Serious Controversies Are Few | True | By Joseph A. Loftus | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/atomic-energy-display-manufacturers-to-see-effects-on-products-and.html | ATOMIC ENERGY DISPLAY; Manufacturers to See Effects on Products and Methods | True | | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | BURLING LOWREY. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/n-b-c-official-to-speak-today.html | N. B. C. Official to Speak Today | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/authors-query-93402526.html | Author's Query | True | JESSE DAVIDSON, | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/mrs-arthur-grayson-has-childi.html | Mrs. Arthur Grayson Has ChildI | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/margaret-orourke-engaged-to-lawyer.html | MARGARET OROURKE ENGAGED TO LAWYER | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/lords-of-their-own-creations-the-story-of-two-amazing-brothers-and.html | LORDS OF THEIR OWN CREATIONS; The Story of Two Amazing Brothers And Their Exploits in a Fabulous Era | True | By Richard H. Rovere | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/51icole-de-lry-engaged-to-wed-scarsdale-girl-a-graduate-of-barmore.html | 51ICOLE DE LRY ENGAGED TO WED; Scarsdale Girl, a Gradu'ate of! Barmore School, Will Be Bride of P. S. Waterman | True | Special to TF.g Ngw Yor rs. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/australians-insist-olympic-problems-are-solved-despite-renewed.html | Australians Insist Olympic Problems Are Solved Despite Renewed Criticism; ANXIETY OF MAYER HELD GROUNDLESS | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/virginia-nelson-wed-in-ryen-church-sister-honor-mpiid-at-marri-ngei.html | virginia nelson wed in ryen church]; Sister Honor Mpiid at Marri. ngei to Rich=rd E. Boesel Jr. I Country Club Receptioni | True | speclal to Nw Yoltc 'mtlul. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/allen-dulles-of-the-silent-service-central-intelligence-agencys.html | Allen Dulles of the 'Silent Service'; Central Intelligence Agency's first civilian Director is steeped in the ticklish skills of the spy and counter-spy. | True | By Cabell Phillips | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/german-theatre-thirty-playhouses-rebuilt-among-ruins-in-cities-of.html | GERMAN THEATRE; Thirty Playhouses Rebuilt Among Ruins In Cities of the Western Zone | True | By John Altman | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/post-to-honor-marine-official.html | Post to Honor Marine Official | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/basically-a-family-matter-eugenics-galton-and-after-by-c-p-blacker.html | Basically a Family Matter; EUGENICS. Galton and After. By C. P. Blacker. 349 pp. Cambridge: Harvard University Press. $5. | True | By John Pfeiffer | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/physics-society-section-elects.html | Physics Society Section Elects | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/jammed-into-an-alien-mold-far-from-the-customary-skies-by-warren.html | Jammed Into an Alien Mold; FAR FROM THE CUSTOMARY SKIES. By Warren Eyster. 372 pp. New York: Random House. $3.75. | True | By E. B. Garside | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/penn-fencers-win-n-c-a-a-laurels-top-saber-and-epee-in-taking.html | PENN FENCERS WIN N. C. A. A. LAURELS; Top Saber and Epee in Taking 3-Weapon Title First Time -- Zimolzak Gains Award | True | By Allison Danzig | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dangers.html | DANGERS | True | WILLIAM MARTIN. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/r-f-thompson-jr-to-ed-ailsa-mccouch.html | R. F. Thompson Jr. to ed Ailsa McCouch | True | Special to TH N:W YO{ TIIZS. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/new-york-93402003.html | NEW YORK | True | | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/faith-johnson-engaged-smith-college-senior-will-be-married-to-henry.html | FAITH JOHNSON ENGAGED; Smith College Senior Will Be Married to Henry S. Beard | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/held-for-killing-pony-gene-tierneys-father-accused-of-shooting.html | HELD FOR KILLING PONY; Gene Tierney's Father Accused of Shooting Neighbor's Pet | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/professors-assail-college-inquiries-association-repudiates-reds-as.html | PROFESSORS ASSAIL COLLEGE INQUIRIES; Association Repudiates Reds as Teachers, but Challenges Congressional Intrusion | True | By Leonard Buder | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/easter-party-for-orphans.html | Easter Party for Orphans | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/home-rule-proposed-for-atomic-centers.html | HOME RULE PROPOSED FOR ATOMIC CENTERS | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/sinewy-senator-green-of-rhode-island-at-85-is-still-the-upper.html | Sinewy Senator; Green of Rhode Island at 85 is still the Upper House's keenest athlete. | True | By Alfred Steinberg | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/tigers-held-to-four-safeties-win-from-braves-on-a-wild-pitch-an.html | Tigers, Held to Four Safeties, Win From Braves on a Wild Pitch and an Error; DETROIT TRIUMPHS AT LAKELAND, 2-1 | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/new-f86-unit-in-action-wing-in-korea-is-converted-to-improve-sabre.html | NEW F-86 UNIT IN ACTION; Wing in Korea Is Converted to Improve Sabre Jets | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/filipino-studying-here-for-film-war-lieutenant-is-taking-oneyear.html | FILIPINO STUDYING HERE FOR FILM WAR; Lieutenant Is Taking One-Year City College Course to Aid Manila's Drive on Reds | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/state-department-notified.html | State Department Notified | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/bukich-signs-with-rams.html | Bukich Signs With Rams | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dies-in-leap-off-span-grocery-clerk-ends-his-life-at-george.html | DIES IN LEAP OFF SPAN; Grocery Clerk Ends His Life at George Washington Bridge | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/airport-problems-faced-committee-to-seek-solution-to-complaints-on.html | AIRPORT PROBLEMS FACED; Committee to Seek Solution to Complaints on Plane Noises | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/overfine-words.html | Overfine Words | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/42-games-are-listed-for-college-league.html | 42 GAMES ARE LISTED FOR COLLEGE LEAGUE | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/clifton-asks-change-in-parkway-routing.html | CLIFTON ASKS CHANGE IN PARKWAY ROUTING | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/elizabeth-to-lead-queen-mary-tribute.html | ELIZABETH TO LEAD QUEEN MARY TRIBUTE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/son-to-the-john-m-murtaghs.html | Son to the John M. Murtaghs | True | | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/cleric-lights-path-to-solvency.html | Cleric Lights Path to Solvency | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/lillian-genth-won-prizes-for-art-work.html | LILLIAN GENTH, WON PRIZES FOR ART WORK | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/joint-tb-drive-backed-new-york-association-hails-plan-of-city.html | JOINT TB DRIVE BACKED; New York Association Hails Plan of City Commissioners | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/family-court-justices-to-meet.html | Family Court Justices to Meet | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/white-sox-rally-to-win.html | White Sox Rally to Win | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/meeting-on-foster-care-need-for-wider-public-interest-in-adoption.html | MEETING ON FOSTER CARE; Need for Wider Public Interest in Adoption Work Stressed | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/martin-c-huggett.html | MARTIN C, HUGGETT | True | Special to Tn Nnw Yo?c TLMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/liliane-pingoud-to-be-april-bride-aide-of-international-monetary.html | LILIANE" PINGOUD TO BE APRIL BRIDE:; Aide of International Monetary Fund !s Betrothed to Jose Soriano, Harvard Alumnus | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/triple-crosser-the-wire-god-by-jack-willard-348-pp-new-york.html | Triple Crosser; THE WIRE GOD. By Jack Willard. 348 pp. New York: Doubleday & Co. $3.95. | True | ALDEN WHITMAN. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/a-french-view.html | A FRENCH VIEW | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/barbara-pritchard-wed-to-t-h-joyce-jl.html | BARBARA PRITCHARD WED TO T. H. JOYCE Jl. | True | SpecIRl tO THI: IL'W YORK TII, iES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dr-carol-g-johnson-physicians-fiancee.html | DR. CAROL G. JOHNSON PHYSICIAN'S FIANCEE | True | pcial to Tg NEW YoTU. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/detouring-to-an-ancient-indian-citadel.html | DETOURING TO AN ANCIENT INDIAN CITADEL | True | By Thomas B. Lesure | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/nagle-victor-on-links-sets-adelaide-course-record-on-279-pickworth.html | NAGLE VICTOR ON LINKS; Sets Adelaide Course Record on 279 -- Pickworth Next | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/new-yorkers-hurt-in-crash.html | New Yorkers Hurt in Crash | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/ann-rowland-wed-to-a-naval-ensign-married-in-upper-montclair-church.html | ANN ROWLAND WED TO A NAVAL ENSIGN; Married in Upper Montclair Church to James A. Howard of the U, S. S. Estes | True | speel to TazNzw YoK T[Mr.S. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/doughnuts-on-the-fire-camp-fire-girls-to-start-their-annual-sale-on.html | DOUGHNUTS ON THE FIRE; Camp Fire Girls to Start Their Annual Sale on Thursday | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/duffcross-.html | Duff--Cross . | True | Special to Ngw YOEK TIK.. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/deportation-is-slated-political-refugee-plea-fails-in-case-of.html | DEPORTATION IS SLATED; Political Refugee Plea Fails in Case of Ship-Jumper | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/many-bewildered-by-kaiser-merger-available-cash-factor-deciding.html | Many Bewildered By Kaiser Merger; Available Cash Factor Deciding That Willys Would Be Absorbed | True | By Robert E. Bedingfield | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/fascinated.html | FASCINATED | True | (Miss) STELLA ROTHWELL | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/miss-josephine-cochrane.html | MISS JOSEPHINE COCHRANE | True | Slcia} to TIE N{ZW YORK TIES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/nancy-bennett-married-becomes-bride-of-daniel-r-hale-at-home-in.html | NANCY BENNETT MARRIED; Becomes Bride of Daniel R. Hale at Home in Maplewood | True | Speal to NV YOIC.TJfics.., | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/preview-of-the-coronation-six-highlights-of-the-ceremony.html | Preview of the Coronation; SIX HIGHLIGHTS OF THE CEREMONY | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/150-bridge-pairs-in-goldman-open-final-blueribbon-tournament-event.html | 150 BRIDGE PAIRS IN GOLDMAN OPEN; Final Blue-Ribbon Tournament Event Sets Attendance Mark -- Neiger Team Takes Lead | True | By George Rapee | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/administration-learns-a-lesson-on-publicity-contrast-between.html | ADMINISTRATION LEARNS A LESSON ON PUBLICITY; Contrast Between Secrecy Around British Negotiations and Briefings On French Talks Is Illuminating | True | By Arthur Krock | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/elizabeth-payne-t-bewed-inmay-wilkesb-arije-girl-ai-anded-to.html | {ELIZABETH PAYNE T} BEWED INMAY; Wilkes-B arile :'. Girl "* 'Ai ande.d to William Shannon, :Who !.s. Veteran of A, A. F, | True | . Special to NEW Yo{ug TiM {r-W; | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/thorez-to-find-french-reds-at-low-ebb-but-still-a-power-party-split.html | Thorez to Find French Reds At Low Ebb but Still a Power; Party Split But Electoral Support Remains High as Leader Ends Moscow Stay | True | By C. L. Sulzberger | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/cake-for-russian-easter.html | Cake for Russian Easter | True | By Jane Nickerson | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/artists-equity-elects-fiene.html | Artists Equity Elects Fiene | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-nation.html | THE NATION | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/gop-georgia-coup-sets-south-abuzz-democrats-belittle-vote-upset-but.html | G.O.P GEORGIA COUP SETS SOUTH ABUZZ; Democrats Belittle Vote Upset but Republicans Say 2-Party Sentiment Has Taken Root | True | By John N. Popham | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/g-o-p-committee-meets-april-10-to-elect-a-successor-to-roberts.html | G. O. P. Committee Meets April 10 To Elect a Successor to Roberts; ROBERTS SUMMONS G. O. P. COMMITTEE | True | By Paul P. Kennedy | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/automobiles-questions-it-takes-all-kinds-of-drivers-to-pose-all.html | AUTOMOBILES: QUESTIONS; It Takes All Kinds of Drivers to Pose All Sorts of Problems for Club | True | By Bert Pierce | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/upstate-floods-fed-by-new-rains-inundated-highways-block-fire.html | UPSTATE FLOODS FED BY NEW RAINS; Inundated Highways Block Fire Routes to Some Homes -- 100 Maine Families Flee | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/touring-japans-scenic-spots-by-bicycle.html | TOURING JAPAN'S SCENIC SPOTS BY BICYCLE | True | By Patricia Brooks | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/taft-host-to-french-premier.html | Taft Host to French Premier | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/sssosbrown-wedin-heidelberg-i-bride-in-army-chapel-of-pfo-john.html | SSSOSBROWN WEDIN HEIDELBERG; '. 'i.. . ; : Bride in Army Chapel of Pfo. John Blatchford, a 1951 I Alumnus of. Bowdoin. | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/colgate-faculty-study-stresses-current-events.html | Colgate Faculty Study Stresses Current Events | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/cmcs-o-arow-aga.html | cmcs' '?o' aRow AGA | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/offer-pleases-van-fleet-he-says-korean-foes-exchange-plan-is.html | OFFER PLEASES VAN FLEET; He Says Korean Foe's Exchange Plan Is 'Wonderful' | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/ntjptialsiare-held-foribb-babbbtt-former-magazine-editorial-aide.html | NtJPTIALSIARE HELD FOR:IBB BABBBTT; Former Magazine'. Editorial Aide Wed in Pleasantville to Edgar Hubbard Jr, | True | special to 3's Nmv Nom Tnf. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/miss-webster-engaged-to-arthur-troust.html | miss Webster Engaged to Arthur Troust; | True | Speel to N'w No . | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/mrs-simon-i-patino-was-tin-firm-head.html | MRS. SIMON I. PATINO, WAS TIN FIRM HEAD | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/news-notes.html | NEWS NOTES | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/independent-members-of-the-group.html | Independent Members of the Group | True | By Dorothy Barclay | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/county-threatens-to-leave-the-u-s-it-all-started-with-a-traffic.html | COUNTY THREATENS TO LEAVE THE U. S.; It All Started With a Traffic Fine and Now New Mexico Area Talks Secession | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/-missgillen-fiancee-of-harvard-senior.html | ! MISS'GILL-EN' FIANCEE OF HARVARD SENIOR | True | Special to 'Hz NEW YOK T'nr,s. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/survivors-here-from-ohio-they-arrive-in-good-condition-describe.html | SURVIVORS HERE FROM OHIO; They Arrive in Good Condition - - Describe Impact of Trains | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/wiesner-sets-highjump-record-with-a-leap-of-6-feet-10-34-inches.html | Wiesner Sets High-Jump Record With a Leap of 6 Feet 10 3/4 Inches; HIGH-JUMP RECORD MADE BY WIESNER | True | By the United Press. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/m-mayer-makes-progress.html | M. MAYER MAKES PROGRESS | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/vacation-in-hawaii-the-trumans-like-other-visitors-will-see-the.html | VACATION IN HAWAII; The Trumans, Like Other Visitors, Will See the Islands at Their Best in Spring | True | By Buck Buchwach | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/lefts-filibuster-still-on-in-italy-delay-in-vote-reform-measure.html | LEFT'S FILIBUSTER STILL ON IN ITALY; Delay in Vote Reform Measure Endangers Government's Prospects in Election | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/french-put-emphasis-on-their-world-role-arguments-presented-to.html | FRENCH PUT EMPHASIS ON THEIR WORLD ROLE; Arguments Presented to Washington Are Based on Revised Point of View | True | By Harold Callender | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/miss-sarah-ennis-army-man-marry-cornell-alumna-is-bride-of-lieut-j.html | MISS SARAH ENNIS, ARMY MAN MARRY; Cornell Alumna is Bride of Lieut. J. E. Macklin Jr. in Governors Island Chapel | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/soviet-zone-goods-must-carry-label-cameras-likely-to-take-brunt-of.html | SOVIET ZONE GOODS MUST CARRY LABEL; Cameras Likely to Take Brunt of U. S. Order, Effective June 4, Dealers Say | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dr-thomas-blackadder.html | DR. THOMAS BLACKADDER | True | Sed to Tas I--w Yo.K .7Ir4u, | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/larsen-sets-back-mulloy-in-tennis-wins-46-63-60to-advance-to-palm.html | LARSEN SETS BACK MULLOY IN TENNIS; Wins, 4-6, 6-3, 6-0,to Advance to Palm Beach Final -- Doris Hart Beats Mrs Long | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/small-eisenhowers-don-easter-finery-give-camera-men-a-preview.html | SMALL EISENHOWERS DON EASTER FINERY; Give Camera Men a Preview -- President Signs Fund Bill and Then Goes Golfing | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-flashy-rookie.html | THE FLASHY ROOKIE | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/bribery-charged-in-germany.html | Bribery Charged in Germany | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/messer-marco-polo-caravan-to-xanadu-by-edison-marshall-371-pp-new.html | Messer Marco Polo; CARAVAN TO XANADU. By Edison Marshall. 371 pp. New York: Farrar, Straus & Young. $3.50. | True | JOHN J. ESPEY. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/new-rise-in-coffee-seen-as-result-of-big-demand.html | New Rise in Coffee Seen As Result of Big Demand | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/canada-gets-de-grasse-french-turn-over-liner-to-take-place-of.html | CANADA GETS DE GRASSE; French Turn Over Liner to Take Place of Burned Vessel | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/west-coast-report-turfmen-aim-for-ideal-mixture-rather-than.html | WEST COAST REPORT; Turfmen Aim for Ideal Mixture Rather Than Development of Perfect. Grass | True | By Justin Scharf@ | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/rosemary-e-luke-is-wed-in-capital-escorted-by-her-stepfather-ati.html | ROSEMARY E, LUKE IS WED IN CAPITAL; Escorted by Her Stepfather atI ! Marriage | True | to John Morgan, I | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/lawns-in-the-east-expert-debunks-tales-of-wonder-grass-and.html | LAWNS IN THE EAST; Expert Debunks Tales of 'Wonder' Grass And Clarifies a Confusing Picture | True | By H. B. Musser | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/1000-summer-courses-listed.html | 1,000 Summer Courses Listed | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/glinka-trailblazer.html | GLINKA TRAILBLAZER | True | By John Briggs | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/horse-players-to-end-hibernation-with-jamaica-opening-wednesday.html | Horse Players to End Hibernation With Jamaica Opening Wednesday; Metropolitan Jockey Club to Mark Golden Jubilee Anniversary With 30-Day Meet -- Paumonok Heads Initial Program | True | | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/5year-plan-urged-on-korean-schools-educators-report-to-un-unit.html | 5-YEAR PLAN URGED ON KOREAN SCHOOLS; Educators' Report to U.N. Unit Lists Rehabilitation Needs Costing $67,000,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/itazencherry.html | ItazenCherry | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/patriotic-plan-outlined-group-wants-all-declaration-signers-honored.html | PATRIOTIC PLAN OUTLINED; Group Wants All Declaration Signers Honored July 4 | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/libya-joins-arab-league-eightnation-council-to-take-up-boycott-of.html | LIBYA JOINS ARAB LEAGUE; Eight-Nation Council to Take Up Boycott of Germany | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/mine-union-aide-urges-pay-rise.html | Mine Union Aide Urges Pay Rise | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/authors-query.html | Author's Query | True | WILLIAM E. LEUCHTENBURG, | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/on-location-in-a-wartorn-divided-berlin-cameras-capture-authentic.html | ON LOCATION IN A WAR-TORN, DIVIDED BERLIN; Cameras Capture Authentic Background, Thrills for Carol Reed's Melodrama | True | By Walter Sullivan | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/snead-increases-lead-in-greensboro-open-golf-tournament-to-two.html | Snead Increases Lead in Greensboro Open Golf Tournament to Two Strokes; WEST VIRGINIAN CARDS 4-UNDER 66 | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/david-henry-brown-to-wed-ann-stewart.html | DAVID HENRY BROWN TO WED ANN STEWART' | True | Special to TH NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/stores-plan-studied-rezoning-of-post-road-section-is-asked-to.html | STORES PLAN STUDIED; Rezoning of Post Road Section Is Asked to Regain Trade | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/amiable-elephant-camping-like-crazy-by-t-morris-longstreth.html | Amiable Elephant; CAMPING LIKE CRAZY. By T. Morris Longstreth. Illustrated by Herman Fay Jr. 242 pp. New York: The Macmillan Company. $2.75. For Ages 8 to 12. | True | HOWARD BOSTON. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/u-s-supports-lie-on-ouster-of-reds-lodge-stands-firm-on-policy.html | U. S. SUPPORTS LIE ON OUSTER OF REDS; Lodge Stands Firm on Policy Despite Criticism From India and Norway | True | By A. M. Rosenthal | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/peiping-lauds-trade-pact-says-links-to-moscow-enable-nations-output.html | PEIPING LAUDS TRADE PACT; Says Links to Moscow Enable Nation's Output to Rise | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/joan-taylor-engaged-maplewood-girl-will-be-bride-ofi-august-beucke.html | JOAN TAYLOR ENGAGED; Maplewood Girl Will Be Bride ofI August Beucke Jr., Veteran I | True | Special to T: NEW YOnK TI[s. / | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/neutrality-aim-seen.html | Neutrality Aim Seen | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/venezuela-replies-to-gillette.html | Venezuela Replies to Gillette | True | | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/years-study-of-draft-begun-to-set-longterm-program-defense-heads.html | Year's Study of Draft Begun To Set Long-Term Program; Defense Heads Seek to Close All Loopholes and Map a Clear Plan to Let Every Young Man Know How He Stands | True | By A. H. Raskin | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/aids-sightless-students-committee-under-ford-grant-lends-recorded.html | AIDS SIGHTLESS STUDENTS; Committee, Under Ford Grant, Lends Recorded Books | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/julius-gottlieb.html | JULIUS GOTTLIEB | True | Special to THI NIW YOP TIMTS. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/2-in-sales-class-die-in-wreck.html | 2 in Sales Class Die in Wreck | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/miss-ruth-erdman-a-bride.html | Miss Ruth Erdman a Bride | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/phone-delays-few-in-jerseys-strike-weekend-service-near-normal-with.html | PHONE DELAYS FEW IN JERSEY'S STRIKE; Week-End Service Near Normal With 1,233 Supervisors on Duty at Switchboards | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-rhythmic-expressions-of-an-honest-and-searching-mind-the.html | The Rhythmic Expressions of an Honest and Searching Mind; THE SERMONS OF JOHN DONNE. Edited with Introductions and Critical Apparatus by George R. Potter and Evelyn M. Simpson. In Ten Volumes. Vol 1. 354 pp. Berkeley: University of California Press. $7.50 Per Volume, by Subscription Only. | True | By William York Tindall | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/mead-of-f-t-c-urges-antitrust-vigilance.html | MEAD OF F. T. C. URGES ANTI-TRUST VIGILANCE | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/utah-team-victor-in-college-slalom.html | UTAH TEAM VICTOR IN COLLEGE SLALOM | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/woman-68-spied-on-reds-for-fbi-grandmother-at-coastinquiry-lists.html | WOMAN, 68, SPIED ON REDS FOR F.B.I.; Grandmother, at CoastInquiry, Lists 120 as Members of Three Communist Units | True | By Gladwin Hill | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/miss-greenbaums-troth1-kidmore-student-is-engaged-to-gary-singer.html | MISS GREENBAUM'S TROTH1; Skidmore Student Is Engaged to Gary Singer, Army 'Veteran | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/mfs-john-tallmer-has-daughteri.html | Mfs, John Tallmer Has DaughterI | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/atwaterordway.html | Atwater--Ordway | True | Special to TE Nw YOK TL'4V.S. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-oscar-awards-showmanship-rather-than-artistry-reigned-at-the.html | THE 'OSCAR' AWARDS; Showmanship Rather Than Artistry Reigned at the Academy Affair | True | By Bosley Crowther | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-circus-comes-to-town.html | The Circus Comes to Town | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/along-camera-row-new-books.html | ALONG CAMERA ROW: NEW BOOKS | True | J. D. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/top-entertainment-stars-to-participate-in-circus-opener-for.html | Top Entertainment Stars to Participate In Circus Opener for Cerebral Palsy Unit | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dr-francis-prendergast.html | DR. FRANCIS PRENDERGAST | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/operas-dilemma-metropolitan-must-find-new-methods-of-securing-its.html | OPERA'S DILEMMA; Metropolitan Must Find New Methods Of Securing Its Financial Future | True | By Howard Taubman | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/watching-for-the-first-butterfly.html | WATCHING FOR THE FIRST BUTTERFLY | True | By Paul Showers | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/modern-methods-of-removing-unwanted-trees-chemical-sprays-applied.html | MODERN METHODS OF REMOVING UNWANTED TREES; Chemical Sprays Applied to the Roots Is the Latest Timesaving Practice | True | By Carol H. Woodward | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/state-of-maine-swans-harbor-by-eleanor-mayo-246-pp-new-york-thomas.html | State Of Maine; SWAN'S HARBOR. By Eleanor Mayo. 246 pp. New York: Thomas Y. Crowell Company. $3. | True | SAMUEL T. WILLIAMSON. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/trimble-looney.html | Trimble -- Looney | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/iiss-homans-bride-in-local-ceremony.html | IISS HOMANS BRIDE IN LOCAL CEREMONY | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/katherine-b-mebane-a-bride-in-knoxville.html | KATHERINE B. MEBANE A BRIDE IN KNOXVILLE | True | Special to TE V No1 TIMZS. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/home-tours-here-to-aid-foundation-arthritis-and-rheumatism-unit.html | HOME TOURS HERE TO AID FOUNDATION; Arthritis and Rheumatism Unit Will Benefit From Visits Set for April 15 and 22 | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/plans-below-the-rio-grande-new-theatre-will-house-first-modern.html | PLANS BELOW THE RIO GRANDE; New Theatre Will House First Modern Musical In Mexico City | True | By Flora Lewis | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/french-farm-bloc-denounces-mayer-peasant-party-ministers-move-to.html | FRENCH FARM BLOC DENOUNCES MAYER; Peasant Party Ministers Move to Resign -- Coalition Faces Test in Town Elections | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/marchioness-of-bristol.html | MARCHIONESS OF BRISTOL | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/events-of-interest-in-shipping-world-tanker-rates-cut-as-supply.html | EVENTS OF INTEREST IN SHIPPING WORLD; Tanker Rates Cut as Supply Rises and Trade Declines -- Danes Add to Freighters | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/milwaukee-will-lift-steins-to-the-braves-for-seven-days-after.html | Milwaukee Will Lift Steins to the Braves For Seven Days After Red-Carpet Welcome | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/new-fepc-drive-on-in-california-mobilization-seems-to-make.html | NEW 'F.E.P.C.' DRIVE ON IN CALIFORNIA; ' Mobilization' Seems to Make Impression on Legislators, but Action Is Uncertain | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/frederick-mmane.html | FREDERICK M'MANE | True | special to Tm v Nop.K r.s. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/no-space-on-ships-transatlantic-lines-reply-to-complaints-of.html | NO SPACE ON SHIPS?; Transatlantic Lines Reply to Complaints Of Travelers in a Busy Year | True | By George Horne | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/bellevue-quells-small-fire.html | Bellevue Quells Small Fire | True | | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/national-repercussions-follow-roberts-case-in-kansas-republican.html | NATIONAL REPERCUSSIONS FOLLOW ROBERTS CASE IN KANSAS; Republican Chairmanship Is Left Vacant as a Result Of a Surprise Move by State Party Leaders | True | By W. H. Lawrence | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/tourist-path-through-the-holy-land.html | TOURIST PATH THROUGH THE HOLY LAND | True | T. C. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/argentine-ballot-seen-as-weighted-antiperon-radicals-charge.html | ARGENTINE BALLOT SEEN AS 'WEIGHTED'; Anti-Peron Radicals Charge Provincial Elections Give Unions a Double Vote | True | By Edward A. Morrow | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/ceramic.html | CERAMIC | True | RICHARD P. ISAACS. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/a-fragment-is-not-enough-the-world-and-the-west-by-arnold-toynbee.html | A Fragment Is Not Enough; THE WORLD AND THE WEST. By Arnold Toynbee. 99 pp. New York: Oxford University Press. $2. | True | By Hans Kohn | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dodge-triumps-at-pinkham-notch-to-regain-eastern-downhill-title.html | Dodge Triumps at Pinkham Notch To Regain Eastern Downhill Title; 1951 Winner Covers Mile and Three-Tenths in 2:07.4 -- Fischer Fractures Leg | True | By Frank Elkins | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/b-b-c.html | B. B. C. | True | MEADE C. OSBORNE. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/strader-resigns-football-post.html | Strader Resigns Football Post | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/harassed-hero-girl-trouble-by-james-l-summers-215-pp-philadelphia.html | Harassed Hero; GIRL TROUBLE. By James L. Summers. 215 pp. Philadelphia: The Westminster Press. $2.50. For Ages 12 to 17. | True | ELLEN LEWIS BUELL | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/huge-o-p-s-headquarters-is-a-scene-of-desolation-its-big-staff-and.html | HUGE O. P. S. HEADQUARTERS IS A SCENE OF DESOLATION; Its Big Staff and Crowds of Clients Have Vanished Even Before Its Official Death | True | By Charles E. Egan | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/miss-durland-a-bride-she-is-married-in-middletown-to-williams.html | MISS DURLAND A BRIDE; She Is Married in Middletown to William S, Wallace | True | Special to TE NEW Yol<'ry.. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/diversity-of-today-from-weird-to-religious-in-current-shows.html | DIVERSITY OF TODAY; From Weird to Religious In Current Shows | True | By Stuart Preston | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/investigation-is-under-way.html | Investigation Is Under Way | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/retailers-placing-many-rush-orders-but-quick-delivery-is-hard-to.html | RETAILERS PLACING MANY RUSH ORDERS; But Quick Delivery Is Hard to Get, Says Kirby, Block -- Manufacturers Blamed | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/fire-damages-radio-station.html | Fire Damages Radio Station | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/antunrenor.html | AntunRenor | True | | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/notes-on-prisoners-and-geneva-convention-article.html | Notes on Prisoners and Geneva Convention Article | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/westchester-sets-june-1-police-shift-county-parkway-patrol-will.html | WESTCHESTER SETS JUNE 1 POLICE SHIFT; County Parkway Patrol Will Move Headquarters From Bronxville to Hawthorne | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/-thisll-really-be-fun-i-greased-the-rails.html | ' THISLL REALLY BE FUN -- I GREASED THE RAILS' | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-weeks-events-horton-troupe-at-the-y-shawn-lectures.html | THE WEEK'S EVENTS; Horton Troupe at the 'Y' -- Shawn Lectures | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/defies-thug-and-is-shot-store-owner-throws-cheesecake-in-holdup.html | DEFIES THUG AND IS SHOT; Store Owner Throws Cheesecake in Hold-Up Man's Face | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/new-york-in-prints.html | New York In Prints | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/china-and-russia-have-strengthened-their-position-in-the-far-east.html | China and Russia Have Strengthened Their Position in the Far East but at Heavy Cost and They Are Now Being 'Contained'; AS PEIPING SEES IT | True | By Lindesay Parrott | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/4000-for-persian-rug-17th-century-silk-item-is-in-sale-totaling.html | $4,000 FOR PERSIAN RUG; 17th Century Silk Item Is in Sale Totaling $71,525 | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/city-teachers-are-told-that-they-should-not-be-disturbed-by.html | City Teachers Are Told That They Should Not Be Disturbed by Communist Investigations | True | By Benjamin Fine | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/defiance-is-urged-by-teachers-union-investigations-scored-at-rally.html | DEFIANCE IS URGED BY TEACHERS UNION; Investigations Scored at Rally Attended by 45 Dropped for Silence on Communist Ties | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-world-of-music-news-of-europes-festivals-stokowski-will-lead.html | THE WORLD OF MUSIC: NEWS OF EUROPE'S FESTIVALS; Stokowski Will Lead 'Amahl' in Florence -- Brussels Builds Into Major Event | True | By Ross Parmenter | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/pro-chaplin.html | Pro Chaplin | True | MYRNA SHARPE. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/firefly-bonfire-size-nyack-man-builds-plastic-one-with-electric.html | FIREFLY -- BONFIRE SIZE; Nyack Man Builds Plastic One With Electric Lighting | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/mrs-s-l-klepper-has-child.html | Mrs. S. L. Klepper Has Child | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/vault-called-cigarette-cache.html | Vault Called Cigarette Cache | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/rranoelrrbee-aide-of-worlddudation-unit-and-william-gilman-low-4th.html | rRANOELRRBEE; Aide of World-"Edudation Unit "and William Gilman 'Low 4th. ; 'Yale .AiumnuSi to 'wed | True | Special to TBS NmV'YORIo TZMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/orffs-new-tryptich-trionfi-scores-instant-success-in-europe.html | ORFF'S NEW TRYPTICH; ' Trionfi' Scores Instant Success in Europe | True | By Henry Pleasants | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/tradition-optimism-and-mr-brooks-the-writer-in-america-by-van-wyck.html | Tradition, Optimism and Mr. Brooks; THE WRITER IN AMERICA. By Van Wyck Brooks. 203 pp. New York: E. P. Dutton & Co. $3. | True | By Mary M. Colum | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/indian-home-runs-blast-giants-62-simpson-belts-two-boone-one-as.html | INDIAN HOME RUNS BLAST GIANTS, 6-2; Simpson Belts Two, Boone One as Cleveland Gains Fifth Victory in Spring Series | True | By John Drebinger | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/soft-and-hard.html | Soft and Hard | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/brady-handball-winner-beats-plekan-for-u-s-title-haberdreyfus-score.html | BRADY HANDBALL WINNER; Beats Plekan for U. S. Title -- Haber-Dreyfus Score | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/print-shop-inquiry-sought-by-welker-senator-wants-to-know-why-u-s.html | PRINT SHOP INQUIRY SOUGHT BY WELKER; Senator Wants to Know Why U. S. Has Its Work Done by Official Soviet Contractor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/foes-of-soviet-picket-u-n.html | Foes of Soviet Picket U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/83-he-puts-in-full-day-brooklyn-federal-court-clerk-in-u-s-service.html | 83, HE PUTS IN FULL DAY; Brooklyn Federal Court Clerk in U. S. Service Nearly 61 Years | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/last-of-the-els-a-currier-ives-holdover-may-vanish-from-new-yorks.html | Last of the Els; A Currier & Ives hold-over may vanish from New York's scene. | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/a-cutlet-for-tallulah-stars-in-your-kitchen-edited-by-marta.html | A Cutlet for Tallulah; STARS IN YOUR KITCHEN. Edited by Marta Brookfield Michel. Illustrated by The Strimbans. 130 pp. New York: Dodd, Mead & Co. $2.75. | True | By Charlotte Turgeon | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/of-cabbages-kohlrabi-kale-and-others.html | OF CABBAGES, KOHLRABI, KALE AND OTHERS | True | By Paul Work | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/java-volcano-threatens-evacuation-of-the-indonesians-living-at-base.html | JAVA VOLCANO THREATENS; Evacuation of the Indonesians Living at Base Prepared | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/lipmanlosenstein.html | Lipman--losenstein | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/joint-fund-is-held-3ways-business-aid-operating-efficiency.html | JOINT FUND IS HELD 3-WAYS BUSINESS AID; Operating Efficiency, Incentive to Management and Security for Employe in Trust Plan | True | By J. E McMahon | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/1106-aliens-attend-nyu-china-with-152-students-leads-84-countries.html | 1,106 ALIENS ATTEND N.Y.U; China With 152 Students Leads 84 Countries Represented | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/leon-weissberg.html | LEON WEISSBERG | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/mixmaster-maggie-her-marriage-by-taylor-caldwell-172-pp-new-york.html | Mixmaster; MAGGIE -- HER MARRIAGE. By Taylor Caldwell. 172 pp. New York: Gold Medal Books. 25 cents. | True | C. V. TERRY. | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/west-germany-sees-itself-in-strong-position-but-the-strength-it-has.html | WEST GERMANY SEES ITSELF IN STRONG POSITION; But the Strength It Has Gained Adds To French Doubts and Suspicions | True | By Drew Middleton | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/e-bonds-function-is-being-fulfilled-markets-variations-illustrate.html | E BOND'S FUNCTION IS BEING FULFILLED; Market's Variations Illustrate Clearly to Everybody How It Safeguards Savings | True | By Paul Heffernan | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/once-again.html | ONCE AGAIN | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/on-strings-again.html | On Strings Again | True | WERNER LANDSHOFF. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/city-beats-alumni-94.html | City Beats Alumni, 9-4 | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/weekend-matches-here-set-for-pro-net-stars.html | Week-End Matches Here Set for Pro Net Stars | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dewey-approves-city-manager-bill-prompt-action-due-commissions.html | DEWEY APPROVES CITY MANAGER BILL; PROMPT ACTION DUE; Commission's Study of Plan to Be Sped to Have Report Ready for Special Session | True | By Warren Weaver Jr. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/walter-l-roberts.html | WALTER L. ROBERTS | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/madras-refinery-pact-signed.html | Madras Refinery Pact Signed | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/klocknercampbell.html | Klockner---Campbell | True | Special to NL-W York Tzu-. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/new-hunter-year-book-182-on-faculty-contributed-to-scholarship-arts.html | NEW HUNTER YEAR BOOK; 182 on Faculty Contributed to Scholarship, Arts in 1951-52 | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/city-unit-to-seek-lead-poison-curb-warning-on-paint-containers-to.html | CITY UNIT TO SEEK LEAD POISON CURB; Warning on Paint Containers to Be Asked -- 15 Deaths in 2 Years Are Cited | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/records-beethoven-arturo-toscanini-leads-the-nine-symphonies.html | RECORDS: BEETHOVEN; Arturo Toscanini Leads The Nine Symphonies | True | By Harold C. Schonberg | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/sinclair-names-lakes-chief.html | Sinclair Names Lakes Chief | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/vintner-explains-cutback-proposal-california-plan-to-curb-output.html | VINTNER EXPLAINS CUTBACK PROPOSAL; California Plan to Curb Output Would Cover Only Poorer Wines, Grower Reports | True | By John Stuart | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/spring-through-the-magnifying-glass.html | SPRING: THROUGH THE MAGNIFYING GLASS | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/margaret-s-eiimann-married.html | Margaret S. Ellmann. Married | True | Special to THE NEW YORK TIMY.. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/miss-bridce-encaced-ro-a_v-p-____omron.html | MISS BRIDCE ENCACED ro A_v? P. ____orNroN | True | Special to Tl kj'w YOK TrMz.. I | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/another-big-year-looms-for-banks-first-quarter-reports-next-week.html | ANOTHER BIG YEAR LOOMS FOR BANKS; First Quarter Reports Next Week Seen Showing Annual Income 6% Above 1952 | True | By George A. Mooney | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/carol-linda-hirsch-is-wed.html | Carol Linda Hirsch Is Wed | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/camera-notes-dejuramsco-reflex-unit-to-go-on-sale-in-may.html | CAMERA NOTES; DeJur-Amsco Reflex Unit To Go on Sale in May | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/cut-for-day-care-scored-tammany-aide-terms-proposed-city-outlay.html | CUT FOR DAY CARE SCORED; Tammany Aide Terms Proposed City Outlay False Economy | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/title-to-staunton-five-cathedral-of-erie-pa-bows-in-eastern-school.html | TITLE TO STAUNTON FIVE; Cathedral of Erie, Pa., Bows in Eastern School Final, 63-57 | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/tour-of-the-g-i-film-circuit.html | TOUR OF THE G. I. FILM CIRCUIT | True | By Robert Alden | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/2-brothers-seized-in-docker-slaying-22month-hunt-for-murphys.html | 2 BROTHERS SEIZED IN DOCKER SLAYING; 22-Month Hunt for Murphys, Fugitives From Hoboken, Ends in Florida Cottage | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/jersey-vote-near-legislature-rests-lawmakers-balk-at-any-major.html | JERSEY VOTE NEAR, LEGISLATURE RESTS; Lawmakers Balk at Any Major Action With a Primary Due and Governor on Way Out | True | By George Cable Wright | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/ann-l-nalntine-h-bride-in-boston-i-i-lindsay-chapel-of-emmanuel-i.html | .ANN L. NALNTINE h BRIDE IN BOSTON; I ' i Lindsay Chapel of Emmanuel: I Church Scene of Marriage to John Wheelwright Cobb | True | Special to 'Iz Nrw YORK T..q, | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-past.html | The Past | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/news-of-the-world-of-stamps-american-bar-groups-diamond-jubilee.html | NEWS OF THE WORLD OF STAMPS; American Bar Group's Diamond Jubilee Stamp Expected in August | True | By Kent B. Stiles | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/sawgrass-newsprint-praised-after-test.html | SAWGRASS NEWSPRINT PRAISED AFTER TEST | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/railroads-maine-train-daylight-runs-will-be-resumed-between-new.html | RAILROADS: MAINE TRAIN; Daylight Runs Will Be Resumed: Between New York and Portland This Year | True | By Ward Allan Howe | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/penn-state-matmen-take-ncaa-title-penn-state-takes-n-c-a-a-mat.html | Penn State Matmen Take N.C.A.A. Title; PENN STATE TAKES N. C. A. A. MAT TITLE | True | By Michael Strauss | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/red-sox-vanquish-ford-of-tanks-21-with-run-in-sixth-berras-outfield.html | RED SOX VANQUISH FORD OF TANKS, 2-1 WITH RUN IN SIXTH; Berra's Outfield Play Helps Consolo Tally -- Lopat Hurls Well in 4-Inning Stint | True | By Louis Effrat | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/mrs-walter-bowne.html | MRS. WALTER BOWNE | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/r-f-c-like-topsy-it-just-growed-under-eisenhowers-proposal-agency.html | R. F. C. LIKE TOPSY, IT JUST 'GROWED'; Under Eisenhower's Proposal, Agency Would Expire Year After Attaining Majority | True | By Jay Walz | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/matsuyama-beats-rubin-kilgore-also-scores-in-world-3cushion.html | MATSUYAMA BEATS RUBIN; Kilgore Also Scores in World 3-Cushion Billiard Play | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/convict-guilty-in-slaying.html | Convict Guilty in Slaying | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/films-to-show-abroad-production-of-documentaries-to-meet-overseas.html | Films to Show Abroad; Production of Documentaries to Meet Overseas Demand Urged | True | LEWIS S. BAER | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/barnard-club-plans-tea-dance.html | Barnard Club Plans Tea Dance | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/new-business-service-offered.html | New Business Service Offered | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/french-look-for-deeds.html | French Look For Deeds | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-city-cousin-6-oclock-rooster-by-melvern-barker-30-pp-new-york.html | The City Cousin; 6 O'CLOCK ROOSTER. By Melvern Barker. 30 pp. New York: Oxford University Press. $2.50. For Ages 4 to 6. | True | MIRIAM JAMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/britain-and-egypt-end-rift-on-sudan-naguiblloyd-talk-clarifies.html | BRITAIN AND EGYPT END RIFT ON SUDAN; Naguib-Lloyd Talk Clarifies Issues on Region's Future Under Independence | True | By Kennett Love | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/sick-get-easter-gifts-cancer-patients-in-4-hospitals-remembered-by.html | SICK GET EASTER GIFTS; Cancer Patients in 4 Hospitals Remembered by Volunteers | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/handelsmangold.html | Handelsman--Gold | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/aid-for-textiles-seen-governor-lodge-says-president-assured-him-of.html | AID FOR TEXTILES SEEN; Governor Lodge Says President Assured Him of Action | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/with-no-law-or-bad-men-the-cowmans-southwest-being-the.html | With No Law Or Bad Men; THE COWMAN'S SOUTHWEST, Being the Reminiscences of Oliver Nelson. Edited by Angie Debo. Illustrated. Western Frontiersman Series, Volume IV. 343 pp. Glendale, Calif: Arthur H. Clark Company. $10. | True | By Hoffman Birney | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/slavery-growing-u-n-report-finds-economic-and-social-council-to.html | SLAVERY GROWING, U. N. REPORT FINDS; Economic and Social Council to Study Evidence at Spring Session Opening Tuesday | True | By Kathleen McLaughlin | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/fdeborah-sporn-married-in-home-radcliffe-alumna-becomes-bride-of.html | fDEBORAH SPORN MARRIED IN HOME; Radcliffe Alumna Becomes Bride of Andrew Gilbert, Business Executive Here | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/canada-is-optimistic.html | Canada Is Optimistic | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/rhmkinneydies-adrtisirj-milt-founder-and-first-president-of.html | R.H.M'KINNEYDIES; ADRTISIRJ Milt; Founder and First President of lewspaper Representatives I Group Led Firm Here ] | True | | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/vote-for-i-confess.html | Vote for "I Confess" | True | ROBERT L. FOREMAN. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-world.html | THE WORLD | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/sterling-convertibility-is-the-new-approach-free-currency-exchange.html | STERLING CONVERTIBILITY IS THE NEW APPROACH; Free Currency Exchange Is Urged by Britain as a Way to Increase Trade | True | By Joseph Kraft | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/stripes-for-spring-and-summer.html | Stripes for Spring and Summer | True | By Virginia Pope | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/13star-flag-found-intact-in-river-mud.html | 13-STAR FLAG FOUND INTACT IN RIVER MUD | True | North American Newspaper Alliance. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/18th-century-vase-brings-400.html | 18th Century Vase Brings $400 | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/terrestrial-recruits-ballroom-of-the-skies-by-john-d-macdonald-206.html | Terrestrial Recruits; BALLROOM OF THE SKIES. By John D. MacDonald. 206 pp. New York: Greenberg. $2.75. | True | J. FRANCIS MCCOMAS. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/tricks-of-the-trail-wilderness-journey-by-william-o-steele.html | Tricks of the Trail; WILDERNESS JOURNEY. By William O. Steele. Illustrated by Paul Galdone. 209 pp. New York: Harcourt, Brace & Co. $2.50. For Ages 8 to 12. | True | E. L. B. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/john-f-mnylty.html | JOHN F. M'NYLTY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/rollins-defeats-amherst-crew.html | Rollins Defeats Amherst Crew | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/jablonski-card-star.html | Jablonski Card Star | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/greek-ship-owners-to-stop-red-trade-senator-mccarthy-reports-pact.html | GREEK SHIP OWNERS TO STOP RED TRADE; Senator McCarthy Reports Pact to Keep 242 Vessels From China and North Korea | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/how-to-stay-married-75-years.html | How to Stay Married 75 Years | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/ammunition-blast-on-train-rips-town-freight-carrying-shells-jumps.html | AMMUNITION BLAST ON TRAIN RIPS TOWN; Freight Carrying Shells Jumps Tracks, Explodes -- Fires Sweep Indiana Area | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/child-to-the-h-l-neubergers-jr.html | {Child to the H, L Neubergers Jr. } | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/auto-inspectors-accused-bribery-by-driving-school-students-reported.html | AUTO INSPECTORS ACCUSED; Bribery by Driving School Students Reported in Jersey | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/amnesty-in-moscow.html | AMNESTY IN MOSCOW | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/rocket-chemical-also-grass-spray-compound-reduces-mowings-from-16.html | ROCKET CHEMICAL ALSO GRASS SPRAY; Compound Reduces Mowings From 16 to One a Season, Connecticut Tests Show | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/miss-robinsons-troth-vassar-alumna-plans-autumn-wedding-to-laurence.html | MISS ROBINSON'S TROTH; Vassar Alumna Plans Autumn Wedding to Laurence Blair Jr. | True | Spedal to THE: N-W YO.g M5. | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/curragh-king-scores-in-arkansas-derby-before-13579-540for2-shot.html | Curragh King Scores in Arkansas Derby Before 13,579; $5.40-FOR-$2 SHOT FIRST AT OAKLAWN | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/bronx-welcome-dinner-for-yanks-set-april-14.html | Bronx 'Welcome' Dinner For Yanks Set April 14 | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/retirement-age.html | RETIREMENT AGE | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/canadian-gets-stalin-peace-prize.html | Canadian Gets Stalin 'Peace Prize' | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/europe-fears-effects-of-mcarthyism-on-u-s-observers-feel-our.html | EUROPE FEARS EFFECTS OF 'M'CARTHYISM' ON U. S.; Observers Feel Our Prestige Abroad Is Being Damaged by Attacks on Our Diplomatic Officials | True | By C. L. Sulzberger | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/saving-versailles-from-ruin-costly-fiveyear-project-required-to.html | SAVING VERSAILLES FROM RUIN; Costly Five-Year Project Required to Preserve Tourist Shrine | True | By Stanley Karnow | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/improved-asters-show-high-caliber.html | IMPROVED ASTERS SHOW HIGH CALIBER | True | By Olive E. Allen | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dell-stone-betrothed-connecticut-college-senior-and-thomas-r-martin.html | DELL STONE BETROTHED; Connecticut College Senior and Thomas R. Martin Will Wed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/red-cross-on-campus.html | Red Cross on Campus | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dominican-haven-for-jews-waning-sosua-despite-hardships-aids.html | DOMINICAN HAVEN FOR JEWS WANING; Sosua, Despite Hardships, Aids Republic, but Few Come to Replace Departing Settlers | True | By Herbert L. Matthews | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/when-you-are-a-star-you-glow-her-triumph-in-a-broadway-musical.html | When You Are a Star You Glow; Her triumph in a Broadway musical comedy has it all over success in Hollywood, says Rosalind Russell. | True | By Gilbert Millstein | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/what-chiangs-forces-can-and-cannot-do-they-can-hold-formosa-and.html | What Chiang's Forces Can -- and Cannot -- Do; They can hold Formosa and harass the Chinese mainland, observers agree, but reconquest seems left off. | True | By Henry R. Lieberman | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/missionary-lost-in-canada.html | Missionary Lost in Canada | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/insult.html | INSULT | True | JOSEPH J. MORGAN. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/colombian-is-decorated-chief-of-battalion-with-seventh-division.html | COLOMBIAN IS DECORATED; Chief of Battalion With Seventh Division Gets U. S. Award | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/intangible-frontiers-the-hour-awaits-by-march-cost-285-pp.html | Intangible Frontiers; THE HOUR AWAITS. By March Cost. 285 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | By Nancie Matthews | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/u-s-and-france-warn-reds-on-new-far-east-aggression-agree-free.html | U. S. and France Warn Reds On New Far East Aggression; Agree Free World Relies on Strong West -- Aid in Indo-China Backed in Principle -- Saar Accord Put Before Army Unity | True | By Felix Belair Jr. | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/time-travel-worlds-of-tomorrow-edited-by-august-derleth-351-pp-new.html | Time Travel; WORLDS OF TOMORROW. Edited by August Derleth. 351 pp. New York: Pellegrini & Cudahy. $3.95. | True | BASIL DAVENPORT. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/mandolin-group-heard-60-musicians-under-firstman-give-concert-at.html | MANDOLIN GROUP HEARD; 60 Musicians Under Firstman Give Concert at Town Hall | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/antired-union-installs-antonini-begins-new-term-as-garment-workers.html | ANTI-RED UNION INSTALLS; Antonini Begins New Term as Garment Workers Official | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/mavleen-maxwell-affianced.html | Mavleen Maxwell Affianced | True | Special to NEw NOP Tn, fr.s. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/less-taft-act-use-urged-mediator-says-it-is-invoked-when-no.html | LESS TAFT ACT USE URGED; Mediator Says It Is Invoked When No Emergency Exists | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/under-white-mans-rules-blanket-boy-by-peter-lanham-based-on-an.html | Under White Man's Rules; BLANKET BOY. By Peter Lanham, based on an original story by A. S. Mopeli-Paulus, Chieftain of Basutoland. 309 pp. New York: Thomas Y. Crowell Company. $3.50. | True | By John Barkham | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/east-college-allstars-down-west-in-garden-basketball-russells.html | East College All-Stars Down West in Garden Basketball; RUSSELL'S QUINTET TRIUMPHS BY 72-54 | True | By Deane McGowen | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/morristown-hospital-drive-set.html | Morristown Hospital Drive Set | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/treasure-chest.html | Treasure Chest | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/hatten-goes-to-los-angeles.html | Hatten Goes to .Los Angeles. | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/pope-warns-clergy-to-view-reds-as-foe.html | POPE WARNS CLERGY TO VIEW REDS AS FOE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/mcarthy-insists-bohlen-is-unfit-but-senator-will-call-off-his-fight.html | M'CARTHY INSISTS BOHLEN IS UNFIT; But Senator Will Call Off His Fight -- Envoy Takes Brief Vacation at Bryn Mawr | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/german-rearming-opposed.html | German Rearming Opposed | True | GERARD ETIENNE | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/our-economic-behavior-the-american-way-the-economic-basis-of-our.html | Our Economic Behavior; THE AMERICAN WAY. The Economic Basis of Our Civilization. By Shepard B. Clough. 246 pp. New York: Thomas Y. Crowell. $4. | True | By J. K. Galbraith | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/miss-ii6-burrill-prospective-bride-personnel-adviser-to-ywca.html | MISS I/L-6. BURRILL PROSPECTIVE BRIDE; Personnel Adviser to Y.W.C.A. National .Board Is Engaged to George Van Norden Morin | True | Special to Tz NEW Yo'-_Mr. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/red-bank-regains-title-combs-leads-his-polo-squad-to-victory-over.html | RED BANK REGAINS TITLE; Combs Leads His Polo Squad to Victory Over Ramapo, 16-6 | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/forrestal-papers-given-to-princeton-firestone-library-acquires-2.html | FORRESTAL PAPERS GIVEN TO PRINCETON; Firestone Library Acquires 2 Sets of Late Secretary's Personal Documents | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/williams-defeats-cardell-on-points.html | WILLIAMS DEFEATS CARDELL ON POINTS | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/weeks-sees-amity-under-new-regime-says-congress-white-house.html | WEEKS SEES AMITY UNDER NEW REGIME; Says Congress, White House Cooperate -- Notes Abuses in Civil Service System | True | By Herbert Koshetz | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/marylanders-versus-the-british-navy-crimson-is-the-eastern-shore-by.html | Marylanders Versus the British Navy; CRIMSON IS THE EASTERN SHORE. By Don Tracy. 440 pp. New York: The Dial Press. $3.50. | True | JAY WALZ. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/chileans-warned-on-nitrate-crisis-guggenheim-asserts-industry-faces.html | CHILEANS WARNED ON NITRATE CRISIS; Guggenheim Asserts Industry Faces Disaster if Regime Fails to Ease Exchange | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/albania-upheaval-termed-unlikely-observers-in-belgrade-doubt-hoxha.html | ALBANIA UPHEAVAL TERMED UNLIKELY; Observers in Belgrade Doubt Hoxha Wants to Quit Reds -- Refugee Role Discounted | True | By Jack Raymond | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/mozart-piano-keyboard-music-played-on-early-instrument.html | MOZART PIANO; Keyboard Music Played On Early Instrument | True | R. P. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/miss-cynthia-owen-wed-to-n-w-philip-harvard-design-student-and.html | MISS CYNTHIA OWEN WED TO N. W. PHILIP; Harvard Design Student and Princeton Alumnus Married in Rhode Island Church | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/childrens-shelter-to-gain.html | Children's Shelter to Gain | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/kramer-scores-at-net-turns-back-sedgman-75-75-mcgregor-beats-segura.html | KRAMER SCORES AT NET; Turns Back Sedgman, 7-5, 7-5, -- McGregor Beats Segura | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/shrine-game-to-west-five.html | Shrine Game to West Five | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dalmatian-award-to-pennydale-dog-head-of-the-river-orangeman-breed.html | DALMATIAN AWARD TO PENNYDALE DOG; Head of the River Orangeman Breed Victor at Chicago -- Barnes Sealyham Wins | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/california-has-model-speeding-law.html | CALIFORNIA HAS MODEL SPEEDING, LAW | True | By Samuel Dutton Lynch | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/tuscany-outruns-nimble-fox-in-rowe-memorial-handicap-tuscany.html | Tuscany Outruns Nimble Fox In Rowe Memorial Handicap; TUSCANY CAPTURES MARYLAND SPRINT | True | By Joseph C. Nichols | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dixie-develops-selfsufficiency-to-replace-industrial-inadequacy-of.html | Dixie Develops Self-Sufficiency to Replace Industrial Inadequacy of Old-Time South | True | By John E. Popham | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/russians-treating-pieck.html | Russians Treating Pieck | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/knick-five-checks-celtics-101-to-82-to-lead-in-series-new-yorkers.html | KNICK FIVE CHECKS CELTICS, 101 TO 82, TO LEAD IN SERIES; New Yorkers Gain 2-1 Edge in Eastern Play-Offs With Big Rally in Third Period | True | By John Rendel | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/ss-an-drsc-to-student-a-ya.html | ss AN dr.sC To sTuDeNT A YA | True | SPecial to Tz Nzw Yo Tm. ] | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/rizzo-brooklyn-boxer-takes-philippines-title.html | Rizzo, Brooklyn Boxer, Takes Philippines Title | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/george-b-hotchkiss-educator-author-69.html | GEORGE B. HOTCHKISS, EDUCATOR, AUTHOR, 69 | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-pearl-river-coreys-the-river-is-home-by-pat-smith-248-pp-boston.html | The Pearl River Coreys; THE RIVER IS HOME. By Pat Smith. 248 pp. Boston: Little Brown & Co. $3. | True | CHARLOTTE CAPERS. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/wark-death-laid-to-concussion.html | Wark Death Laid to Concussion | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/mcarthy-loses-a-battle-but-his-war-goes-on-his-flank-attacks-on-the.html | M'CARTHY LOSES A BATTLE BUT HIS WAR GOES ON; His Flank Attacks on the President Meet a Stronger Opposition | True | By Wallace S. White | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-threedimensional-riddle-will-the-new-depth-and-width-films.html | The Three-Dimensional Riddle; Will the new 'depth' and 'width' films revolutionize the movies as sound did, or are they a passing wonder? | True | By Bosley Crowther | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/talk-with-ilona-karmel.html | Talk With Ilona Karmel | True | By Lewis Nichols | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/czechs-accuse-dropped-official.html | Czechs Accuse Dropped Official | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/radio-book-festival-american-book-publishers-council-and-wnyc-join.html | RADIO BOOK FESTIVAL; American Book Publishers Council and WNYC Join Forces to Boost Reading | True | By Lucy Johnson | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dr-pierce-butler-of-chicago-is-de-professor-i-emeritus-of-libraryi.html | DR. PIERCE BUTLER OF CHICAGO IS DE; Profe'ssor I Emeritus of Library1 School Was an Authority on J I History of Books, Printing¡ | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/polish-exiles-honor-katyn-investigators.html | POLISH EXILES HONOR KATYN INVESTIGATORS | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/building-homes-somebodys-house-by-edith-thacher-hurd-illustrated-by.html | Building Homes; SOMEBODY'S HOUSE. By Edith Thacher Hurd. Illustrated by Clement Hurd. 43 pp. New York: Lothrop, Lee & Shepard Company. $2. For Ages 7 to 10. | True | E. L. B. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/miss-shore-engaged-to-nils-a-kindwall.html | MISS SHORE ENGAGED TO NILS A. KINDWALL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-spring-furrow.html | THE SPRING FURROW | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/mrs-pungs-par-72-leads-by-2-shots-her-37-35-equals-the-mens.html | MRS. PUNG'S PAR 72 LEADS BY 2 SHOTS; Her 37, 35 Equals the Men's Standard at New Orleans -- Patty Berg in 74 Tie | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/doris-bauersfeld-betrothed.html | Doris Bauersfeld Betrothed | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/m15s-meekins-plans-wedding-in-summer.html | M15S MEEKINS PLANS WEDDING IN SUMMER | True | Special to Tz NL'W Yomc TrMzs. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/floribundas-have-a-place-in-every-garden-versatile-rose-bushes-can.html | FLORIBUNDAS HAVE A PLACE IN EVERY GARDEN; Versatile Rose Bushes Can Be Used as Hedge, Accent or Background Plants | True | By Ruth Marie Peters | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/sports-of-the-times-impressions-of-a-tourist.html | Sports of The Times; Impressions of a Tourist | True | By Arthur Daley | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/everest-climbers-13000-feet-up.html | Everest Climbers 13,000 Feet Up | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/cambridge-with-american-in-boat-beats-oxford-8-lengths-in-upset.html | Cambridge, With American in Boat, Beats Oxford 8 Lengths In Upset; CAMBRIDGE UPSETS OXFORD'S OARSMEN | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/beginners-roses-certain-varieties-of-hybrid-teas-need-little-care.html | BEGINNERS' ROSES; Certain Varieties of Hybrid Teas Need Little Care for a Good Display | True | By Mary C. Seckman | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/reds-3-in-eighth-stop-dodgers-75-podbielans-double-decisive-blow.html | REDS' 3 IN EIGHTH STOP DODGERS, 7-5; Podbielans' Double Decisive Blow for Cincinnati Club -Meyer, Wade Pounded | True | By Roscoe McGowen | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/lansburghs-are-hosts-give-buffet-supper-at-home-for-mr-and-mrs.html | LANSBURGHS ARE HOSTS; Give Buffet Supper at Home for Mr. and Mrs. Sidney D. Ripley | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/boys-wear-fall-designs-issued.html | Boys' Wear Fall Designs Issued | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/60-buildings-to-be-sold-moonachie-tract-to-be-cleared-for-teterboro.html | 60 BUILDINGS TO BE SOLD; Moonachie Tract to Be Cleared for Teterboro Airport Expansion | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dr-maurce-a-scher.html | DR. MAUR!CE A. SCHER | True | Special to T's NV YoA: TZMr. S, | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/toscanini-leads-missa-solemnis-n-b-c-orchestra-and-robert-shaw.html | TOSCANINI LEADS 'MISSA SOLEMNIS'; N. B. C. Orchestra and Robert Shaw Chorale Participate in Concert for Charity | | By Olin Downes | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/decoration1953.html | Decoration-1953" | True | By Betty Pepis | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/cubs-to-return-to-mesa-in-54.html | Cubs to Return to Mesa in '54 | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/n-a-i-a-to-study-marks-bevo-francis-scoring-to-be-scrutinized-by.html | N. A. I. A. TO STUDY MARKS; Bevo Francis' Scoring to Be Scrutinized by Committee | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/vulgar.html | VULGAR | True | (Mrs.) LILLIAN MCMANUS. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/brownlong.html | Brown--Long | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/home-dates-listed-by-football-giants.html | HOME DATES LISTED BY FOOTBALL GIANTS | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/soviet-says-it-will-try-to-free-french-in-korea.html | Soviet Says It Will Try To Free French in Korea | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/toscanini-silent-on-tour.html | Toscanini Silent on Tour | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/stevens-flying-to-tokyo.html | Stevens Flying to Tokyo | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/muscular-dystrophy-luncheon.html | Muscular Dystrophy Luncheon | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/father-pointed-the-way-exprodigy-my-childhood-and-youth-by-norbert.html | Father Pointed the Way; EX-PRODIGY: My Childhood and Youth. By Norbert Wiener. Illustrated. 309 pp. New York: Simon & Schuster. $3.95. | True | By Henry Steele Commager | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/misb-uleen-brew-cleland-bride-wed-in-church-of-the-saviour-to.html | MISB ULEEN BREW CLELAND BRIDE; ... .' : Wed in Church of the Saviour to Wallace Clark Young Jr., --Who Served in Korea. | True | Speci&lto 'Z'Hg Nzw NoK 3'zMr. s, | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/najdorf-sets-back-eliskases-in-chess-stays-half-a-point-behind.html | NAJDORF SETS BACK ELISKASES IN CHESS; Stays Half a Point Behind Gligoric, Masters' Leader, Who Defeats Jauregui | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/lone-girl-braves-city-college-shops-diminutive-lass-refuses-aid-in.html | LONE GIRL BRAVES CITY COLLEGE SHOPS; Diminutive Lass Refuses Aid in Heavy Tasks -- Preparing to Teach Handicapped | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/two-leaders-meet-today.html | Two Leaders Meet Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/bartzen-of-u-s-reaches-tennis-finals-at-cannes.html | Bartzen of U. S. Reaches Tennis Finals at Cannes | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/myrna-goldman-to-be-wed.html | Myrna Goldman to Be Wed | True | Special to TZ NW YOr. K TXMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/bernhard-is-wary-of-european-union-netherlands-prince-sees-need-for.html | BERNHARD IS WARY OF EUROPEAN UNION; Netherlands Prince Sees Need for Economic Integration to Precede Federation | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/harlem-tenement-survey-set.html | Harlem Tenement Survey Set | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/miss-albright-keeps-u-s-skating-crown-u-s-skating-title-to-miss.html | Miss Albright Keeps U. S. Skating Crown; U. S. SKATING TITLE TO MISS ALBRIGHT | True | By Lincoln A. Werden | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/philip-van-ingen-pediatrician-dead.html | PHILIP VAN INGEN, PEDIATRICIAN, DEAD | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/julia-a-jackson-war-heros-bride-connecticut-girl-wed-in-home-ofler.html | JULIA. A. JACKSON WAR HERO'S BRIDE; Connecticut Girl Wed in Home of'ler Parents to J. D. Long. | True | Special to Nw Yo. 'lr... I | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/rope-climb-mark-is-made-by-perry-u-c-l-a-star-goes-20-feet-in-29.html | ROPE CLIMB MARK IS MADE BY PERRY; U. C. L. A. Star Goes 20 Feet in 2.9 Seconds -- Penn State Wins Gymnastics Title | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/clark-weighs-plan-enemy-assents-to-offer-the-u-n-commander-made-on.html | CLARK WEIGHS PLAN; Enemy Assents to Offer the U. N. Commander Made on Feb. 22 | True | By William J. Jorden | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/flower-displays-for-easter-other-events.html | FLOWER DISPLAYS FOR EASTER -- OTHER EVENTS | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/santee-runs-4067-mile-to-pace-kansas-to-national-relay-record-he.html | Santee Runs 4:06.7 Mile to Pace Kansas to National Relay Record; He Posts Best Time of Year for Distance in 4-Mile Texas Test, Anchors Jayhawk 2-Mile Team That Equals Mark | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/library-to-offer-music-of-easter-recorded-program-scheduled-for.html | LIBRARY TO OFFER MUSIC OF EASTER; Recorded Program Scheduled for Wednesday Noon at 42d Street Building | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/seating-senator-morse-request-for-change-of-place-on-floor-is.html | Seating Senator Morse; Request for Change of Place on Floor Is Explained | True | WAYNE MORSE | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dr-june-jacksons-troth-bellevue-psychiatrist-is-fiancee-of-walter-r.html | DR. JUNE JACKSON'S TROTH; Bellevue Psychiatrist Is Fiancee of Walter R, Christmas Jr. | True | Special to T.,rz Nh-w YOrK TIMrS. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/spring.html | SPRING' | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/new-york.html | New York | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/new-sunday-rules-in-bills-defended-joint-committee-head-denies.html | NEW SUNDAY RULES IN BILLS DEFENDED; Joint Committee Head Denies Measures Before Governor Mean Cut in Advertising | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/smiling-russians-give-visas-to-u-s-editors.html | SMILING RUSSIANS GIVE VISAS TO U. S. EDITORS | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/british-columbia-sets-election.html | British Columbia Sets Election | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/marjory-eve-groeu-i-fiancee-of-j-s-ward.html | MARJORY EVE GROEu I FIANCEE OF J. S. WARD | True | Special to Nzw Yogu' I-MZS. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/kerry-to-oppose-mayo-team.html | Kerry to Oppose Mayo Team | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/kenny-exaide-reveals-role-as-anticrime-spy-on-piers-kenny-exaide.html | Kenny Ex-Aide Reveals Role As Anti-Crime Spy on Piers; KENNY EX-AIDE SPY FOR DOCK CLEAN-UP | True | By Charles Grutzner | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/what-the-lie-detector-really-detects.html | What the Lie Detector Really Detects | True | W. K. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/barbara-gatner-prosegtive-bride-bradford-freshman-is-fiancee-of-j-s.html | BARBARA GATNER. PROS?EGTIVE BRIDE; Bradford Freshman ie. Fiancee of J. S. Riggs P. arker, a ' Princeton Student | True | Specltl to TRIL IEW YOltlc TIM. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/all-hallows-wins-title-defeats-philadelphia-quintet-in-eastern.html | ALL HALLOWS WINS TITLE; Defeats Philadelphia Quintet in Eastern Catholic Play | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/5th-london-victim-in-home-of-murder-camera-fan-husband-of-one-of.html | 5TH LONDON VICTIM IN HOME OF MURDER; Camera Fan Husband of One of Strangled Women Hunted -- Model Among Dead | True | By Raymond Daniell | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/fletcherharrington.html | FletcherHarrington | True | Spscll to THE. NEW YORK TIMuS, | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/sclafani-l-i-u-captain.html | Sclafani L. I. U. Captain | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/giuseppes-true-love-a-fiddle-a-sword-and-a-lady-by-albert-spalding.html | Giuseppe's True Love; A FIDDLE, A SWORD, AND A LADY. By Albert Spalding. 336 pp. New York: Henry Holt & Co. $3.95. | True | By Thomas Caldecot Chubb | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/award-to-goalie-francis.html | Award to Goalie Francis | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/unicef-health-work-cited.html | UNICEF Health Work Cited | True | JEAN POLETTI | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/lets-pretend-tell-me-little-boy-by-doris-van-liew-foster-pictures.html | Let's Pretend; TELL ME LITTLE BOY. By Doris Van Liew Foster. Pictures by Roger Duvoisin. 28 pp. New York: Lothrop, Lee & Shepard Company. $2. For Ages 3 to 6. | True | PAT CLARK. | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/elisabeth-finlay-wed-to-john-tracy-barnard-alumna-and-veteran-in.html | ELISABETH FINLAY WED TO JOHN TRACY; Barnard Alumna and Veteran in Presbyterian Chapel | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/u-s-starts-to-cut-aid-staff-in-paris-reductions-of-10-to-12-per.html | U. S. STARTS TO CUT AID STAFF IN PARIS; Reductions of 10 to 12 Per Cent Listed in Mutual Security and Other Personnel | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/nehru-backs-burma-complaint.html | Nehru Backs Burma Complaint | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/german-dye-trust-is-being-dissolved-i-g-farbenindustrie-great.html | GERMAN DYE TRUST IS BEING DISSOLVED; I. G. Farbenindustrie, Great Chemical Cartel, to Be Split After 7 Years of Bickering | True | By Burton Crane | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/son-to-mrs-hayward-manice.html | Son to Mrs. Hayward Manice | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/troth-made-known-of-mary-robertson.html | TROTH MADE KNOWN OF MARY ROBERTSON | True | Special to THZ Nzw YOK TXMZS. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/adolph-morgenstern.html | ADOLPH MORGENSTERN | True | Special to TF-E NEW YOUC TnZ... | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/new-oil-tanker-for-orion-launching-to-be-held-tuesday-in-sparrows.html | NEW OIL TANKER FOR ORION; Launching to Be Held Tuesday in Sparrows Point, Md. | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/friend-excels-in-box.html | Friend Excels in Box | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/colts-sign-dublinski-ecklund.html | Colts Sign Dublinski, Ecklund | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/boundary-nomination-hinted.html | Boundary Nomination Hinted | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/auletawarchol.html | Auleta—Warchol | True | Spal to THE NEW YORK TIME. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/five-japanese-runners-arriving-here-tomorrow.html | Five Japanese Runners Arriving Here Tomorrow | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/escalator-basis-urged-for-g-i-pay-strauss-report-asks-tieup-to.html | ESCALATOR' BASIS URGED FOR G. I. PAY; Strauss Report Asks Tie-up to Living Cost -- Lists Bonus Cuts to Save 200 Million | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/gallery-offering-rare-silver-pieces-porcelains-furniture-and-art-of.html | GALLERY OFFERING RARE SILVER PIECES; Porcelains, Furniture and Art of Various Periods Also Go at Auction This Week | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/britain-to-consult-allies.html | Britain to Consult Allies | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/his-choir-to-share-radio-city-easter-h-s-sammond-organist-at-78.html | HIS CHOIR TO SHARE RADIO CITY EASTER; H. S. Sammond, Organist at 78, Will Lead Middle Collegiate Singers in Dawn Service | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/new-issues.html | NEW ISSUES | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-three-in-hospital-room-five-stephania-by-ilona-karmel-375-pp.html | The Three in Hospital Room Five; STEPHANIA. By Ilona Karmel. 375 pp. Boston: Houghton Mifflin Company. $3.75. | True | By Frances Gaither | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/carrousels-spring-through-the-centuries.html | Carrousels! Spring'; THROUGH THE CENTURIES | True | By Phyllis McGinley | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/lightyears-away-west-of-the-sun-by-edgar-pangborn-219-pp-new-york.html | Light-Years Away; WEST OF THE SUN. By Edgar Pangborn. 219 pp. New York: Doubleday & Co. $2.75. | True | VILLIERS GERSON. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/neyland-expected-to-heed-doctors-advice-to-give-up-football.html | Neyland Expected to Heed Doctors' Advice To Give Up Football Coaching Indefinitely | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/nelsen-considers-r-e-a-post.html | Nelsen Considers R. E. A. Post | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/lester-jaffe-dies-jewish-leader-57-retired-chairman-of-hebrew.html | LESTER JAFFE DIES; JEWISH LEADER, 57; Retired Chairman of Hebrew Union-Institute of Religion Was Noted as Educator | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/jonesgordo.html | Jones-Gordo | True | Spal tO TZ NZW YOR. TIMZ, | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/engrossing-work-the-state-departments-master-penman-is-adept-at-an.html | Engrossing Work; The State Department's master penman is adept at an ancient art. | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/cuba-seizes-gamblers-undesirable-foreigners-target-of-government.html | CUBA SEIZES GAMBLERS; 'Undesirable Foreigners' Target of Government Drive | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/j-walter-campbel.html | J. WALTER CAMPEL | True | Special to THg NZW YO Thugs. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/exiles-in-tokyo-japan-works-a-charm-on-many-americans.html | Exiles In Tokyo; Japan works a charm on many Americans. | True | By Ray Falk | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/a-stairway-to-heaven-the-everlasting-arms-by-garth-hale-319-pp-new.html | A Stairway to Heaven; THE EVERLASTING ARMS. By Garth Hale. 319 pp. New York: E. P. Dutton & Co. $3. | True | ANDREA PARKE | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-total-fear-of-the-red-terror-a-report-on-hungary-reveals-thc.html | The Total Fear of the Red Terror; A report on Hungary reveals the means by which the Iron Curtain area is dominated by its Communist masters. | True | By George May | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/third-spring-in-korea-and-new-phase-of-war-heavier-communist.html | THIRD SPRING IN KOREA AND NEW PHASE OF WAR; Heavier Communist Pressure of Past Week Raises Questions on Strategy | True | By Hanson W. Baldwin | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/women-are-first-to-be-freed.html | Women Are First to Be Freed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/spencer-chemical-to-expand.html | Spencer Chemical to Expand | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/philadelphia-y-five-win.html | Philadelphia Y Five Win | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/statement-by-the-central.html | Statement by the Central | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/alexander-isaacson.html | ALEXANDER ISAACSON | True | Sidal to T- Nv Yo TLr. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/named-college-trustee-william-h-harrison-is-elected-to-board-at.html | NAMED COLLEGE TRUSTEE; William H. Harrison Is Elected to Board at Manhattan | True | | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/tax-rules-issued-on-employe-plans-internal-revenue-step-covers.html | TAX RULES ISSUED ON EMPLOYE PLANS; Internal Revenue Step Covers Pension, Annuity, Stock Bonus and Profit-Share Systems | True | By Godfrey N. Nelson | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/film-censorship-bill-in-maryland-fought.html | FILM CENSORSHIP BILL IN MARYLAND FOUGHT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/marine-mites.html | Marine 'Mites' | True |  | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/facts-and-figures-on-a-gold-mine-facts-and-figures-on-a-musical.html | FACTS AND FIGURES ON A GOLD MINE; FACTS AND FIGURES ON A MUSICAL GOLD MINE | True | By Arthur Gelb | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/gov-lodge-picking-new-chief-justice-connecticut-choice-to-fill-post.html | GOV. LODGE PICKING NEW CHIEF JUSTICE; Connecticut Choice to Fill Post Opened by Age Is Seen as Either Inglis or Baldwin | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/theatre-party-june-4-polyclinic-hospital-to-benefit-by-performance.html | THEATRE PARTY JUNE 4; Polyclinic Hospital to Benefit by Performance of 'Can-Can' | True |  | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/boyd-marcinies.html | Boyd -- Marcinies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/news-of-tv-and-radio-an-original-tv-drama-other-studio-items.html | NEWS OF TV AND RADIO; An Original TV Drama -- Other Studio Items | True | By Sidney Lohman | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/bricklaying-contest-won-by-apprentice-19.html | BRICKLAYING CONTEST WON BY APPRENTICE, 19 | True |  | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/missking-bridb-of-norman-bristol-former-smith-college-student-and.html | -MISSKING-. B-RiDB[ OF NORMAN BRISTOL}; Former Smith College Student and Yale Alumfnus Married in Home of Her Parents | True | Specla] to gw Nox 3'[gs. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/a-scalp-for-a-withered-warrior-stay-away-joe-by-dan-cushman-249-pp.html | A Scalp for a Withered Warrior; STAY AWAY, JOE. By Dan Cushman. 249 pp. New York: The Viking Press. $3. | True | By Caroline Bancroft | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/wise-indeed.html | WISE," INDEED | True |  | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dry-run-comes-from-far-back-to-take-magic-city-handicap-at.html | Dry Run Comes From Far Back to Take Magic City Handicap at Gulfstream; 13-1 SHOT DEFEATS ROAMING BY LENGTH | True |  | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/u-s-quintet-takes-title-beats-egypt-in-international-military.html | U. S. QUINTET TAKES TITLE; Beats Egypt in International Military Tourney, 60-58 | True |  | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/danbury-election-slated-tomorrow-top-office-to-be-filled-is-that-of.html | DANBURY ELECTION SLATED TOMORROW; Top Office to Be Filled Is That of Mayor -- Previdi and Esposito Vie for Post | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/worldwide-exchange-seed-trading-program-of-usda-brings-crop.html | WORLD-WIDE EXCHANGE; Seed Trading Program of U.S.D.A. Brings Crop Benefits to All Countries | True | By Catherine E. Meikle | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/yale-dethrones-ohio-state-oyakawa-swims-to-2d-mark-yale-takes-title.html | Yale Dethrones Ohio State; Oyakawa Swims to 2d Mark; YALE TAKES TITLE IN COLLEGE SWIM | True | By Joseph M. Sheehan | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/no-time-for-a-jam-session.html | NO TIME FOR A JAM SESSION' | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/two-observations-on-senator-mccarthy.html | TWO OBSERVATIONS ON SENATOR McCARTHY | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/greek-towns-to-vote-today.html | Greek Towns to Vote Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/how-the-transit-authority-would-operate-in-new-york-provisions-of.html | HOW THE TRANSIT AUTHORITY WOULD OPERATE IN NEW YORK; Provisions of the State Law Which the City Has Accepted in Principle but May Reject | True | By Paul Crowell | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/far-east-complications.html | FAR EAST COMPLICATIONS | True | By Henry R. Lieberman | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/report-completed-on-transportation.html | REPORT COMPLETED ON TRANSPORTATION | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/17story-hospital-to-rise-in-newark-plans-for-new-city-institution.html | 17-STORY HOSPITAL TO RISE IN NEWARK; Plans for New City Institution and Rehabilitation of Old Enter Final Processing | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-hibernation-of-a-resort-town-the-echos-editor-dozes-along-with.html | THE HIBERNATION OF A RESORT TOWN; The Echo's Editor Dozes Along With His Readers Between the Seasons | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-financial-week-crosscurrents-in-stock-market-caused-by.html | THE FINANCIAL WEEK; Cross-Currents in Stock Market Caused by Conflicting Developments -- Labor Problems Ahead | True | By John G. Forrest | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/dr-stephen-bojar.html | DR. STEPHEN BOJAR | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/the-dance-repertory-graham-and-limon-head-season-at-the-alvin.html | THE DANCE: REPERTORY; Graham and Limon Head Season at the Alvin | True | By John Martin | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/hallbaes.html | HallBaes | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/joseph-m-kratilga-81-sculptor-rodin-pupil.html | JOSEPH M. KRATIlgA, 81, SCULPTOR, RODIN PUPIL | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/u-s-aid-to-guerrillas-charged.html | U. S. Aid to Guerrillas Charged | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/gloria-gall-loeb-fiancee.html | Gloria Gall Loeb Fiancee | True | Special to THE NV YORK TMZS. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/he-been-cleared.html | HE BEEN CLEARED?' | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/bridge-plays-that-win-tricks-experts-technique-shown-in-eastern.html | BRIDGE: PLAYS THAT WIN TRICKS; Experts' Technique Shown In Eastern Title Tournament | True | By Albert H. Morehead | 1981-05-15 | RE0000092757 | B00000407536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/what-science-is-doing-to-us-preview-for-tomorrow-the-unfinished.html | What Science Is Doing to Us; PREVIEW FOR TOMORROW. The Unfinished Business of Science. By Bruce Bliven. Illustrated. 348 pp. New York: Alfred A. Knopf. $5. | True | By Waldemar Kaempffert | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/supporting-roles-small-blossoms-on-trees-enliven-spring-scene.html | SUPPORTING ROLES; Small Blossoms on Trees Enliven Spring Scene | True | By Samuel H. Gottscho | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/50-nations-to-send-aides-to-oil-parley.html | 50 Nations to Send Aides to Oil Parley | True | By the United Press. | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/brooklyn-museum-buys-art.html | Brooklyn Museum Buys Art | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/video-and-education-a-view-is-expressed-and-a-rebuttal-is-offered.html | VIDEO AND EDUCATION; A View Is Expressed and A Rebuttal Is Offered | True | By Jack Gould | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/asks-drive-for-malenkov-talks.html | Asks Drive for Malenkov Talks | True | | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-29 | 1953-03-29 | https://www.nytimes.com/1953/03/29/archives/issues-separated-capital-wants-to-keep-prisoner-plan-apart-from.html | ISSUES SEPARATED; Capital Wants to Keep Prisoner Plan Apart From Armistice | True | By Walter H. Waggoner | 1981-05-15 | RE0000092757 | B00000407536 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/search-pressed-for-lost-plane.html | Search Pressed for Lost Plane | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/barbarfisbei-nets-fianb-50-alumna-ofnorthwestern-plansmarriage-in.html | BARBARfi, S.BEI) NET'S. FIANB; ' 50 Alumna' of.Northwestern Plans..Ma'rriage' in' Autumn to William AUstin .King | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/prison-bill-signed-aw-to-convert-great-meadow-prison-into-a.html | PRISON BILL SIGNED; aw to Convert Great Meadow Prison Into a Reformatory | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/idaughter-to-mrs-gene-bokor-i.html | I'Daughter to Mrs. Gene Bokor I | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/iraq-fosters-arab-state-ties.html | Iraq Fosters Arab State Ties | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/worldwide-explorations-pressed-to-find-new-deposits-of-asbestos.html | World-Wide Explorations Pressed To Find New Deposits of Asbestos; WORLD-WIDE HUNT ON FOR ASBESTOS | True | By Jack R. Ryan | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/east-german-maneuvers-resume.html | East German Maneuvers Resume | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/blueprint-for-city-reform.html | BLUEPRINT FOR CITY REFORM | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/yugoslavia-gives-peasant-option-about-cooperative.html | Yugoslavia Gives Peasant Option About Cooperative | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/knicks-halt-celtics-to-win-eastern-divisions-final-basketball.html | Knicks Halt Celtics to Win Eastern Division's Final Basketball Play-Offs; NEW YORKERS TAKE BOSTON GAME, 82-75 Knick Five Gains Final N.B.A. Play-Offs, Beating Celtics Third Time in 4 Frays LAST-HALF RALLY DECIDES Victors Overcome a 14-Point Deficit as Boryla Excels Before 13,909 Fans | True | By Deane McGowenspecial To the New York Times. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/theatre-robbed-of-3200-2-gunmen-tie-up-cashier-and-aide-at-r-k-o.html | THEATRE ROBBED OF $3,200; 2 Gunmen Tie Up Cashier and Aide at R. K. O. 86th Street | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/elliott-nugent-in-bellevue.html | Elliott Nugent in Bellevue | True | | 1981-05-15 | RE0000092758 | B00000407537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/bartzen-take-net-final-u-s-star-defeats-davidsson-at-cannes-62-64.html | BARTZEN TAKE NET FINAL; U. S. Star Defeats Davidsson at Cannes, 6-2, 6-4, 7-5 | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/15000-see-easter-flower-display-at-city-greenhouse.html | 15,000 See Easter Flower Display at City Greenhouse | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/glogoric-has-edge-in-najdorf-match-chess-leader-gains-advantage.html | GLOGORIC HAS EDGE IN NAJDORF MATCH; Chess Leader Gains Advantage Over Chief Rival in 5-Hour Battle, Then Adjourns | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/traffic-safety-sought-group-would-require-a-test-for-accident.html | TRAFFIC SAFETY SOUGHT; Group Would Require a Test for Accident Repeaters | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/fear-seen-besetting-selfcentered-man.html | FEAR SEEN BESETTING SELF-CENTERED MAN | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/sido-table-tennis-winner.html | Sido Table Tennis Winner | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/8809-see-brooks-blank-bombers-10-record-st-petersburg-crowd-on-hand.html | 8,809 SEE BROOKS BLANK BOMBERS, 1-0; Record St. Petersburg Crowd on Hand for Impressive Showing of 3 Pitchers PODRES AND BLACK EXCEL They Yield 5 Hits, Are Aided by Superb Defense -- Yanks' McDonald Goes Route | True | By Louis Effratspecial To the New York Times. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/strikes-threaten-brazils-shipping-officers-plan-to-quit-vessels.html | STRIKES THREATEN BRAZIL'S SHIPPING; Officers Plan to Quit Vessels Over Pay as Longshoremen Reject Offer on Bonus | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/baronessstart-ra-artist-72-years-portrait-landscape-painter-who.html | BARONESS.ST.ART, rA ARTIST 72 YEARS; Portrait, Landscape 'Painter Who Once Did 'Miniatures for the Czar Dies at 87 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/london-murder-home-may-yield-6th-victim.html | LONDON MURDER HOME MAY YIELD 6TH VICTIM | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/immigration-law-assailed-at-forum-students-find-mccarran-act-is.html | IMMIGRATION LAW ASSAILED AT FORUM; Students Find McCarran Act Is Discriminatory -- Corsi Is Guest Panelist | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/areisneg-dies-noted-lawyer-66-xhead-of-board-ofhigher-education-tax.html | AREISNEg DIES, NOTED LAWYER, 66; ,=x-Head of Board of'Higher Education, Tax Authority" j Stricken in Arizona ] | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/reds-revive-germ-war-charge.html | Reds Revive Germ War Charge | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/mrs-john-e-hewitt.html | MRS. JOHN E. HEWITT. | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/farm-policy-dilemma.html | FARM POLICY DILEMMA | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/red-cross-needs-expand-group-is-spending-22-million-yearly-on-war.html | RED CROSS NEEDS EXPAND; Group Is Spending 22 Million Yearly on War Services | True | | 1981-05-15 | RE0000092758 | B00000407537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/adelphi-to-stage-benefit-revue.html | Adelphi to Stage Benefit Revue | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/guatemala-rebels-seize-city-briefly-hold-salama-for-18-hours-but.html | GUATEMALA REBELS SEIZE CITY BRIEFLY; Hold Salama for 18 Hours, but Are Routed by Government With Troops and Planes | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/backlog-of-american-locomotive-is-high-despite-tank-cutback-net-283.html | Backlog of American Locomotive Is High Despite Tank Cutback; Net $2.83 a Share | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/marion-pertz-married-student-at-barnard-lieut-a-h-goodman-u-s-a-f.html | MARION PERTZ MARRIED; Student at Barnard, Lieut. A. H. Goodman, U. S. A. F., Are Wed | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/peiping-denies-drug-sale-asserts-u-s-ordered-formosa-to-make.html | PEIPING DENIES DRUG SALE; Asserts U. S. Ordered Formosa to Make Narcotic Charge | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/israel-investors-formed-10000000-capital-sought-for-promotion-in.html | ISRAEL INVESTORS FORMED; $10,000,000 Capital Sought for Promotion in New Nation | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/frederick-breithack.html | FREDERICK BREITHACK | True | Special to T NEV YoK Tius. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/gen-barcus-defines-the-air-war.html | Gen. Barcus Defines the Air War | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/italian-converts-find-way-in-israel-peasants-who-became-jews-7.html | ITALIAN CONVERTS FIND WAY IN ISRAEL; Peasants Who Became Jews 7 Years Ago Greet Passover With Great Enthusiasm | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/gaffney-joins-fairchild-corp.html | Gaffney Joins Fairchild Corp. | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/30000-trot-in-naples-is-captured-by-birborne.html | $30,000 Trot in Naples Is Captured by Birborne | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/gamma-globulin.html | GAMMA GLOBULIN | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/bankers-trust-marks-half-century-with-2-billion-resources-17.html | Bankers Trust Marks Half Century With 2 Billion Resources, 17 Offices | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/pakistan-to-support-burma.html | Pakistan to Support Burma | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/new-police-detail-formed-for-park-10man-detective-unit-to-start.html | NEW POLICE DETAIL FORMED FOR PARK; 10-Man Detective Unit to Start Operations Wednesday in Program to Curb Crime | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/metros-top-stars-to-appear-in-film-studio-plans-spectacle-based-on.html | METRO'S TOP STARS TO APPEAR IN FILM; Studio Plans Spectacle, Based on Magna Charta Grant, in Wide-Screen Process | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/archie-cohn.html | ARCHIE COHN | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/hope-slogan-urged-in-fight-on-cancer.html | HOPE' SLOGAN URGED IN FIGHT ON CANCER | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/public-relations-chief-for-northwest-airlines.html | Public Relations Chief For Northwest Airlines | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/william-f-ward.html | WILLIAM F. WARD | True | Special to T.qu NzW YoK T.igs. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/5-in-brooklyn-hurt-in-bus-auto-crash.html | 5 IN BROOKLYN HURT IN BUS, AUTO CRASH | True | | 1981-05-15 | RE0000092758 | B00000407537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/group-to-evaluate-latin-nations-aid-national-planning-association.html | GROUP TO EVALUATE LATIN NATIONS' AID; National Planning Association Gets Ford Grant for Study of Technical Programs | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/shahmir-mourad.html | SHAH-MIR MOURAD | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/rouault-display-opens-wednesday-retrospective-by-french-artist-will.html | ROUAULT DISPLAY OPENS WEDNESDAY; Retrospective by French Artist Will Be at Modern Museum -- 30 Exhibitions in Week | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/snead-ford-wall-and-stewart-tied-at-275-in-greensboro-golf-four.html | Snead, Ford, Wall and Stewart Tied at 275 in Greensboro Golf; Four Will Play Off Today at 18 Holes for First Prize in $10,000 Open Event | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/award-for-civil-service-study.html | Award for Civil Service Study | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/fantasy-called-help-to-children-daydreams-serve-as-cushion-for.html | FANTASY CALLED HELP TO CHILDREN; Day-Dreams Serve as Cushion for Anxieties, Educator Tells Antioch Session | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/savings-bank-group-fills-two-key-posts.html | SAVINGS BANK GROUP FILLS TWO KEY POSTS | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/mrs-luce-to-be-honored-godspeed-dinner-for-envoy-will-be-held-on.html | MRS. LUCE TO BE HONORED; ' Godspeed' Dinner for Envoy Will Be Held on April 10 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/miss-ella-keith.html | MISS ELLA KEITH | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/new-board-named-in-anta-shakeup-national-stage-group-aims-at.html | NEW BOARD NAMED IN ANTA SHAKE-UP; National Stage Group Aims at Greater Representation -- June 15 Meeting Set | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/the-passing-of-jim-thorpe.html | THE PASSING OF JIM THORPE | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/sports-of-the-times-fading-of-the-violet.html | Sports of The Times; Fading of the Violet | True | By Arthur Daley | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/french-maneuver-to-stall-vietminh-bolster-defense-and-threaten.html | FRENCH MANEUVER TO STALL VIETMINH; Bolster Defense and Threaten Rebel Rear to Prevent Drive on Laos Before Rains Come | True | By Henry R. Liebermanspecial To the New York Times. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/glickman-acquires-brooklyn-housing.html | GLICKMAN ACQUIRES BROOKLYN HOUSING | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/honors-for-miss-lillie-jory.html | Honors for Miss Lillie, Jory | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/garden-packed-twice-in-a-day-to-see-goose-and-globetrotters-fans.html | Garden Packed Twice in a Day To See Goose and Globetrotters; Fans Howl for More Tatum, Less Basketball as Team Plays College Squad | True | By John Rendel | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/south-africa-curb-on-unions-fought-labor-challenges-government.html | SOUTH AFRICA CURB ON UNIONS FOUGHT; Labor Challenges Government Segregation Policy -- Says It Lowers Living Standard | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE0000092758 | B00000407537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/milwaukee-railroad-has-net-of-11262693.html | MILWAUKEE RAILROAD HAS NET OF $11,262,693 | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/new-system-spurs-smoke-detection-dr-greenburg-reports-tighter.html | NEW SYSTEM SPURS SMOKE DETECTION; Dr Greenburg Reports Tighter Enforcement by Department of Air Pollution Control TOTAL OF FINES DOUBLED Patrols Now Relieved of Court Duty — Closer Scrutiny Put on Installation Fees | True | By Charles G. Bennett | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/edward-c-anness.html | EDWARD C. ANNESS | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/santore-brooklyn-kegler-rolls-749-to-top-abc-singles-leads.html | Santore, Brooklyn Kegler, Rolls 749 to Top A.B.C. Singles, Leads All-Events on 1,994 | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/television-in-review-135th-street-written-by-gershwin-at-22-is.html | TELEVISION IN REVIEW; ' 135th Street,' Written by Gershwin at 22, Is Offered by 'Omnibus' in Local Premiere | True | By Jack Gould | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/medical-men-sift-plans.html | Medical Men Sift Plans | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/island-buses-run-tomorrow.html | Island Buses Run Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/liberia-health-study-set-american-foundation-aide-off-today-to.html | LIBERIA HEALTH STUDY SET; American Foundation Aide Off Today to Direct Project | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/joint-recital-given-vera-little-soprano-heard-with-dorothy-taylor.html | JOINT RECITAL GIVEN; Vera Little, Soprano, Heard With Dorothy Taylor, Violinist | True | H. C. S. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/drama-musical-win-perry-prizes-crucible-wonderful-town-get-tonys.html | DRAMA MUSICAL WIN PERRY PRIZES; ' Crucible,' 'Wonderful Town' Get 'Tonys' for Service to Current Stage Season | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/miss-shipmans-nuptials-wellesley-senior-is-married-to-r-s-field-of.html | MISS SHIPMAN'S .NUPTIALS; Wellesley Senior Is Married to{ R. S, Field of Harvard I | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/dutch-battle-new-storm.html | Dutch Battle New Storm | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/jacoby-fishbein-win-bridge-match-capture-eastern-states-open-pair.html | JACOBY, FISHBEIN WIN BRIDGE MATCH; Capture Eastern States Open Pair Championship - - Lipton, Mitchell Finish Second | True | By George Rapee | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/russian-roulette-fatal.html | Russian Roulette' Fatal | True | | 1981-05-15 | RE0000092758 | B00000407537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/cleveland-blasts-new-yorkers-153-easter-and-hegan-home-runs-pace.html | CLEVELAND BLASTS NEW YORKERS, 15-3; Easter and Hegan Home Runs Pace 17-Hit Indian Attack -- Giants' 5th Loss in Row | True | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/propagandizing-the-east-opportunity-seen-for-giving-information-to.html | Propagandizing the East; Opportunity Seen for Giving Information to Combat Stalin Myth | True | HERBERT R. DE GENERE | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/6-children-saved-in-bedroom-blaze-two-rescuers-enter-window-of-a.html | 6 CHILDREN SAVED IN BEDROOM BLAZE; Two Rescuers Enter Window of a Canarsie Flat After an Oil Stove Explodes | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/dewsburys-goal-decides.html | Dewsbury's Goal Decides | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/passover-festival-will-begin-tonight-jews-to-commemorate-their.html | PASSOVER FESTIVAL WILL BEGIN TONIGHT; Jews to Commemorate Their Ancestors' Liberation From Slavery in Egypt | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/economic-club-names-cleveland.html | Economic Club Names Cleveland | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/news-of-food-mail-from-readers-cooks-up-comment-on-everything-from.html | News of Food; Mail From Readers Cooks Up Comment On Everything From Vinegar to Schools | True | By Jane Nickerson | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/grosso-of-italy-first.html | Grosso of Italy First | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/puerto-rican-work-pact-seasonal-farm-laborers-here-to-get-group.html | PUERTO RICAN WORK PACT; Seasonal Farm Laborers Here to Get Group Insurance | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/spellman-leads-ritual-of-palms-st-patricks-begins-pascaltide.html | SPELLMAN LEADS RITUAL OF PALMS; St. Patrick's Begins Pascaltide Observance With Memorial Procession and Mass | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/un-reply-to-reds-on-captives-waits-eisenhower-orders-clark-and-his.html | U.N. REPLY TO REDS ON CAPTIVES WAITS EISENHOWER ORDERS; Clark and His Aides Prepare for a Swift Exchange of Sick and Wounded in Korea TRUCE ISSUE IS PONDERED Allies Are Expected to Handle Proposed Revival of Talks as Individual Matter CLARK WAITS WORD ON PRISONER TRADE | True | By William J. Jordenspecial To the New York Times. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/spring-treasure.html | SPRING TREASURE | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/sun-oil-co-to-spend-130000000-in-1953.html | SUN OIL CO. TO SPEND $130,000,000 IN 1953 | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/freeman-beats-alston.html | Freeman Beats Alston | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/keep-10cent-fare-quill-now-insists-let-state-help-meet-costs-he.html | KEEP 10-CENT FARE, QUILL NOW INSISTS; Let State Help Meet Costs, He Says -- Warns That Union Can't Be 'Pushed Around' | True | | 1981-05-15 | RE0000092758 | B00000407537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/rome-uproar-ends-senate-filibuster-fists-and-missiles-fly-as-vote.html | ROME UPROAR ENDS SENATE FILIBUSTER; Fists and Missiles Fly as Vote Reform Bill is Approved -De Gasperi Defeats Left ROME UPROAR ENDS SENATE FILIBUSTER | True | By Arnaldo Cortesispecial To the New York Times. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/city-charity-gifts-short-by-3130000-overall-deficit-reported-by.html | CITY CHARITY GIFTS SHORT BY $3,130,000; Over-All Deficit Reported by 423-Agency Body Despite Record Total of 1952 1953 DRIVE DUE APRIL 27 $9,000,000 Goal Is Required by Greater New York Fund to Give Needed Services | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/washington-state-skiers-win.html | Washington State Skiers Win | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/press-group-assails-newspaper-seizures.html | PRESS GROUP ASSAILS NEWSPAPER SEIZURES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/attlee-enters-hospital.html | Attlee Enters Hospital | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/bruins-and-hawks-score-in-overtime-mcintyres-goal-beats-wings-21.html | BRUINS AND HAWKS SCORE IN OVERTIME; McIntyre's Goal Beats Wings, 2-1, Gives Boston 2-1 Edge -- Canadiens Lose, 2-1 | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/chinese-reds-oust-missionary.html | Chinese Reds Oust Missionary | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/humphrey-for-standby-curbs.html | Humphrey for Stand-by Curbs | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/lavishness-marks-decorator-exhibit-simplicity-gives-way-to-trend-to.html | LAVISHNESS MARKS DECORATOR EXHIBIT; Simplicity Gives Way to Trend Toward the Expensive Look 'Fit for a Queen' | True | By Betty Pepis | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/officer-scarcity-alarms-military-wilson-orders-study-of-drop-in.html | OFFICER SCARCITY ALARMS MILITARY; Wilson Orders Study of Drop in Career Men -- Abuse of 'Brass' in Congress Held Factor | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/composers-offer-four-premieres-works-by-dutilleux-fricker-petrassi.html | COMPOSERS OFFER FOUR PREMIERES; Works by Dutilleux, Fricker, Petrassi and Turchi Given at the Modern Museum | True | H. C. S. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/aiding-small-business.html | Aiding Small Business | True | N. L. GILBERT | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/cornell-yale-nines-bow-lose-to-dominican-teams-20-and-51-in-ciudad.html | CORNELL, YALE NINES BOW; Lose to Dominican Teams, 2-0, and 5-1, in Ciudad Trujillo | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/sick-coast-ports-get-prescription-plan-for-labormanagement-teamwork.html | SICK' COAST PORTS GET PRESCRIPTION; Plan for Labor-Management Teamwork Set for Shipping in San Francisco Area | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/fitzpatrick-cue-victor-beats-lundberg-to-take-lead-in-world.html | FITZPATRICK CUE VICTOR; Beats Lundberg to Take Lead in World 3-Cushion Play | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/welshlong.html | Welsh--Long | True | SpLI to Tm Nrw o.x Tu,...q. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/all-but-3-women.html | All But 3 Women | True | | 1981-05-15 | RE0000092758 | B00000407537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/a-garrison-state-rises-in-midwest-cedar-rapids-iowa-fits-draft-into.html | A 'GARRISON STATE RISES IN MIDWEST; Cedar Rapids, Iowa, Fits Draft Into Its Way of Life -- Finds Veterans Return Improved | True | By A. H. Raskinspecial To the New York Times. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/two-named-to-posts-in-ciba-company.html | Two Named to Posts in Ciba Company | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/hurry-hurry-hurry.html | HURRY, HURRY, HURRY | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/4723-wage-is-held-need-of-city-woman.html | $47.23 WAGE IS HELD NEED OF CITY WOMAN | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/president-asked-to-give-inventory-on-red-might.html | President Asked to Give 'Inventory' on Red Might | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/stigum-captures-slalom-ski-title-norwegian-beats-dodge-by-one-and.html | STIGUM CAPTURES SLALOM SKI TITLE; Norwegian Beats Dodge by One and Five-Tenths Seconds at Mount Washington | True | By Frank Elkinsspecial To the New York Times. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/7-concerns-to-start-oil-drilling-in-israel.html | 7 CONCERNS TO START OIL DRILLING IN ISRAEL | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/ivan-costello-sings-program.html | Ivan Costello Sings Program | True | H. C. S. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/margaret-mccarthy-engaged.html | Margaret McCarthy Engaged | True | i Special to N_-'w YoTE_=. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/nationalists-raid-red-china-isle.html | Nationalists Raid Red China Isle | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/kentucky-utilities-is-offering-rights.html | KENTUCKY UTILITIES IS OFFERING RIGHTS | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/33-die-27-saved-as-flames-raze-florida-home-for-aged-33-dead-as.html | 33 Die, 27 Saved as Flames Raze Florida Home for Aged; 33 DEAD AS FLAMES RAZE FLORIDA HOME | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/4-die-in-upstate-fire.html | 4 Die in Upstate Fire | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/beth-david-psychiatric-clinic.html | Beth David Psychiatric Clinic | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/28-new-queens-sewers-to-cost-city-1000000.html | 28 New Queens Sewers To Cost City $1,000,000 | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/greek-government-wins-rally-party-takes-all-nine-seats-up-in.html | GREEK GOVERNMENT WINS; Rally Party Takes All Nine Seats Up in By-Elections | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/worship-in-old-manse-hempstead-presbyterians-use-150year-landmark.html | WORSHIP IN OLD MANSE; Hempstead Presbyterians Use 150-Year Landmark in Lent | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/general-strike-ordered.html | General Strike Ordered | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/adenauers-party-tops-vote-survey-gets-34-to-33-for-socialist-bonn.html | ADENAUER'S PARTY TOPS VOTE SURVEY; Gets 34% to 33 for Socialist -Bonn Coalition of Two Parties Held Vital After Elections | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/abroad-the-big-question-echoes-still-unanswered.html | Abroad; The Big Question Echoes, Still Unanswered | True | By Anne O'Hare McCormick | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/500000-gem-display-at-societys-parley.html | $500,000 GEM DISPLAY AT SOCIETY'S PARLEY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/israeli-peace-talk-with-egypt-hinted-move-toward-possible-parley.html | ISRAELI PEACE TALK WITH EGYPT HINTED; Move Toward Possible Parley Results From Go-Between's Trips to Two Countries | True | By C. L. Sulzbergerspecial To the New York Times. | 1981-05-15 | RE0000092758 | B00000407537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/patterns-of-the-times-short-jacket-ensembles-designs-for-versatile.html | Patterns of The Times: Short Jacket Ensembles; Designs for Versatile Costumes for Spring and Early Summer | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/burglars-beat-kill-man-attack-newburgh-haberdasher-as-he-finds-them.html | BURGLARS BEAT, KILL MAN; Attack Newburgh Haberdasher as He Finds Them in Store | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/congo-rushes-transafrica-rail-link.html | Congo Rushes Trans-Africa Rail Link | True | By Albion Rossspecial To the New York Times. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/palsied-boy-5-slain-by-anguished-father-palsied-boy-slain-by-jersey.html | Palsied Boy, 5, Slain By Anguished Father; PALSIED BOY SLAIN BY JERSEY FATHER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/miss-joan-m-law-engaged-to-marry-officer-in-milton-mass-junior.html | MISS JOAN M. LAW ENGAGED TO MARRY; Officer in Milton, Mass., Junior .Woman's Club to Be Bride of John M. Reynolds 3d | True | Special to Nw Yo.x 'j't[. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/car-kills-queens-woman-onarmed-motorist-accused-as-unlicensed.html | CAR KILLS QUEENS WOMAN; One-Armed Motorist Accused as Unlicensed Operator | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/marine-guns-rout-the-foe-at-vegas-u-n-force-holds-korean-hill-in.html | MARINE GUNS ROUT THE FOE AT 'VEGAS; U. N. Force Holds Korean Hill in Resurging Fights -- Sabres Down Four Red MIG's MARINE GUNS ROUT THE FOE ON 'VEGAS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/senate-unit-film-inquiry-set.html | Senate Unit Film Inquiry Set | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/einstein-offers-new-theory-to-unify-laws-of-the-cosmos-einstein.html | Einstein Offers New Theory To Unify Laws of the Cosmos; EINSTEIN DEVISES A UNIFIED THEORY | True | By William L. Laurence | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/-fledermaus-to-open-final-week-at-met.html | ' FLEDERMAUS TO OPEN FINAL WEEK AT 'MET' | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/momentum-alone-to-hold-steel-up-production-rate-for-march-to-top.html | MOMENTUM ALONE TO HOLD STEEL UP; Production Rate for March to Top All Previous Monthly and Daily Marks BIG SECOND QUARTER SEEN Rate Expected to Stay in Upper 90's Throughout Period and to Go Even Higher | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/tensions-in-the-far-east.html | TENSIONS IN THE FAR EAST | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/production-index-declines-in-france-rise-in-jobless-also-seen-as.html | PRODUCTION INDEX DECLINES IN FRANCE; Rise in Jobless Also Seen as Sign of Recession -- Glass Industry Is Hard Hit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/truman-in-honolulu-sees-hope-for-peace.html | TRUMAN IN HONOLULU, SEES HOPE FOR PEACE | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/stevens-arrives-in-tokyo.html | Stevens Arrives in Tokyo | True | | 1981-05-15 | RE0000092758 | B00000407537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/archives/desapio-planning-canvass-on-mayor-tammany-to-poll-enrolled.html | DESAPIO PLANNING CANVASS ON MAYOR; Tammany to Poll Enrolled Democrats to Determine Whom They Want to Run | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/archives/nadinegreism_____-anweb-i-ny-u-graduat-beeome-the-bride-of-dr.html | NADINEGREISM_____ ANWEB; I N,Y. U. Graduat Beeome the{ Bride of Dr.' Stanley D. Malton I | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/archives/durkin-receives-award-labor-secretary-honored-by-st-peters-college.html | DURKIN RECEIVES AWARD; Labor Secretary Honored by St. Peter's College | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/archives/to-pick-up-2-in-dock-murder.html | To Pick Up 2 in Dock Murder | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/archives/britain-agrees-to-talks-will-confer-with-soviet-on-air-incidents-to.html | BRITAIN AGREES TO TALKS; Will Confer With Soviet on Air Incidents Tomorrow | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/archives/patty-bergs-151-sets-links-page-mrs-zaharias-trails-by-shot-in-new.html | PATTY BERG'S 151 SETS LINKS PAGE; Mrs. Zaharias Trails by Shot in New Orleans Open Event - Three in 153 Group | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/archives/eisenhower-faces-chairmanship-rift-strain-on-ties-with-dewey-seen.html | EISENHOWER FACES CHAIRMANSHIP RIFT; Strain on Ties With Dewey Seen in Speaker Martin's Backing of Surrogate Hall EISENHOWER FACES CHAIRMANSHIP RIFT | True | By James A. Hagerty | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/archives/stevenson-fete-at-manila-embassy-stirs-quirino-to-charge-us-slight.html | Stevenson Fete at Manila Embassy Stirs Quirino to Charge U.S. Slight; STEVENSON DINNER STIRS MANILA ROW | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/archives/andrew-n-stout-stogkbroker-81-dominick-dominick-partner-for-52.html | ANDREW N. STOUT, "STOGKBROKER, 81; Dominick & Dominick Partner for 52 Years Dies-- Former City Museum Director | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/archives/new-philippine-unit-in-korea.html | New Philippine Unit in Korea | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/archives/henry-w-kortlander.html | HENRY W. KORTLANDER | True | Spea! to TH NEW YORK T[.ES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/archives/shield-chemical-offering-stock.html | Shield Chemical Offering Stock | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/archives/u-s-talks-reassure-french-theyre-still-in-big-league-paris.html | U. S. Talks Reassure French They're Still in Big League; Paris Gratified by Emphasis on World Role and Indicated Equality With British | True | By Harold Callenderspecial To the New York Times. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/archives/horace-w-sielton.html | HORACE W. SIELTON | True | Special to THE NEW YORK T[MS. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/archives/australia-welcomes-soviet-bid.html | Australia Welcomes Soviet Bid | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/archives/tuberculosis-jests-are-started-inindia.html | TUBERCULOSIS JESTS ARE STARTED IN-INDIA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/archives/brave-exemplars-of-christ-praised-deanpike-says-clergymen-in-south.html | BRAVE EXEMPLARS OF CHRIST PRAISED; Dean-Pike Says Clergymen in South Africa Today Typify the Message of Calvary | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/archives/i-i3-lines-admitted-to-conference.html | I i3 Lines Admitted to Conference | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/archives/briton-delays-leaving-moscow.html | Briton Delays Leaving Moscow | True | | 1981-05-15 | RE0000092758 | B00000407537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/recital-by-alton-jones-veteran-pianist-includes-three-sonatas-on.html | RECITAL BY ALTON JONES; Veteran Pianist Includes Three Sonatas on Town Hall Program | True | R. P. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/suez-talks-held-a-matter-of-days-lloyd-said-to-have-promised-naguib.html | SUEZ TALKS HELD A MATTER OF DAYS; Lloyd Said to Have Promised Naguib Britain Will Speed Troop Evacuation Proposal | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/archibald-r-young.html | ARCHIBALD R. YOUNG | True | Special to THE KW YO.K tus. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/police-gas-argentines-opposition-radical-meeting-at-cordoba-are.html | POLICE GAS ARGENTINES; Opposition Radical, Meeting at Cordoba, Are Routed | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/frances-b-walton-to-be-bride-in-june.html | FRANCES B. WALTON TO BE BRIDE IN JUNE | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/net-of-aluminium-shows-22-slump-22372289-or-273-a-share-in-52.html | NET OF ALUMINIUM SHOWS 22% SLUMP; $22,372,289, or $2.73 a Share, in '52 Against $28,760,876, or $3.51 -- Other Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/red-nations-show-big-gains-in-trade-u-n-report-also-notes-sharp.html | RED NATIONS SHOW BIG GAINS IN TRADE; U. N. Report Also Notes Sharp Rise in Their '52 Production -- World Output at Peak | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/justice-budget-cut-exempts-the-f-b-i.html | JUSTICE BUDGET CUT EXEMPTS THE F. B. I. | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/traffic-deaths-increase-but-2month-figures-for-nation-include-18.html | TRAFFIC DEATHS INCREASE; But 2-Month Figures for Nation Include 18% Decline Here | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/selective-service-problems.html | SELECTIVE SERVICE PROBLEMS | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/h-i-p-building-opens-10-000patientaweek-center-is-provided-in.html | H. I. P. BUILDING OPENS; 10, 000-Patient-a-Week Center is Provided in Brooklyn | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/contract-is-put-to-vote-port-watchmen-to-get-ballots-on-increase.html | CONTRACT IS PUT TO VOTE; Port Watchmen to Get Ballots on Increase This Week | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/jesus-death-laid-to-innuendo-plan-vilification-campaign-stressed-by.html | JESUS' DEATH LAID TO INNUENDO' PLAN; Vilification Campaign Stressed by Kinsolving While McCracken Cites Politics and Finance | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/dr-boyd-h-bode-79-taught-philosophy.html | DR. BOYD H. BODE, 79, TAUGHT PHILOSOPHY | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/new-music-heard-under-bernstein-he-conducts-10th-anniversary.html | NEW MUSIC HEARD UNDER BERNSTEIN; He Conducts 10th Anniversary Concert of Koussevitsky Foundation at Town Hall | True | By Olin Downes | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/amazon-flood-imperils-jute.html | Amazon Flood Imperils Jute | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/syndicate-gets-bronx-taxpayer-investors-take-building-on-east-161st.html | SYNDICATE GETS BRONX TAXPAYER; Investors Take Building on East 161st Street That Was Erected in 1951 | True | | 1981-05-15 | RE0000092758 | B00000407537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/printers-hear-educator-duquesne-head-urges-judicial-approach-to.html | PRINTERS HEAR EDUCATOR; Duquesne Head Urges 'Judicial' Approach to Labor Problems | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/2-small-ships-collide-in-west.html | 2 Small Ships Collide in West | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/joseph-patterson-sims.html | JOSEPH PATTERSON SIMS | True | Special to T lcw Zoz Tzars. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/wardwell-heads-charities-aid.html | Wardwell Heads Charities Aid | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/u-s-fears-spoilage-in-big-turkey-stock.html | U. S. FEARS SPOILAGE IN BIG TURKEY STOCK | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/moderate-shifts-mark-grain-trade-tone-heavier-in-most-of-week-with.html | MODERATE SHIFTS MARK GRAIN TRADE; Tone Heavier in Most of Week With Free Marketing of Corn Exerting Bearish Influence MODERATE SHIFTS MARK GRAIN TRADE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/malone-to-edit-magazine-historian-to-succeed-krout-on-political.html | MALONE TO EDIT MAGAZINE; Historian to Succeed Krout on Political Science Quarterly | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/joan-baylor-weddingi-is-held-in-rrooklyni.html | JOAN BAYLOR WEDDINGI IS HELD IN RROOKLYNI | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/prague-sentences-eight-heads-of-jehovahs-witnesses-convicted-of.html | PRAGUE SENTENCES EIGHT; Heads of Jehovah's Witnesses Convicted of Spying | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/staten-island-g-o-p-out-democrats-to-take-over-posts-in-borough.html | STATEN ISLAND G. O. P. OUT; Democrats to Take Over Posts in Borough Head's Office | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/coast-guard-commander-in-new-job-here-is-lawyer-author-lecturer-and.html | Coast Guard Commander in New Job Here Is Lawyer, Author, Lecturer AND Sailor | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/burmese-proposes-to-intern-chinese-premier-hopes-u-n-will-ask.html | BURMESE PROPOSES TO INTERN CHINESE; Premier Hopes U. N. Will Ask Formosa to Tell Troops in North to Surrender | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/poor-pay-deters-m-ps-in-britain-some-will-not-seek-reelection.html | POOR PAY DETERS M. P.'S IN BRITAIN; Some Will Not Seek Re-election Because Cost Is Too High -Increase Held Unlikely | True | By Raymond Daniellspecial To the New York Times. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/colombia-aids-power-plants.html | Colombia Aids Power Plants | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/becomes-chairman-of-national-can-co.html | Becomes Chairman Of National Can Co. | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/mount-st-vincent-college-fete.html | Mount St. Vincent College Fete | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/aid-to-alcoholics-sharply-limited-of-1149-who-applied-to-city.html | AID TO ALCOHOLICS SHARPLY LIMITED; Of 1,149 Who Applied to City Agency Last Year, Only 279 Could Be Accepted | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/robbins-drops-merger-with-american-woolen.html | Robbins Drops Merger With American Woolen | True | | 1981-05-15 | RE0000092758 | B00000407537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/mayor-picks-lulus-in-plan-derided-as-halleys-folly-mayor-cites.html | Mayor Picks 'Lulus' in Plan Derided as 'Halley's Folly'; MAYOR CITES FLAWS IN HALLEY'S PLAN | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/prep-school-sports-bellefonte-headmaster-88-recalls-the-days-when.html | Prep School Sports; Bellefonte Headmaster, 88, Recalls the Days When Academy Ranked High in Athletics | True | By Michael Strauss | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/report-urges-city-to-revise-charter-cut-costs-sharply-results-of.html | REPORT URGES CITY TO REVISE CHARTER, CUT COSTS SHARPLY; Results of $2,196,250 Surveys Ready to Be Issued -- Tie-In With State Inquiry Seen GENERAL MANAGER ASKED Budget and Tax Changes, Cuts in Personnel, End of Transit Deficits Among Proposals REPORT URGES CITY TO REVISE CHARTER | True | By Paul Crowell | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/papal-letters-held-guide-to-race-amity.html | PAPAL LETTERS HELD GUIDE TO RACE AMITY | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/austin-off-serious-list.html | Austin Off Serious List | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/knapp-shows-way-with-the-agony-in-dinghy-regatta-at-larchmont.html | Knapp Shows Way With the Agony In Dinghy Regatta at Larchmont | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/chester-d-klauber.html | CHESTER D. KLAUBER | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/meeting-cut-toll-in-shelled-town-drew-many-away-from-blast-of.html | MEETING CUT TOLL IN SHELLED TOWN; Drew Many Away From Blast of Ammunition on Train -- 2 Tracks in Ohio Cleared | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/named-to-heard-fund-drive-of-li-episcopal-charities.html | Named to Heard Fund Drive of L.I. Episcopal Charities | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/washington-weighs-proposals.html | Washington Weighs Proposals | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/the-screen-in-review-bob-hope-at-odds-with-army-in-off-limits.html | THE SCREEN IN REVIEW; Bob Hope at Odds With Army in 'Off Limits,' Paramount's New Comedy at Astor | True | A. W | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/oneyear-maturities-of-us-73374919149.html | ONE-YEAR MATURITIES OF U. S. $73,374,919,149 | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/300-children-bear-palms-in-procession-at-church.html | 300 Children Bear Palms In Procession at Church | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/2-hold-up-station-agent.html | 2 Hold Up Station Agent | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/snow-falls-near-mexico-city.html | Snow Falls Near Mexico City | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/50000-trust-fine-opposed-by-group-commerce-and-industry-unit-urges.html | $50,000 TRUST FINE OPPOSED BY GROUP; Commerce and Industry Unit Urges Congress to Defeat Cellar Bill on Penalties | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/airline-merger-officers-delta-chicagosouthern-pick-4-for-traffic.html | AIRLINE MERGER OFFICERS; Delta, Chicago-Southern Pick 4 for Traffic and Operations | True | | 1981-05-15 | RE0000092758 | B00000407537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/circus-is-in-town-opens-wednesday-early-risers-sea-wild-animals.html | CIRCUS IS IN TOWN; OPENS WEDNESDAY; Early Risers Sea Wild Animals Unloaded at Bronx Yards and Parade to 'Garden' | True | By Irving Spiegel | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/grosshaye.html | Gross--Haye | True | Spectal to NL*W 'om TZS. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/panama-has-trade-deficit.html | Panama Has Trade Deficit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/anngordon.html | A.nn--Gordon | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/present-is-termed-an-age-of-anxiety.html | PRESENT IS TERMED AN 'AGE OF ANXIETY' | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/red-cargoes-reported-few-attorney-for-livanos-says-trade-with-china.html | RED CARGOES REPORTED FEW; Attorney for Livanos Says Trade With China Was Outbound Only | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/norway-princessto-wed-may-151.html | Norway Princess'to Wed May 151 | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/economic-climate-declared-changed-nam-spokesman-says-guard-must-be.html | ECONOMIC CLIMATE DECLARED CHANGED; N.A.M. Spokesman Says Guard Must Be Kept Against New Drift Toward 'Socialism' | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/dennis-j-mguiness.html | DENNIS J, M'GUINESS | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/overhaul-slated-for-panama-canal-26500000-tenyear-work-involves.html | OVERHAUL SLATED FOR PANAMA CANAL; $26,500,000 Ten-Year Work Involves Changes to Permit Handling of More Ships | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/britons-throng-to-queen-marys-bier-thousands-line-route-as-body-is.html | Britons Throng to Queen Mary's Bier; Thousands Line Route as Body Is Borne to Westminster Hall Funeral Procession of Queen Mary Moves From Marlborough House to Westminster Hall BRITONS THRONGING TO BIER OF QUEEN | True | By Tania Longspecial To the New York Times. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/caudle-ties-niles-to-iozia-tax-case-asserts-he-agreed-to-meet.html | CAUDLE TIES NILES TO IOZIA TAX CASE; Asserts He Agreed to Meet Jailed Evader at Request of Truman's Ex-Aide | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/alva-bradley-69-indians-exowner-cleveland-team-to-veeck-in-1946.html | ALVA BRADLEY, 69, INDIANS EX-OWNER; Cleveland Team to Veeck in 1946 ] Dies or{ Florida Vacation J I I | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/church-plans-parking-lot.html | Church Plans Parking Lot | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/einstein-talks-to-group.html | Einstein Talks to Group | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/2800-hear-city-symphony.html | 2,800 Hear City Symphony | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/masquerade-due-at-alvin-april-29-birchardstagg-comedy-cast-will-be.html | MASQUERADE' DUE AT ALVIN APRIL 29; Birchard-Stagg Comedy Cast Will Be Headed by Korvin, Misses Lake, Ferraday | True | By Sam Zolotow | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/samuel-jolesch.html | SAMUEL JOLESCH | True | | 1981-05-15 | RE0000092758 | B00000407537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/reuter-to-test-reds-by-free-election-bid.html | REUTER TO TEST REDS BY FREE ELECTION BID | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/for-better-education-system-teaching-of-a-positive-philosophy-of.html | For Better Education System; Teaching of a Positive Philosophy of Life Is Advocated | True | PATRICIA McCARTHY DIAMOND | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/harmarville-takes-final-in-cup-soccer.html | HARMARVILLE TAKES FINAL IN CUP SOCCER | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/south-korean-sees-trick.html | South Korean Sees Trick | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/john-kubicek.html | JOHN KUBICEK | True | .pecla! to TE NEW YOPJ. TXMuS, | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/foreign-exchange-rates-week-ended-march-27-1953.html | FOREIGN EXCHANGE RATES; Week Ended March 27, 1953 | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/evidence-of-gods-goodness.html | Evidence of God's Goodness | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/stevenson-doubts-tax-cut.html | Stevenson Doubts Tax Cut | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/german-shepherd-best-in-dog-show-jodo-von-liebestraum-victor-in.html | GERMAN SHEPHERD BEST IN DOG SHOW; Jodo Von Liebestraum Victor in International All-Breed Exhibition at Chicago | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/seek-jersey-city-inquiry-49-taxpayers-to-ask-judge-to-authorize.html | SEEK JERSEY CITY INQUIRY; 49 Taxpayers to Ask Judge to Authorize Scrutiny of Funds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/boheme-is-presented.html | Boheme' Is Presented | True | J. B. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/jewish-fund-appeal-links-30-u-s-cities.html | JEWISH FUND APPEAL LINKS 30 U. S. CITIES | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/church-gets-pastors-portrait.html | Church Gets Pastor's Portrait | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/study-to-restore-gold-base-backed-senator-butler-sounds-15000.html | STUDY TO RESTORE GOLD BASE BACKED; Senator Butler Sounds 15,000 Leaders of Business and Industry on Proposal | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/7-yugoslavs-reach-canada.html | 7 Yugoslavs Reach Canada | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/cotton-prices-off-in-near-deliveries-narrow-range-in-trading-of.html | COTTON PRICES OFF IN NEAR DELIVERIES; Narrow Range in Trading of Week Includes a Technical Upturn After Early Sag | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/seixas-turns-back-larsen-in-net-final.html | SEIXAS TURNS BACK LARSEN IN NET FINAL | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/2000-at-rosenberg-rally-carnegie-hall-meeting-calls-for-clemency.html | 2,000 AT ROSENBERG RALLY; Carnegie Hall Meeting Calls for Clemency for Two Spies | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/to-head-cerebral-palsy-study.html | To Head Cerebral Palsy Study | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/eisenhowers-listen-to-queens-chaplain.html | EISENHOWERS LISTEN TO QUEEN'S CHAPLAIN | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/5th-ave-space-leased-phillipsjones-takes-space-in-an-expansion-move.html | 5TH AVE. SPACE LEASED; Phillips-Jones Takes Space in an Expansion Move | True | | 1981-05-15 | RE0000092758 | B00000407537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/reuther-denies-aim-to-go-into-politics.html | REUTHER DENIES AIM TO GO INTO POLITICS | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/atomic-victims-going-on-view.html | Atomic 'Victims' Going on View | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/stock-exchange-to-get-award.html | Stock Exchange to Get Award | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/to-present-pilate-and-the-cross.html | To Present 'Pilate and the Cross' | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/offshore-oil-fight-on-in-house-today-vote-is-due-wednesday-when.html | OFFSHORE OIL FIGHT ON IN HOUSE TODAY; Vote Is Due Wednesday, When Senate Opens Debate -- Tax Rights Face Challenge | True | By Clayton Knowlesspecial To The New York Times. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/exgi-hut-tenants-sadly-map-exodus-last-of-veterans-holding-out-in.html | EX-G.I. HUT TENANTS SADLY MAP EXODUS; Last of Veterans Holding Out in 'Temporary' State Units Face Ouster by New Law SEPT. 30 DEADLINE IS SET Manhattan Beach Residents Rue Exchanging Children's Paradise for High Rents | True | By Ira Henry Freeman | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/jersey-boy-wins-oratory-title.html | Jersey Boy Wins Oratory Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/patton-tank-defect-confirmed-by-army.html | PATTON TANK DEFECT CONFIRMED BY ARMY | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/acts-to-speed-adonis-return.html | Acts to Speed Adonis' Return | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/a-god-bests-a-king-before-2-premiers-nehru-and-u-nu-of-burma-see.html | A GOD BESTS A KING BEFORE 2 PREMIERS; Nehru and U Nu of Burma See 'Vishnu' Lead Maharajah in Traditional Boat Race | True | By Robert Trumbullspecial To the New York Times. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/pepsicola-case-sales-set-new-high-in-1952-earnings-up-from-2632181.html | Pepsi-Cola Case Sales Set New High in 1952; Earnings Up From $2,632,181 to $3,880,362 | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/jersey-phone-mediation-discussion-of-strike-issues-is-slated-for.html | JERSEY PHONE MEDIATION; Discussion of Strike Issues Is Slated for Today in Newark | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/americans-said-to-aid-guerrillas.html | Americans Said to Aid Guerrillas | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/city-opera-gives-seasons-1st-aida-leona-scheunemann-sings-title.html | CITY OPERA GIVES SEASON'S 1ST 'AIDA'; Leona Scheunemann Sings Title Role, Frances Bible Lawrence Winters Excel | True | R. P. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/eisenhower-official-sees-mcarthy-plan-on-ships-as-phony-cites.html | EISENHOWER OFFICIAL SEES M'CARTHY PLAN ON SHIPS AS 'PHONY'; Cites Agreement of Executive Branch With Greece for Curb on Cargoes for Red China OTHER PACTS ARE NOTED Administration Holds a Series of Its Actions, Not Senator, Cut Trade With Peiping M'CARTHY'S CLAIMS ON SHIPS ASSAILED | True | By James Restonspecial To the New York Times. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/esewe-k__-to-wed-presidents-nephew-and-jean-hootman-plan-marriage-.html | E,SE..WE. K,_. TO WED{; Presidents Nephew and Jean{ Hootman Plan Marriage { | True | | 1981-05-15 | RE0000092758 | B00000407537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/stocks-show-drop-on-london-market-declining-hopes-for-decrease-in.html | STOCKS SHOW DROP ON LONDON MARKET; Declining Hopes for Decrease in Tax Burden Is Called Main Factor in Dip IMPORT QUOTAS INCREASED European Trade Is Liberalized -- City Takes an Interest in Commonwealth Aid Plan STOCKS SHOW DROP ON LONDON MARKET | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/industrial-parley-on-isotopes-slated-oak-ridge-institute-to-hold.html | INDUSTRIAL PARLEY ON ISOTOPES SLATED; Oak Ridge Institute to Hold Its First Symposium for Management Personnel TO STRESS POTENTIAL USE Seminar April 30-May 1 Will Cite Common Problems of Research and Application INDUSTRIAL PARLEY ON ISOTOPES SLATED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/montreal-curb-changing-name.html | Montreal Curb Changing Name | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/miss-janet-l-gelder-will-be-married-to-morton-levine-alumnus-of.html | Miss Janet L. Gelder Will Be Married To Morton Levine, Alumnus of Colgate | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/nazi-reported-freed-one-of-naumann-group-released-by-british-lawyer.html | NAZI REPORTED FREED; One of Naumann Group Released by British, Lawyer Says | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/tribute-to-mrs-hallowell.html | Tribute to Mrs. Hallowell | True | C. C. B. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/mayer-goes-to-ottawa-french-premier-in-canada-for-talks-festivities.html | MAYER GOES TO OTTAWA; French Premier in Canada for Talks -- Festivities Curbed | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/chicks-and-bunnies-toy-show-favorites.html | CHICKS AND BUNNIES TOY SHOW FAVORITES | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/red-cross-in-disaster.html | Red Cross in Disaster | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/downtown-realty-in-new-ownership-jersey-interests-get-title-to.html | DOWNTOWN REALTY IN NEW OWNERSHIP; Jersey Interests Get Title to Brady Building -- Warehouse Is Sold on Water St. | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/terry-lebla-a-bride-former-syracuse-student-wedi-here-to-arthur.html | TERRY LEBLA A BRIDE; Former Syracuse Student Wedi Here to Arthur Danziger I | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/staten-island-bus-shift-city-service-to-add-vehicles-as-train-runs.html | STATEN ISLAND BUS SHIFT; City Service to Add Vehicles as Train Runs Cease | True | | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/dutch-proceeding-with-taxcut-plan-undeterred-by-flood-impact-on.html | DUTCH PROCEEDING WITH TAX-CUT PLAN; Undeterred by Flood Impact on Financing -- Rise Slated in House Rent Rates | True | By Paul Catzspecial To the New York Times. | 1981-05-15 | RE0000092758 | B00000407537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-30 | 1953-03-30 | https://www.nytimes.com/1953/03/30/archives/village-clerk-72-retiring-to-smithy-spring-valley-man-too-old-by.html | VILLAGE CLERK, 72 RETIRING TO SMITHY; Spring Valley Man, Too Old by State Law to Continue in Job, Will Return to His Forge | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092758 | B00000407537 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/women-in-u-n-press-fight-for-key-posts.html | WOMEN IN U. N. PRESS FIGHT FOR KEY POSTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/fred-a-howland-88-leader-in-insurance.html | ,FRED A. HOWLAND, 88, LEADER IN INSURANCE | True | Special to THE NV YOUC TrMr. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/offices-rented-to-u-n-group.html | Offices Rented to U. N. Group | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/cohanballot.html | Cohan-Ballot | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/joint-atomic-center-near-geneva-pushed.html | JOINT ATOMIC CENTER NEAR GENEVA PUSHED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/school-staff-takes-oath-all-personnel-in-illinois-town-joins-in.html | SCHOOL STAFF TAKES OATH; All Personnel in Illinois Town Joins in Non-Red Example | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/warm-springs-spurs-polio-rehabilitation.html | WARM SPRINGS SPURS POLIO REHABILITATION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/text-of-peiping-statement-of-offer-on-korea-truce.html | Text of Peiping Statement of Offer on Korea Truce | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/dartmouth-lacrosse-victor.html | Dartmouth Lacrosse Victor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/california-export-of-cotton-declines.html | CALIFORNIA EXPORT OF COTTON DECLINES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/stage-parley-at-u-of-miami.html | Stage Parley at U. of Miami | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/governor-approves-supplemental-bills.html | GOVERNOR APPROVES SUPPLEMENTAL BILLS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/attlee-has-appendectomy.html | Attlee Has Appendectomy | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/legations-to-become-embassies.html | Legations to Become Embassies | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/tight-labor-curbs-due-for-next-war-economic-mobilization-speaker.html | TIGHT LABOR CURBS DUE FOR NEXT WAR; Economic Mobilization Speaker Predicts 1,500,000 Shortage of Workers in Emergency | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/whites-believed-to-be-germans.html | Whites Believed to Be Germans | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/nixons-soft-job-is-many-jobs-and-he-does-them-all-discreetly.html | Nixon's 'Soft Job' Is Many Jobs, And He Does Them All Discreetly; Earnest Vice President Is Cautiously Aide to Eisenhower, Liaison With Congress, Young Senators' Friend and 'Greeter' | True | By Harold B. Hintonspecial To the New York Times. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/negro-press-anniversary-marked.html | Negro Press Anniversary Marked | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/georgia-victors-at-white-house.html | Georgia Victors at White House | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/enrique-m-oles.html | ENRIQUE M. OLE.S | True | | 1981-05-15 | RE0000092759 | B00000407538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/kenny-is-accused-in-army-cargo-case-union-leader-charges-mayor.html | KENNY IS ACCUSED IN ARMY CARGO CASE; Union Leader Charges Mayor Prevented Loading in Jersey Warehousemen's Strike KENNY IS ACCUSED BY A UNION LEADER | True | By the United Press. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/shifts-at-shoe-corp-of-america.html | Shifts at Shoe Corp. of America | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/arraigned-in-son-killing-father-ties-palsy-slaying-to-his-own-fears.html | ARRAIGNED IN SON KILLING; Father Ties Palsy Slaying to His Own Fears of Ill Health | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/american-blower-corp-names-vice-president.html | American Blower Corp. Names Vice President | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/moore-finishes-buford-in-ninth-light-heavy-king-pummels-foe-from.html | MOORE FINISHES BUFORD IN NINTH; Light Heavy King Pummels Foe From Start -- Langlois Is Victor Over Beau | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/ridgway-asks-more-for-nato-endeavors.html | RIDGWAY ASKS MORE FOR NATO ENDEAVORS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/aluminium-offers-an-expansion-issue.html | ALUMINIUM OFFERS AN EXPANSION ISSUE | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/pier-union-reports-cleanup-progress-meany-says-meeting-with-ila.html | PIER UNION REPORTS CLEAN-UP PROGRESS; Meany Says Meeting With I.L.A. Group Was Lively -- Silent on Whether He Is Satisfied | True | By Joseph A. Loftusspecial To the New York Times. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/fred-r-warren.html | FRED R. WARREN | True | Special to THZ INN-,v N01E ';.4zs. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/prince-gives-decoration-bernhard-presents-medal-to-an-exofficer-of.html | PRINCE GIVES DECORATION; Bernhard Presents Medal to an Ex-Officer of Dutch Army | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/hewitt-pilots-dark-destroyer-to-a-victory-over-isasmoothie-sidell.html | Hewitt Pilots Dark Destroyer To a Victory Over Isasmoothie; Sidell Colt, Carrying 105 Pounds, Defeats Triple Crown Hopeful by 3 Lengths in Feature Race at Bowie | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/colombia-wants-to-know-army-chief-going-to-korea-to-study-loss-of.html | COLOMBIA WANTS TO KNOW; Army Chief Going to Korea to Study Loss of 'Old Baldy' | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/floods-recede-upstate-spans-in-area-open-but-15000-acres-are-under.html | FLOODS RECEDE UPSTATE; Spans in Area Open, but 15,000 Acres Are Under Water | True | special to the new | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/dr-joseph-dubsky.html | DR. JOSEPH DUBSKY | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/net-of-greyhound-slips-1c-a-share-to-126-despite-record-operating.html | Net of Greyhound Slips 1c a Share to $1.26 Despite Record Operating Revenues in '52 | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/utah-power-to-vote-on-issue.html | Utah Power to Vote on Issue | True | | 1981-05-15 | RE0000092759 | B00000407538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/airline-gets-montauk-site-plans-motel-and-seaplane-base-for-service.html | AIRLINE GETS MONTAUK SITE; Plans Motel and Seaplane Base for Service to New York City | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/labors-antimalan-policy.html | LABOR'S ANTI-MALAN POLICY | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/quirino-shifts-ire-toward-opponent-scores-magsaysay-as-dispute-with.html | QUIRINO SHIFTS IRE TOWARD OPPONENT; Scores Magsaysay as Dispute With Spruance on Dinner for Stevenson Abates | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/u-s-ring-group-rejects-plan-to-recognize-turpinhumez-winner-as.html | U. S. Ring Group Rejects Plan to Recognize Turpin-Humez Winner as World Champion | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/ford-buys-briggs-trust-motor-companys-british-unit-will-pay-8636562.html | FORD BUYS BRIGGS TRUST; Motor Company's British Unit Will Pay $8,636,562 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/big-crowd-bids-for-ryan-cattle-prices-run-up-to-19000-a-head.html | Big Crowd Bids for Ryan Cattle; Prices Run Up to $19,000 a Head | True | By Milton Brackerspecial To the New York Times. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/mayor-of-danbury-wins-reelection-republican-is-returned-to-the-top.html | MAYOR OF DANBURY WINS RE-ELECTION; Republican Is Returned to the Top Post of Industrial City for First Time in 30 Years | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/seeded-players-gain-at-miami-beach-net.html | SEEDED PLAYERS GAIN AT MIAMI BEACH NET | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/malan-aide-warns-white-foes-of-bias.html | MALAN AIDE WARNS WHITE FOES OF BIAS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/text-of-dewey-note-approving-rent-bill.html | Text of Dewey Note Approving Rent Bill | True | Special to THE NEW YORK TIMES.THO,AS E. DzWzr. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/the-freedom-of-the-scholar.html | THE FREEDOM OF THE SCHOLAR | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/jews-in-west-germany-join-in-special-passover.html | Jews in West Germany Join in Special Passover | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/woman-driver-is-fined-250.html | Woman Driver Is Fined $250 | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/nickel-contract-negotiated-by-u-s-government-agrees-to-buy-at-least.html | NICKEL CONTRACT NEGOTIATED BY U. S.; Government Agrees to Buy at Least 100,000,000 Pounds in Canada by June 30, 1962 | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/korea-news-cuts-commodity-prices-most-items-are-lower-at-close-but.html | KOREA NEWS CUTS COMMODITY PRICES; Most Items Are Lower at Close, but Support Is Indicated in Lead and Zinc Deals | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/bronx-pupils-get-training-car.html | Bronx Pupils Get Training Car | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/dutch-are-busy-rebuilding.html | Dutch Are Busy Rebuilding | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/passover-greeting-is-issued-by-mayor-he-urges-jews-to-hold-fast-to.html | PASSOVER GREETING IS ISSUED BY MAYOR; He Urges Jews to Hold Fast to Ideals of Their Festival, Which Began Last Night | True | | 1981-05-15 | RE0000092759 | B00000407538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/ship-afire-530-miles-out-freighter-blaze-under-control-ile-dc.html | SHIP AFIRE 530 MILES OUT; Freighter Blaze Under Control -- Ile de France Offers Aid | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/france-chides-lie-for-crisis-in-u-n-ouster-of-americans-on-staff.html | FRANCE CHIDES LIE FOR 'CRISIS' IN U. N.; Ouster of Americans on Staff for Silence in Red Inquiry Is Attacked by Hoppenot | True | By Kathleen Teltschspecial To the New York Times. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/exred-names-prof-halperin.html | Ex-Red Names Prof. Halperin | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/news-of-food-many-items-gain-yearround-popularity-as-new-packaging.html | News of Food; Many Items Gain Year-'Round Popularity As New Packaging Adds to Usefulness | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/miss-driscoll_____s-plans-she-will-be-married-april-18-toi-i-john.html | MISS DRISCOLL'_____S PLANS; She Will Be Married April 18 toI I John Carroll, Navy Veterari I | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/state-agency-urged-to-assign-pier-jobs.html | STATE AGENCY URGED TO ASSIGN PIER JOBS | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/irving-woodhouse.html | IRVING WOODHOUSE | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/easter-in-the-heavens-hayden-planetarium-will-open-holiday-program.html | EASTER IN THE HEAVENS; Hayden Planetarium Will Open Holiday Program Tomorrow | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/gift-of-oil-lands-assailed-in-house-foes-of-bill-call-it-part-of.html | GIFT' OF OIL LANDS ASSAILED IN HOUSE; Foes of Bill Call It Part of Move to Put Everything U. S. Owns 'on the Auction Block' | True | By Clayton Knowlesspecial To the New York Times. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/outerspace-cosmetics-net-down-report-says.html | Outer-Space Cosmetics Net Down, 'Report' Says | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/millikin-defends-tax-inquiry-curb-he-denounces-gross-abuses-of.html | MILLIKIN DEFENDS TAX INQUIRY CURB; He Denounces 'Gross Abuses' of Citizens' Rights -- Name Names, Williams Asks | True | By William S. Whitespecial To the New York Times. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/white-plains-school-budget-up.html | White Plains School Budget Up | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/stevenson-in-singapore.html | Stevenson in Singapore | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/antired-letters-to-italy-urged.html | Anti-Red Letters to Italy Urged | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/food-jobbers-head-sees-steady-prices.html | FOOD JOBBERS' HEAD SEES STEADY PRICES | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/role-of-u-sstate-slated-for-study-eisenhower-urges-commission-to.html | ROLE OF U. S.-STATE SLATED FOR STUDY; Eisenhower Urges Commission to Realign Relationships and End Duplication, Waste | True | By Anthony Levierospecial To the New York Times. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/james-a-evans.html | JAMES A. EVANS | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/new-york-lagging-in-seaborne-trade-drop-in-tonnage-in-last-year-is.html | NEW YORK LAGGING IN SEABORNE TRADE; Drop in Tonnage in Last Year Is Double That of Decline for All U. S. Ports | True | | 1981-05-15 | RE0000092759 | B00000407538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/mexican-workers-ask-rise.html | Mexican Workers Ask Rise | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/stewart-beats-snead-on-extra-hole-in-playoff-dallas-pro-victor-on.html | Stewart Beats Snead on Extra Hole in Play-Off; DALLAS PRO VICTOR ON 19TH WITH PAR 4 Stewart Wins on Links After 18-Hole Tie With Snead at 68 in 4-Way Play-Off FORD REGISTERS A PAR 70 Wall Finishes With 72 Total in Greensboro Open -- First Prize Is Worth $2,000 | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/hungary-and-red-china-in-pact.html | Hungary and Red China in Pact | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/4-on-ledge-saved-at-burning-hotel-firemen-make-dramatic-rescue-in.html | 4 ON LEDGE SAVED AT BURNING HOTEL; Firemen Make Dramatic Rescue in Fire at the $1,000,000 Strand in Atlantic City | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/3-sentenced-in-robbery-men-kidnapped-tv-engineer-in-central-park.html | 3 SENTENCED IN ROBBERY; Men Kidnapped TV Engineer in Central Park West Jan. 31 | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/arkansas-gas-net-dips-to-10796996-it-was-11141122-in-1951-cities.html | ARKANSAS GAS NET DIPS TO $10,796,996; It Was $11,141,122 in 1951 - - Cities Service Unit's Plan of Reorganization in Effect | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/data-held-hidden-in-u-s-air-inquiry-defense-departments-letter.html | DATA HELD HIDDEN IN U. S. AIR INQUIRY; Defense Department's Letter Urged Trans-Ocean Freight Service on Ryan Board | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/robert-w-fuller.html | ROBERT W. FULLER | True | Special to Tm IL'w Yom, TIzs. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/akihito-sails-for-coronation.html | Akihito Sails for Coronation | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/formosa-alerted-for-air-raid.html | Formosa Alerted for Air Raid | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/-met-stars-enhance-vienna-opera-benefit.html | ' MET' STARS ENHANCE VIENNA OPERA BENEFIT | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/harvard-loses-in-rugby-bows-to-team-of-british-navy-fliers-in.html | HARVARD LOSES IN RUGBY; Bows to Team of British Navy Fliers in Bermuda, 23-8 | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/houses-bought-in-westchester.html | HOUSES BOUGHT IN WESTCHESTER | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/athletics-shantz-sets-back-reds-43-three-homers-help-as-hurler-goes.html | ATHLETICS' SHANTZ SETS BACK REDS, 4-3; Three Homers Help as Hurler Goes Route -- Sauer to Miss Opener With the Cubs | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/u-n-leaders-favor-talks-on-captives-pearson-calls-peipings-offer.html | U. N. LEADERS FAVOR TALKS ON CAPTIVES; Pearson Calls Peiping's Offer 'Very Important' and Says It Should Be Followed Up INDIAN FOR QUICK PARLEY Western Powers Are Cautious -- Proposal of Chou Is Held Vague on Forced Return | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-05-15 | RE0000092759 | B00000407538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/flanagan-defends-job-lists.html | Flanagan Defends Job Lists | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/iibe00e85fincee-desoendant-ofprominent-n-e-york-family-will-be.html | i.i:BE00'E85!FI,NCEE; , '. .. ,;; ..... .. ."-'' ... . . . Desoendant ofProminent N e York. Family .Will' Be' VVeLiri: = My toStafford:MoLean ' | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/traffic-accidents-rise-127-more-mishaps-in-city-last-week-than-a.html | TRAFFIC ACCIDENTS RISE; 127 More Mishaps in City Last Week Than a Year Ago | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/mcarthy-speeded-ban-shipper-says-head-of-greek-group-asserts-owners.html | M'CARTHY SPEEDED BAN, SHIPPER SAYS; Head of Greek Group Asserts Owners Made No Deal on Default of Liberty Craft | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/cuba-ousts-13-u-s-gamblers.html | Cuba Ousts 13 U. S. Gamblers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/miss-dorothy-estes-a-prospectivebride.html | MISS DOROTHY ESTES ' A PROSPECTIVE'BRIDE | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/harvard-in-77-lacrosse-tie.html | Harvard in 7-7 Lacrosse Tie | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/mens-wear-unit-honors-editor.html | Men's Wear Unit Honors Editor | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/imiss-ann-e-roberts-i-married-in-suburbs-i.html | iMISS ANN E' ROBERTS i MARRIED IN SUBURBS I | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/british-push-plan-for-flood-control-group-to-study-further-needs-on.html | BRITISH PUSH PLAN FOR FLOOD CONTROL; Group to Study Further Needs on Sea Barriers -- Dutch Rush Work on Dikes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/yacht-dates-set-for-sound-racing-36-regattas-are-listed-with-season.html | YACHT DATES SET FOR SOUND RACING; 36 Regattas Are Listed With Season Opening on May 23 and Closing Sept. 20 | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/bonds-and-shares-on-london-market-prices-end-irregular-after-narrow.html | BONDS AND SHARES ON LONDON MARKET; Prices End Irregular After Narrow Movements -- Plane Issues Dull, China Liens Up | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/italy-curbs-riots-of-defeated-reds-general-strike-called-to-protest.html | ITALY CURBS RIOTS OF DEFEATED REDS; General Strike Called to Protest Election Bill Fails -- Most of Transit Service Normal ITALY CURBS RIOTS OF DEFEATED REDS | True | By Arnaldo Cortesispecial To the New York Times. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/to-enforce-security-law.html | To Enforce Security Law | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/london-is-hopeful-on-peipings-offer-foreign-office-spokesman-says.html | LONDON IS HOPEFUL ON PEIPING'S OFFER; Foreign Office Spokesman Says Parley Bid Is 'Encouraging' -- Envoy to Soviet to Return | True | By Clifton Danielspecial To the New York Times. | 1981-05-15 | RE0000092759 | B00000407538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/booing-tribesmen-walk-out-on-nehru-naga-headhunters-quit-rally-in.html | BOOING TRIBESMEN WALK OUT ON NEHRU; Naga Headhunters Quit Rally in Bid for Independence -- Burma Chief Sees Snub | True | By Robert Trumbullspecial To the New York Times. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/slain-at-passover-feast-gunmen-enter-bay-state-home-kill-one-wound.html | SLAIN AT PASSOVER FEAST; Gunmen Enter Bay State Home, Kill One, Wound 2 Others | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/genoicide-convention-backed.html | Genoicide Convention Backed | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/mrs-jams-tuite-has-son.html | Mrs. Jams Tuite Has Son | True | Spcla/to N-w Yolc r_gS. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/wool-men-object-to-negotiated-bid-qms-setaside-procedure-causes.html | WOOL MEN OBJECT TO NEGOTIATED BID; Q.M.'s 'Set-Aside Procedure' Causes 'Complexity, Delay,' Wilkinson Declares WOOL MEN OBJECT TO NEGOTIATED BID | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/red-cross-disaster-aid.html | Red Cross Disaster Aid | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/for-clubwomen.html | For Clubwomen | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/general-dynamics-buys-into-convair-will-get-400000-shares-from.html | GENERAL DYNAMICS BUYS INTO 'CONVAIR'; Will Get 400,000 Shares From Atlas Corp. in Exchange for Stock and Cash TO BE ITS BIGGEST HOLDER Hopkins Is Slated to Become Board Chairman -- 'Our Job Is Done,' Says Odlum | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/stassen-charges-mcarthy-impedes-red-cargo-curbs-indicates.html | STASSEN CHARGES M'CARTHY IMPEDES RED CARGO CURBS; Indicates Negotiations on Ships by Subcommittee Undermine Efforts of Executive Branch SENATOR DEFENDS MOVES Asserts He Bid What Acheson and Dulles Didn't -- 'Abuses' of Citizens' Rights Criticized STASSEN CRITICIZES M'CARTHY ON SHIPS | True | By C. P. Trussellspecial To the New York Times. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/hess-store-elects-2-new-directors-officials-of-allentown-concern.html | HESS STORE ELECTS 2 NEW DIRECTORS; Officials of Allentown Concern Become First Additions to the Board in 21 Years | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/court-playoffs-listed-knicks-are-slated-to-open-in-minneapolis-on.html | COURT PLAY-OFFS LISTED; Knicks Are Slated to Open in Minneapolis on Saturday | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/winne-indictment-upheld-in-jersey-state-supreme-court-orders.html | WINNE INDICTMENT UPHELD IN JERSEY; State Supreme Court Orders Superseded Prosecutor to Trial for Nonfeasance | True | By George Cable Wrightspecial To the New York Times. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/hetenyi-sentenced-to-40-years.html | Hetenyi Sentenced to 40 Years | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/on-taxes-on-taxes.html | On 'Taxes on Taxes' | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/berlinmoscow-air-line-set.html | Berlin-Moscow Air Line Set | True | | 1981-05-15 | RE0000092759 | B00000407538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/pellegrini-stops-stout.html | Pellegrini Stops Stout | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/shocking-waste-is-charged-to-city-systematic-neglect-of-plant.html | SHOCKING WASTE IS CHARGED TO CITY; ' Systematic Neglect' of Plant, Equipment Costing Millions, Mayor's Committee Finds SHOCKING WASTE IS CHARGED TO CITY | True | By Charles G. Bennett | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/shows-will-go-on-at-grand-central-palace-building-to-continue-to.html | SHOWS WILL GO ON AT GRAND CENTRAL; Palace Building to Continue to House Exhibitions to Nov. 1, When Alterations Begin | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/new-british-economic-policy-encourages-western-allies-recent-london.html | New British Economic Policy Encourages Western Allies; Recent London Moves Said to Raise Hopes Chaos Kremlin Predicted Can Be Avoided | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/vandals-raid-cemetery-3-headstones-are-damaged-in-historic-jersey.html | VANDALS RAID CEMETERY; 3 Headstones Are Damaged in Historic Jersey Graveyard | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/robert-j-henderson.html | ROBERT J. HENDERSON | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/stardom-planned-for-cyd-charisse-mgm-officials-preparing-new.html | STARDOM PLANNED FOR CYD CHARISSE; M-G-M Officials Preparing New Musical, 'Songs of Solomon,' as Lead Vehicle for Dancer | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/indias-stand-held-justified.html | India's Stand Held Justified | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/song-writer-victim-of-largo-fla-fire.html | SONG WRITER VICTIM OF LARGO, FLA., FIRE | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/seaway-issue-left-open-white-house-rests-the-decision-with-congress.html | SEAWAY ISSUE LEFT OPEN; White House Rests the Decision With Congress -- Hearings Set | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/role-of-enforcer-denied-by-gm-aide-pratt-retired-executive-says-he.html | ROLE OF 'ENFORCER' DENIED BY G.M. AIDE; Pratt, Retired Executive, Says He Knew of No 'Conspiracy' to Favor du Pont | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/top-u-s-jet-ace-calls-on-president-at-white-house.html | Top U. S. Jet Ace Calls on President at White House | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/chinese-repelled-on-2-korea-fronts-allies-smash-attack-in-east.html | CHINESE REPELLED ON 2 KOREA FRONTS; Allies Smash Attack in East While Marines Retain 'Vegas' Hill Near Munsan in West CHINESE REPELLED ON 2 KOREA FRONTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/mark-to-join-city-stores.html | Mark to Join City Stores | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/m1ss-dawsonengagedi-philadelphia-unior-leaguer-and-raynor-forsberg.html | M1s.s. D'AWSON-ENGAGEDI; Philadelphia !unior Leaguer and] Raynor Forsberg to Marry, I ' | True | Special to T',V YOK rqb I | 1981-05-15 | RE0000092759 | B00000407538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/dodgers-shut-out-red-sox-indians-blast-giants-again-tigers-trip.html | Dodgers Shut Out Red Sox; Indians Blast Giants Again; Tigers Trip Yanks; LOES AND MICKENS PITCH 5-0 TRIUMPH Youngsters Yield Only Four Hits as Brooks Chalk Up 5th Shut-Out in 8 Bays SNIDER TRIPLES IN SIXTH Wallop Off Holcombe of Red Sox Breaks Scoreless Tie -- 4 Runs Added in 7th | True | By Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/kodak-farms-out-big-part-of-work-40-of-its-defense-orders-go-to.html | KODAK FARMS OUT BIG PART OF WORK; 40% of Its Defense Orders Go to Sub-Contractors, Most of Them Small, Study Shows | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/g-o-p-faces-fight-on-dewey-label-split-with-midwest-leaders-said-to.html | G. O. P. FACES FIGHT ON 'DEWEY LABEL'; Split With Midwest Leaders Said to Hurt Hall or Any New Yorker as Chairman | True | By W. H. Lawrencespecial To the New York Times. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/walcott-arrives-in-chicago.html | Walcott Arrives in Chicago | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/12489-see-globetrotters.html | 12,489 See Globetrotters | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/23-czechs-going-home-us-returning-unwilling-group-that-was-on-plane.html | 23 CZECHS GOING HOME; U.S. Returning Unwilling Group That Was on Plane That Fled | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/cardinal-gets-union-card-iron-workers-honor-him-he-puts-rivet-in.html | CARDINAL GETS UNION CARD; Iron Workers Honor Him -- He Puts Rivet in New Structure | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/bond-values-rise-but-average-dips-total-worth-tops-103-billion.html | BOND VALUES RISE BUT AVERAGE DIPS; Total Worth Tops 103 Billion Although Market Price Is Off 51 Cents for $100 | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/wood-field-and-stream-drum-channel-bass-variety-sounds-call-for.html | Wood, Field and Stream,' Drum,' Channel Bass Variety, Sounds Call for Fishermen to Hatteras | True | By Raymond R. Camp | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/i-t-u-budget-decision-april-8.html | I. T. U. Budget Decision April 8 | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/germany-resumes-spread-of-culture-bonn-sends-teachers-abroad-and.html | GERMANY RESUMES SPREAD OF CULTURE; Bonn Sends Teachers Abroad and Subsidizes Schools Under Its New Program | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/air-study-unit-is-named-5man-committee-appointed-to-canvass.html | AIR STUDY UNIT IS NAMED; 5-Man Committee Appointed to Canvass Community Problems | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/120000-pay-homage-at-queen-marys-bier-queen-marys-bier-viewed-by.html | 120,000 Pay Homage At Queen Mary's Bier; QUEEN MARY'S BIER VIEWED BY 120,000 | True | By Tania Longspecial to the New York Times. | 1981-05-15 | RE0000092759 | B00000407538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/colleges-vote-freedom-code-banning-reds-from-faculties-37.html | Colleges Vote Freedom Code Banning Reds From Faculties; 37 Universities in U. S. and Canada Demand Staff Members Be Loyal Citizens and Fearless in Ideas and Teaching UNIVERSITIES BAN REDS ON FACULTIES | True | By Russell Porter | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/new-stores-planned-in-raritan-township.html | NEW STORES PLANNED IN RARITAN TOWNSHIP | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/benefit-will-aid-scholarship-fund-connecticut-college-club-here.html | BENEFIT WILL AID SCHOLARSHIP FUND; Connecticut College Club Here Taking Over 'My 3 Angels' April 13 at Morosco | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/many-women-assist-diet-kitchen-appeal.html | MANY WOMEN ASSIST DIET KITCHEN APPEAL | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/egypt-exregent-gets-prison-term-col-mehanna-and-13-others-found.html | EGYPT EX-REGENT GETS PRISON TERM; Col. Mehanna and 13 Others Found Guilty of Plot to Upset Army Regime | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/peiping-yields-on-korea-truce-plan-drops-forced-repatriation-demand.html | PEIPING YIELDS ON KOREA TRUCE PLAN; DROPS FORCED REPATRIATION DEMAND; U. S. SEES SOVIET BID TO EASE TENSION; REDS OFFER CHOICE Suggest Neutral Nation Take Over Prisoners Who Resist Return CLARK REPLIES TO ENEMY Offers to Revive Negotiations if Foe Agrees to Satisfactory Trade of III and Wounded REDS YIELD IN PLAN FOR KOREAN TRUCE | True | By William J. Jordenspecial To the New York Times. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/rosenbergs-see-sordid-scheming-third-supreme-court-appeal-charges-u.html | ROSENBERGS SEE 'SORDID SCHEMING'; Third Supreme Court Appeal Charges U. S. Won Its Case by 'Intentional Deception' | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/genocide-in-baltic-states-u-n-action-is-urged-to-stop-mass.html | Genocide in Baltic States; U. N. Action Is Urged to Stop Mass Deportations by Soviets | True | LEONHARD VAHTERVILIS MASENSV. SIDZIKAUSKAS | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/lockheed-earns-record-9058026-52-income-is-361-a-share-in-spite-of.html | LOCKHEED EARNS RECORD $9,058,026; ' 52 Income Is $3.61 a Share in Spite of 100% Rise in Tax Bill for Year EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/child-center-seeks-50000.html | Child Center Seeks. $50,000 | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/opposition-mounts-to-rose-bowl-pact-northwestern-fourth-big-ten.html | OPPOSITION MOUNTS TO ROSE BOWL PACT; Northwestern Fourth Big Ten School to Announce Stand -- Purdue Vote May Decide | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/commodity-index-up-prices-increased-to-901-friday-from-90-the-day.html | COMMODITY INDEX UP; Prices Increased to 90.1 Friday From 90 the Day Before | True | | 1981-05-15 | RE0000092759 | B00000407538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/gag-on-news-noted-in-maryland-measure.html | GAG' ON NEWS NOTED IN MARYLAND MEASURE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/arthur-sutherland-british-shipowner-85.html | ARTHUR SUTHERLAND, BRITISH SHIPOWNER, 85 | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/cubamar-joins-two-conferences.html | Cubamar Joins Two Conferences | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/-a-ry-n-l-b-u-s-in-e-s-s-rusai-mca-3-oss-i-state-set-to-tax-loan.html | . A ........ --- ? - '-.' .. ; *-." r,Y' -:..N' '-:" ' "' '.Lf., B U S I'N E S S 'rus.Ai,, mca 3,, oss.. ,- i: STATE SET TO TAX LOAN ASSOCIATIONS; Governor Signs Bill That Also Will Enable Savings Banks to Save $1,200,000 in Levies REVENUE WILL DECREASE Equalization of Imposts Seen Resulting in a Maximum Loss of $600,000 Yearly | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/fund-bills-voted-by-jersey-senate-219659828-for-fiscal-year-is.html | FUND BILLS VOTED BY JERSEY SENATE; $219,659,828 for Fiscal Year Is Approved -- Curbs on the Absentee Ballot Relaxed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/press-club-in-protest-asks-u-s-to-seek-release-of-two-reporters.html | PRESS CLUB IN PROTEST; Asks U. S. to Seek Release of Two Reporters Seized by China | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/mrs-charles-g-gery.html | MRS. CHARLES G. GERY | True | Special to THE I"ZW YORK TIM]o. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/city-neglect.html | CITY NEGLECT | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/red-cross-extends-1953-fund-appeal-deadline-for-7000000-goal-now.html | RED CROSS EXTENDS 1953 FUND APPEAL; Deadline for $7,000,000 Goal Now April 15, With 65% of Total Already Met | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/minnesotan-named-chief-of-rural-electrification.html | Minnesotan Named Chief Of Rural Electrification | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/iranian-tribe-under-martial-law.html | Iranian Tribe Under Martial Law | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/william-engelhardt.html | WILLIAM ENGELHARDT | True | Spec[al to NEW NonK TIM-S. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/nassau-banks-map-own-clearing-unit-overnight-system-on-wheels-will.html | NASSAU BANKS MAP OWN CLEARING UNIT; Overnight System 'on Wheels' Will End Present Delay Via New York House NASSAU BANKS MAP OWN CLEARING UNIT | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/u-n-narcotics-group-elects.html | U. N. Narcotics Group Elects | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/miss-truman-gets-london-bid.html | Miss Truman Gets London Bid | True | | 1981-05-15 | RE0000092759 | B00000407538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/farm-product-import-ban-grows-dried-milk-joining-butter-peanuts.html | Farm Product Import Ban Grows; Dried Milk Joining Butter, Peanuts; Importers Fear New Prohibitions Owing to Price Support Program Effects on Friendly Nations Being Studied DRIED MILK JOINS FARM IMPORT BAN | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/stock-list-breaks-on-peace-feelers-war-babies-lead-the-market-lower.html | STOCK LIST BREAKS ON PEACE FEELERS; 'War Babies' Lead the Market Lower in Sharpest Drop Since October, 1951 VOLUME 2,740,000 SHARES Combined Average Falls 3.20 Points to 189.15 -- Trading Is Broadest This Year STOCK LIST BREAKS ON PEACE FEELERS | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/new-bars-set-in-bill-to-extend-trade-act.html | NEW BARS SET IN BILL TO EXTEND TRADE ACT | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/worsley-voted-hockeys-top-rookie-ranger-goalie-named-in-up-poll.html | Worsley Voted Hockey's Top Rookie; Ranger Goalie Named in U.P. Poll -- Wings' Howe Is Honored | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/text-of-the-academic-freedom-policy-adopted-by-universities.html | Text of the Academic Freedom Policy Adopted by Universities | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/new-parleys-today-in-telephone-strike.html | NEW PARLEYS TODAY IN TELEPHONE STRIKE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/picnic-gets-club-award.html | Picnic' Gets Club Award | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/10-cut-in-imports-ordered-by-france-10-cut-imports-ordered-in.html | 10% Cut in Imports Ordered by France; 10% CUT IMPORTS ORDERED IN FRANCE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/other-company-meetings-bigelowsanford.html | OTHER COMPANY MEETINGS; Bigelow-Sanford | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/east-sumatra-upset-jakarta-team-finds.html | EAST SUMATRA UPSET, JAKARTA TEAM FINDS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/brownell-picks-prosecutor.html | Brownell Picks Prosecutor | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/mrs-james-ste-vfs.html | MRS. JAMES STE. VF-S | True | Special to 3'xrs Nw YORK T[MZS. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/teachers-on-coast-faces-contempt-action-by-house-is-proposed-after.html | TEACHERS ON COAST FACES CONTEMPT; Action by House Is Proposed After His Refusal for Hours to Answer 'Yes' or 'No' | True | By Gladwin Hillspecial to The New York Times. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/barbara-shore-fiancee-i-allentown-girl-will-be-bride-ofi.html | BARBARA' SHORE' FIANCEE I; Allentown Girl' Will Be Bride ofI | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/philadelphia-plan-on-traffic-lauded-new-york-officials-like-total.html | PHILADELPHIA PLAN ON TRAFFIC LAUDED; New York Officials Like Total Ban on Peak-Hour Parking but Call Manhattan Different TRUCKING PROBLEMS CITED Courts and Police Here Must Work Better Together, Says 'Amazed' Business Man | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/friend-connects-with-bases-full-as-detroit-topples-bombers-95-batts.html | Friend Connects With Bases Full as Detroit Topples Bombers, 9-5; Batts, Dropo and Carswell Also Clout for Tigers as Yanks Suffer 11th Spring Loss | True | By Louis Effratspecial To the New York Times. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/connecticut-car-crash-kills-2.html | Connecticut Car Crash Kills 2 | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/sweden-has-no-p-o-w-bid-not-asked-to-act-as-neutral-by-communist.html | SWEDEN HAS NO P. O. W. BID; Not Asked to Act as 'Neutral' by Communist China | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/retreat-in-peiping.html | RETREAT IN PEIPING | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/vaughan-action-put-off-senate-delays-on-nominations-of-10-others-as.html | VAUGHAN ACTION PUT OFF; Senate Delays on Nominations of 10 Others as Major Generals | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/british-show-gain-but-remain-wary-treasury-notes-1952-surplus-but.html | BRITISH SHOW GAIN BUT REMAIN WARY; Treasury Notes 1952 Surplus, but Calls for More Output, With Minimum of Imports | True | By Raymond Daniellspecial To the New York Times. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/yugoslavs-retain-red-farm-pattern-collective-idea-kept-though-new.html | YUGOSLAVS RETAIN RED FARM PATTERN; Collective Idea Kept, Though New Decree Ends Forcible Enforcement, Kardelj Says | True | By Jack Raymondspecial To the New York Times. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/1952-awards-presented-67-of-87-here-receive-honors-of-freedoms.html | 1952 AWARDS PRESENTED; 67 of 87 Here Receive Honors of Freedoms Foundation | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/virginian-enters-race-for-house.html | Virginian Enters Race for House | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/shipping-news-and-notes-israeli-passenger-vessel-to-leave-may-22.html | Shipping News and Notes; Israeli Passenger Vessel to Leave May 22 -- Port Cargo Is Rising in Hamburg | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/elected-vice-president-by-guaranty-trust-co.html | Elected Vice President By Guaranty Trust Co. | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/gligoric-defeats-najdorf-at-chess-argentine-master-is-forced-to.html | GLIGORIC DEFEATS NAJDORF AT CHESS; Argentine Master Is Forced to Resign After 48th Move -- Julio Bolbochan Wins | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/mrs-maxwell-parrish-wife-of-the-landscape-painter-dies-in-georgia.html | MRS. MAXWELL PARRISH; Wife of the Landscape Painter Dies in Georgia at Age of 81 | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/the-screen-in-review-jeopardy-starring-barbara-stanwyck-and-barry.html | THE SCREEN IN REVIEW; ' Jeopardy,' Starring Barbara Stanwyck and Barry Sullivan, Opens at Mayfair Theatre | True | By Bosley Crowther | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/u-s-finds-chou-ambiguous-but-says-bid-is-worth-study-u-s-sees-red.html | U. S. Finds Chou Ambiguous, But Says Bid Is Worth Study; U. S. SEES RED BID TO REDUCE TENSION | True | By James Restonspecial To the New York Times. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/argentines-protest-attack.html | Argentines Protest Attack | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/ground-broken-for-library.html | Ground Broken for Library | True | | 1981-05-15 | RE0000092759 | B00000407538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/murphys-waive-extradition.html | Murphys Waive Extradition | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/reuther-asks-change-in-tafthartley-law.html | REUTHER ASKS CHANGE IN TAFT-HARTLEY LAW | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/transport-union-threatens-strike-warns-mayor-and-bingham-it-will.html | TRANSPORT UNION THREATENS STRIKE; Warns Mayor and Bingham It Will Order a Walkout Unless They Discuss Proposed Cuts | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/delay-barred-in-rubber-plant-bill.html | Delay Barred in Rubber Plant Bill | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/young-perjury-trial-is-termed-political.html | YOUNG PERJURY TRIAL IS TERMED 'POLITICAL.' | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/cuts-in-day-care-funds-protested.html | Cuts in Day Care Funds Protested | True | ROSE BROWN | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/remodeled-house-in-west-side-deal-fivestory-apartment-on-96th.html | REMODELED HOUSE IN WEST SIDE DEAL; Five-Story Apartment on 96th Street in New Ownership -- Factory Sold In Bronx | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/henry-j-althenn.html | HENRY 'J. ALTHENN | True | Special to TRE NV NO{ TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/sports-of-the-times-only-superlatives-suffice.html | Sports of The Times; Only Superlatives Suffice | True | By Arthur Daley | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/earle-combs-quits-baseball-after-29-years-was-yankee-star-in-center.html | Earle Combs Quits Baseball After 29 Years; Was Yankee Star in Center, Coached Red Sox | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/to-protect-national-parks-necessity-seen-for-laws-to-assure.html | To Protect National Parks; Necessity Seen for Laws to Assure Maintenance of Preserves | True | P. SCHUYLER MILLER | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/marlow-to-join-regina-team.html | Marlow to Join Regina Team | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/2-029-for-91day-bills-treasury-shows-average-price-of-99487-tenders.html | 2 029% FOR 91-DAY BILLS; Treasury Shows Average Price of 99.487 Tenders | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/coast-lines-net-is2103-a-share-income-in-119th-annual-report-tops.html | COAST LINE'S NET IS$21.03 A SHARE; Income in 119th Annual Report Tops $15.98 Return in '51 -- Long-Term Debt Rises | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/balloting-is-slated-by-port-watchmen.html | BALLOTING IS SLATED BY PORT WATCHMEN | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/u-s-scores-poles-book-asks-embassy-in-washington-to-stop.html | U. S. SCORES POLES' BOOK; Asks Embassy in Washington to Stop Circulating Attack | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/thunderjet-output-to-be-halted-republic-to-make-faster-fighter.html | Thunderjet Output to Be Halted; Republic to Make Faster Fighter; REPUBLIC TO SHIFT JET PLANE OUTPUT | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/burma-aid-action-dilemma-for-u-s-feeling-is-nothing-can-be-done.html | BURMA AID ACTION DILEMMA FOR U. S.; Feeling Is Nothing Can Be Done About Rejection of Help, but It Is Causing Concern | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/nissan-touroff75-a-jewisheducator-and-in-jerusalem-dies-founded.html | NISSAN TOUROFF,.75,[ A JEWISHEDUCATOR; and in Jerusalem Dies-- Founded Boston Institute | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/dual-engineering-course-wagnern-y-u-programs-set-for-4-and-5year.html | DUAL ENGINEERING COURSE; Wagner-N. Y. U. Programs Set for 4- and 5-Year Degrees | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/drama-forum-meets-thursday.html | Drama Forum Meets Thursday | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/for-the-home-easter-motifs-for-yearround-use-fabrics-rugs-dishes.html | For the Home: Easter Motifs for Year-Round Use; Fabrics, Rugs, Dishes, Wallpapers and Toys Shown in Shop Here | | By Cynthia Kellogg | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/5-ships-reactivated-victory-vessels-to-be-used-by-military.html | 5 SHIPS REACTIVATED; Victory Vessels to Be Used by Military Transport Unit | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/yale-tops-cornell-nine-elis-get-10-hits-to-triumph-by-84-in-ciudad.html | YALE TOPS CORNELL NINE; Elis Get 10 Hits to Triumph by 8-4 in Ciudad Trujillo | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/tumenlovenstein.html | TumenLovenstein | True | Special to Tit Nzw YOR TnZS. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/fore-next-saturday-10-city-golf-courses-to-reopen-with-new-greens.html | FORE! NEXT SATURDAY; 10 City Golf Courses to Reopen With New Greens Due | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/senators-to-hear-weeks.html | Senators to Hear Weeks | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/power-given-krupps-questioned.html | Power Given Krupps Questioned | True | P. S. DAVIS | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/tito-sees-decrease-in-peril-from-soviet.html | TITO SEES DECREASE IN PERIL FROM SOVIET | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/bloodshot-heart-saves-50-out-of-57.html | BLOODSHOT HEART' SAVES 50 OUT OF 57 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/lester-a-simandl.html | LESTER A. SIMANDL | True | Special to TRI NEW YOI.K TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/robert-lane-dies-welfare-official-executive-director-of-council.html | ROBERT LANE DIES; WELFARE OFFICIAL; Executive Director of Council Here From '34 to '46 Headed Pittsburgh Community Chest | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/capt-john-carlsson.html | CAPT. JOHN CARLSSON | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/praise-for-envoy-recalled.html | Praise for Envoy Recalled | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/atlantic-refining-college-awards.html | Atlantic Refining College Awards | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/french-deport-red-editor.html | French Deport Red Editor | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/two-richmond-lines-end-service-tonight.html | TWO RICHMOND LINES END SERVICE TONIGHT | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/navy-unveils-guided-jet-missile-submarine-carries-navy-unveils.html | Navy Unveils Guided Jet Missile Submarine Carries; Navy Unveils Guided Missile Shot by Jet | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/job-slash-reported-for-two-us-agencies.html | JOB SLASH REPORTED FOR TWO U.S. AGENCIES | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092759 | B00000407538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/dr-henry-a-mattill.html | DR. HENRY A. MATTILL | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/mary-pickford-gives-white-house-preview-of-film-to-aid-bond-drive.html | Mary Pickford Gives White House Preview of Film to Aid Bond Drive; Mrs. Eisenhower Greets Movie Star on Steps of Mansion for Tea-Time Showing of Excerpts From Screen Career | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/air-freight-rise-seen-seaboard-western-makes-bid-for-transatlantic.html | AIR FREIGHT RISE SEEN; Seaboard & Western Makes Bid for Transatlantic Shipments | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/chicago-dairies-cleared-u-s-antitrust-suit-dismissed-prior-to.html | CHICAGO DAIRIES CLEARED; U. S. Antitrust Suit Dismissed Prior to Defense Testimony | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/soviet-trade-empire.html | SOVIET TRADE EMPIRE | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/leath-m-bracken-robert-brook-wed.html | LEATH M. BRACKEN, ROBERT BROOK WED | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/ithorpe-rites-undecidedi-his-body-moved-to-los-angeles-arrival-of-3.html | iTHORPE RITES UNDECIDEDI; His Body Moved to Los Angeles/ , Arrival of 3 Sons Awaited I | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/rousseau-banker-foiieii-newsman-leader-in-u-s-colony-in-paris-since.html | ROUSSEAU, BANKER, FOIIEII NEWSMAN; Leader in U. S. Colony in Paris Since World War I Dies-- Long With Guaranty Trust | True | SpeCial to Tm I'lgv. Yo TLr. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/promoted-by-reserve-bank.html | Promoted by Reserve Bank | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/rainfall-in-march-sets-record-high-791-inches-descended-here-and.html | RAINFALL IN MARCH SETS RECORD HIGH; 7.91 Inches Descended Here and Weather Bureau Does Not Know the Cause ATOM BOMBS EXONERATED Freak Due-North Storms, Rare in This Area, Moved Skies to Phenomenal Weeping | True | By Meyer Berger | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/uneasiness-in-manila.html | UNEASINESS IN MANILA | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/u-s-editors-reach-helsinki.html | U. S. Editors Reach Helsinki | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/four-blind-children-fly-students-start-on-vacations-youngest-is-5.html | FOUR BLIND CHILDREN FLY; Students Start on Vacations -- Youngest is 5 Years Old | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/william-h-taylor.html | WILLIAM H. TAYLOR | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/australia-protests-to-u-s.html | Australia Protests to U. S. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/dutch-show-198-van-gogh-works-to-honor-centenary-of-his-birth.html | Dutch Show 198 Van Gogh Works To Honor Centenary of His Birth; Nation Hails Impressionist It Neglected During His Life -- Exhibit of Paintings and Drawings Biggest Ever Held | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/decorator-doors-on-refrigerators-fabric-covers-have-designs-of.html | DECORATOR' DOORS ON REFRIGERATORS; Fabric Covers Have Designs of Abstract Edibles and Stylized Tableware | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/greece-6th-to-bar-shipping-to-china-state-department-summarizes.html | GREECE 6TH TO BAR SHIPPING TO CHINA; State Department Summarizes Actions of Nations to End Flow of Goods to Reds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/international-red-cross-welcomes-prisoner-offer.html | International Red Cross Welcomes Prisoner Offer | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/cotton-prices-off-but-buying-is-brisk-futures-close-14-to-21-points.html | COTTON PRICES OFF, BUT BUYING IS BRISK; Futures Close 14 to 21 Points Lower -- Certificated Stock Near Season's High | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/reds-underground-f-b-i-chief-asserts.html | REDS UNDERGROUND, F. B. I. CHIEF ASSERTS | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/romano-16-bowls-702-youngst-to-reach-700-class-in-abc-ties-for-8th.html | ROMANO, 16, BOWLS 702; Youngest to Reach 700 Class in A.B.C. Ties for 8th Place | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/ottawa-archbishop-dies-in-dallas-at-67.html | OTTAWA ARCHBISHO[P DIES IN DALLAS AT 67 | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/burr-triumphs-with-all-six-mounts-at-gulfstream-park-riding-star.html | Burr Triumphs With All Six Mounts at Gulfstream Park; RIDING STAR TAKES FOUR RACES IN ROW Burr Then Completes 6-for-6 String, Winning Ninth With Grey Arrow at $17.10 TWO JOCKEYS ARE INJURED Porch and Brooks Thrown by Gulfstream Park Mounts -- Feature to Jet Fleet | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/lubin-out-of-u-n-unit-president-accepts-resignation-and-those-of-2.html | LUBIN OUT OF U. N. UNIT; President Accepts Resignation and Those of 2 Others | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/senate-gives-cabinet-status-to-department-of-welfare-senate-vote.html | Senate Gives Cabinet Status To Department of Welfare; SENATE VOTE SETS F.S.A. CABINET RANK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/auto-license-rush-is-acute-in-jersey-lines-wind-for-blocks-from.html | AUTO LICENSE RUSH IS ACUTE IN JERSEY; Lines Wind for Blocks From Vehicle Inspection Stations -- Deadline Is Tonight | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/ecuador-finds-lost-patrol.html | Ecuador Finds Lost Patrol | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/mrs-herbert-gilbert.html | MRS. HERBERT GILBERT | True | Speci-I to TI[Z NEW YOP-TIMZS. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/pacific-lighting-corp.html | Pacific Lighting Corp. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/andrews-is-victor.html | Andrews Is Victor | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/man-found-shot-dead-efficiency-experts-death-listed-as-an-apparent.html | MAN FOUND SHOT DEAD; Efficiency Expert's Death Listed as an Apparent Suicide | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/70ton-whale-arrives-it-is-to-be-shown-with-mouse-weighing-tenth-of.html | 70-TON WHALE ARRIVES; It Is to Be Shown With Mouse Weighing Tenth of an Ounce | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/robert-c-ried.html | ROBERT C. RIED | True | Special to Tin= YOP-C TnL. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/mrs-harold-m-buck.html | MRS. HAROLD M. BUCK | True | Special to T NIW Yor.: TL.S. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/airplane-helicopter-and-5900-limousine-now-figure-in-cost-of.html | Airplane, Helicopter and $5,900 Limousine Now Figure in Cost of Natural Gas Pipeline | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/in-the-nation-a-question-the-president-should-answer.html | In The Nation; A Question the President Should Answer | True | By Arthur Krock | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/mcarthy-gets-tax-ruling-16500-libel-case-settlement-held-not-liable.html | M'CARTHY GETS TAX RULING; $16,500 Libel Case Settlement Held Not Liable to Levy | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/bust-of-harlan-f-stone-placed-in-supreme-court.html | Bust of Harlan F. Stone Placed in Supreme Court | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/lattimore-renews-indictment-attack.html | LATTIMORE RENEWS INDICTMENT ATTACK | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/james-s-whitney-missing-engineer-is-believed-to-have-drowned-in-the.html | JAMES S. WHITNEY MISSING; Engineer Is Believed to Have Drowned in the Bahamas | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/jack-cassidy-will-be-guest.html | Jack Cassidy Will Be Guest | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/howard-b-busold.html | HOWARD B. BUSOLD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/montgomery-warns-west-calls-for-a-positive-policy-to-counteract-red.html | MONTGOMERY WARNS WEST; Calls for a Positive Policy to Counter-act Red Moves | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/bowdoin-singers-heard-56-voice-college-glee-club-performs-at-town.html | BOWDOIN SINGERS HEARD; 56 Voice College Glee Club Performs at Town Hall | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/halley-says-mayor-resorts-to-big-lie-halley-continues-to-tilt-with.html | Halley Says Mayor Resorts to 'Big Lie'; HALLEY CONTINUES TO TILT WITH MAYOR | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/rev-dr-linn-bowman.html | REV. DR. LINN BOWMAN | True | Specl&l to Th-E Itv YOK.'ts. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/navarra-wins-with-cue-beats-rubin-50-to-26-in-world-3cushion-play.html | NAVARRA WINS WITH CUE; Beats Rubin, 50 to 26, in World 3-Cushion Play in Chicago | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/grain-in-tail-spin-rallies-dont-last-peace-rumors-and-improved.html | GRAIN IN TAIL SPIN, RALLIES DON'T LAST; Peace Rumors and Improved Weather in the Southwest Make Traders Skittish | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/george-andalls-jr.html | GEORGE SANDALLS JR. | True | Spectat to Ti{z Nsw YO Txrzs. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/output-at-postwar-high-reserve-index-239-in-february-estimated-at.html | OUTPUT AT POST-WAR HIGH; Reserve Index 239 in February -- Estimated at 241 in March | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/stanley-g-matthews.html | STANLEY G. MATTHEWS | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/envoy-had-standby-orders.html | Envoy Had Stand-by Orders | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/deals-in-jersey-factories-leased-in-jersey-city-and-kenilworth.html | DEALS IN JERSEY; Factories Leased in Jersey City and Kenilworth | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/administration-studies-foreign-aid-economies.html | Administration Studies Foreign Aid Economies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/michigan-pipe-line-bill-signed.html | Michigan Pipe Line Bill Signed | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/guitry-wins-232-in-libel-suit.html | Guitry Wins $232 in Libel Suit | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/five-homers-beat-new-yorkers-136-boone-with-2-leads-15hit-cleveland.html | FIVE HOMERS BEAT NEW YORKERS, 13-6; Boone, With 2, Leads 15-Hit Cleveland Drive Against Three Giant Pitchers | True | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/clark-lists-conditions-for-talks.html | Clark Lists Conditions For Talks | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/dewey-signs-bill-for-15-rent-rise-effective-may-1-defends-it-as.html | DEWEY SIGNS BILL FOR 15% RENT RISE EFFECTIVE MAY 1; Defends It as Fair, Stressing 2-Year Extension of Control and Limit on Evictions 835,000 TENANTS INVOLVED Other Provisions Apply April 1 -- Local Option on Curbs -- 6% Return Allowed DEWEY SIGNS BILL FOR 15% RENT RISE | True | By Warren Weaver Jr.special To the New York Times. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/teacher-shortage-stressed-as-peril-nea-head-tells-conference-of.html | TEACHER SHORTAGE STRESSED AS PERIL; N.E.A. Head Tells Conference of Women That Lack Holds Worse Danger Than Reds NEED IS PUT AT 160,000 6-Year Rising Problem Seen -- Instruction in Three R's Called Better Than Ever | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/poor-housing-hunt-starts-in-harlem.html | POOR HOUSING HUNT STARTS IN HARLEM | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/directoire-influence-evident-in-show-here.html | DIRECTOIRE INFLUENCE EVIDENT IN SHOW HERE | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/un-panel-on-race-filled-3man-group-will-investigate-south-african.html | U.N. PANEL ON RACE FILLED; 3-Man Group Will Investigate South African Policies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/world-court-gets-34year-ship-case-greek-buyer-of-1919-surplus.html | WORLD COURT GETS 34-YEAR SHIP CASE; Greek Buyer of 1919 Surplus Vessels Is Backed by Athens in His Suit Against Britain | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/40-rookie-firemen-join-department-87-officers-win-promotions-42hour.html | 40 ROOKIE FIREMEN JOIN DEPARTMENT; 87 Officers Win Promotions -- 42-Hour Week to Start as Authorized Strength Nears | True | | 1981-05-15 | RE0000092759 | B00000407538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/jack-gross-to-join-brother-in-prison-perjury-brings-sentencing-in.html | JACK GROSS TO JOIN BROTHER IN PRISON; Perjury Brings Sentencing in Bookmaking Tie-Up as Reardon Loses Appeal | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/einsteins-new-theory.html | EINSTEIN'S NEW THEORY | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/bohlen-sworn-in-as-moscow-envoy-unannounced-ceremony-takes-place-in.html | BOHLEN SWORN IN AS MOSCOW ENVOY; Unannounced Ceremony Takes Place in Dulles' Office -- He Heads for Russia Friday | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/e-6buckla1tidies-rl-exeutive-86-retired-board-chairman-and.html | :E. 6,BUCKLA1T]DIES; RL EXE[UTIVE, 86; Retired Board Chairman and, Financial Expert Served New Haven Line Fifty Years | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/hearing-scheduled-on-movie-tax.html | Hearing Scheduled on Movie Tax | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/burmas-support-widens-in-u-n.html | Burma's Support Widens in U. N. | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/yves-farge-54-dead-in-soviet-car-crash.html | YVES FARGE, 54, DEAD IN SOVIET CAR CRASH | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/missourikansastexas-52-net-jumps-80-to-7548032-on-record-operating.html | MISSOURI-KANSAS-TEXAS; '52 Net Jumps 80% to $7,548,032 on Record Operating Revenue | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/guilty-of-90000-fraud.html | Guilty of $90,000 Fraud | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/patty-berg-carding-a-76-for-227-retains-new-orleans-links-honors.html | Patty Berg, Carding a 76 for 227, Retains New Orleans Links Honors; Four Under Par for 54 Holes, She Beats Mrs. Zaharias by 4-Stroke Margin | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/mickey-shader.html | MICKEY SHADER | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/homestead-hearth-down-closing-seen-as-safety-measure-after-periodic.html | HOMESTEAD HEARTH DOWN; Closing Seen as Safety Measure After Periodic Examination | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/third-atom-test-due-today.html | Third Atom Test Due Today | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/booklet-analyzes-child-social-study-garden-city-parents-will-get.html | BOOKLET ANALYZES CHILD SOCIAL STUDY; Garden City Parents Will Get School Board Report on Maturing Influences | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/ft-wayne-nips-lakers-pistons-triumph-by-9895-to-prolong-playoff.html | FT. WAYNE NIPS LAKERS; Pistons Triumph by 98-95 to Prolong Play-Off Series | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/road-plan-urged-for-connecticut-highway-department-favors-400000000.html | ROAD PLAN URGED FOR CONNECTICUT; Highway Department Favors $400,000,000 Long - Range System of Expressways | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/musical-resuming-in-jersey.html | Musical Resuming in Jersey | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/named-sales-manager-for-lanston-monotype.html | Named Sales Manager For Lanston Monotype | True | | 1981-05-15 | RE0000092759 | B00000407538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/st-louissan-francisco-14258823-net-income-shown-for-1952-against.html | ST. LOUIS-SAN FRANCISCO; $14,258,823 Net Income Shown for 1952, Against $8,993,381 | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-03-31 | 1953-03-31 | https://www.nytimes.com/1953/03/31/archives/joseph-is-on-trial-of-french-comedy-producer-bargains-for-rights-to.html | JOSEPH IS ON TRIAL OF FRENCH COMEDY; Producer Bargains for Rights to Anouilh's 'Colombe,' With Eye on Fall Presentation | True | By Louis Calta | 1981-05-15 | RE0000092759 | B00000407538 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/abroad-results-of-the-french-visit-to-washington.html | Abroad; Results of the French Visit to Washington | True | By Anne O'Hare McCormick | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/200000000-issue-on-market-today-235house-syndicate-set-for-record.html | $200,000,000 ISSUE ON MARKET TODAY; 235-House Syndicate Set for Record Offering of Allied Chemical Debentures | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/van-fleet-retires-38-years-in-army-17gun-salute-ends-a-career.html | VAN FLEET RETIRES, 38 YEARS IN ARMY; 17-Gun Salute Ends a Career -- Senate Inquiry to Open Today on Shell Charges | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/mrs-george-oneill-has-childi.html | Mrs. George O'Neill Has Childl | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/nehru-sees-tribes-newly-subjugated-he-and-burma-prime-minister.html | NEHRU SEES TRIBES NEWLY SUBJUGATED; He and Burma Prime Minister Inspect Naga Headhunters Defeated Few Days Ago | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/the-w-p-hoffmanns-sailing.html | The W. P. Hoffmanns Sailing | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/reds-repeat-pressure-charge.html | Reds Repeat Pressure Charge | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/airline-seeks-burma-route.html | Airline Seeks Burma Route | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/cancer-education-in-drives-stresses-independent-fund-appeals-are.html | CANCER EDUCATION IN DRIVES STRESSES; Independent Fund Appeals Are More Effective Than United Campaigns, Society Says | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/carolina-press-asks-secrecy-law-repeal.html | CAROLINA PRESS ASKS SECRECY LAW REPEAL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/jersey-contest-winners-named.html | Jersey Contest Winners Named | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/allison-approved-as-envoy-to-japan-senate-group-delays-action-on.html | ALLISON APPROVED AS ENVOY TO JAPAN; Senate Group Delays Action on Taft's Son for Dublin Post Until F. B. I. Ends Check | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/morley-b-plunkett.html | MORLEY B. PLUNKETT | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/100000-brooklyn-loft-fire.html | $100,000 Brooklyn Loft Fire | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/queen-mary-buried-in-windsor-chapel-as-royalty-mourns-queen-mary.html | Queen Mary Buried in Windsor Chapel as Royalty Mourns; QUEEN MARY BURIED IN WINDSOR CHAPEL | True | By Tania Long | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/national-academy-gives-art-awards-128th-annual-show-includes-294.html | NATIONAL ACADEMY GIVES ART AWARDS; 128th Annual Show Includes 294 Paintings, Sculptures and Graphics -- Preview Tonight | True | By Howard Devree | 1981-05-15 | RE0000092760 | B00000407539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/lynns-goal-beats-canadiens.html | Lynn's Goal Beats Canadiens | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/grunewald-to-testify-publicly.html | Grunewald to Testify Publicly | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/labor-retains-british-seat.html | Labor Retains British Seat | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/amherst-crew-defeated.html | Amherst Crew Defeated | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/cornell-tied-after-loss.html | Cornell Tied After Loss | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/dismissal-held-whim-former-representative-cites-ouster-from.html | DISMISSAL HELD 'WHIM'; Former Representative Cites Ouster From Security Post | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/princeton-scores-at-lacrosse-166-defeats-harvard-with-willis-pacing.html | PRINCETON SCORES AT LACROSSE, 16-6; Defeats Harvard With Willis Pacing Attack — Dartmouth Downs Hofstra by 6-4 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/chief-judge-loughran.html | CHIEF JUDGE LOUGHRAN | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/move-surprises-stockholm.html | Move Surprises Stockholm | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/trainer-doubts-bubbley-will-be-ready-for-derby.html | Trainer Doubts Bubbley Will Be Ready for Derby | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/kansas-drops-panel-that-scored-roberts.html | KANSAS DROPS PANEL THAT SCORED ROBERTS | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/city-transit-union-agree-on-meeting-quill-calls-off-plans-for-job.html | CITY, TRANSIT UNION AGREE ON MEETING; Quill Calls Off Plans for 'Job Action' When Conference Is Set for Monday | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/un-admission-unit-names-head.html | U.N. Admission Unit Names Head | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/23-czechoslovaks-return-home.html | 23 Czechoslovaks Return Home | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/soap-operas-gave-only-woe-to-reds-f-b-i-accomplice-on-coast-tells-i.html | SOAP OPERAS GAVE ONLY WOE TO REDS; F. B. I. Accomplice on Coast Tells Inquiry How Radio Affected Party 'Line' | True | By Gladwin Hill | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/einaudi-approves-italys-vote-law-president-unmoved-by-leftist-anger.html | EINAUDI APPROVES ITALY'S VOTE LAW; President Unmoved by Leftist Anger on Reform — Way Open to Hold Elections on June 7 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/anta-monterey-drama-festival.html | ANTA Monterey Drama Festival | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/research-file-made-available.html | Research File Made Available | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/colombia-banana-trade-shifts.html | Colombia Banana Trade Shifts | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/report-urges-city-to-get-a-manager-he-would-have-broad-power-under.html | REPORT URGES CITY TO GET A MANAGER; He Would Have Broad Power Under Direction of Mayor and Estimate Board | True | By Charles G. Bennett | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/old-symbols-used-in-indian-pottery.html | OLD SYMBOLS USED IN INDIAN POTTERY | True | | 1981-05-15 | RE0000092760 | B00000407539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/indians-are-optimistic.html | Indians Are Optimistic | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/son-to-the-de-laperouses.html | Son to the De Laperouses | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/shwartzapelruff.html | ShwartzapelRuff | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/prague-assails-u-s-for-aid-to-fugitives.html | PRAGUE ASSAILS U. S. FOR AID TO FUGITIVES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/public-service-company-6000000-raised-by-oklahoma-utility-on-issue.html | PUBLIC SERVICE COMPANY; $6,000,000 Raised by Oklahoma Utility on Issue of Bonds | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/state-library-aid-increased-100000-dewey-signs-bill-expanding.html | STATE LIBRARY AID INCREASED $100,000; Dewey Signs Bill Expanding Distribution of Books -- Also Approves Pension Rise | True | By Warren Weaver Jr. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/jersey-motorists-in-lastday-rush.html | JERSEY MOTORISTS IN LAST-DAY RUSH | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/col-mzell-bryson.html | COL. M!ZELL BRYSON | True | Special to z NEW Yo T"nviz-.q. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/un-bid-again-fails-in-rift-on-kashmir.html | U.N. BID AGAIN FAILS IN RIFT ON KASHMIR | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/urey-sees-world-war-iii-atomic-scientist-asserts-it-is-most.html | UREY SEES WORLD WAR III; Atomic Scientist Asserts It Is Most Probable | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/new-horizons-speakers-set.html | New Horizons' Speakers Set | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/grain-rise-is-brisk-after-sharp-drop-late-profittaking-and-buying.html | GRAIN RISE IS BRISK AFTER SHARP DROP; Late Profit-Taking and Buying on Resting Orders Restore Earlier Losses of Day | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/indonesias-tin-mines-government-decision-is-explained-as-resumption.html | Indonesia's Tin Mines; Government Decision Is Explained as Resumption of Operations | True | ISMAEL M. THAJEB, | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/chuikov-makes-bid-tells-red-front-group-peace-parley-would-meet.html | CHUIKOV MAKES BID; Tells Red Front Group Peace Parley Would Meet Russian Aims | True | By Drew Middleton | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/palmer-to-retire-in-1954-bennett-slated-to-succeed-him-as-general.html | PALMER TO RETIRE IN 1954; Bennett Slated to Succeed Him as General Cable Chairman | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/peiping-aids-british-flood-fund.html | Peiping Aids British Flood Fund | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/miss-ainsworted1-naagei-to-i-fairfield-girl-will-be-bridet-of.html | MISS AINSWORTED1 /NaAGEI TO I; Fairfield Girl Will" Be Bridet of George Goodspeed Jr., it Annapolis Graduate | True | 1 S to T Nw No: Tnr. I | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/life-insurance-on-loans-extended-to-banks-commercial-customers.html | Life Insurance on Loans Extended To Bank's Commercial Customers; National City's Plan of Optional Coverage, Believed First of Kind in Field, Protects Borrowers for as Much as $10,000 | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/us-troops-say-farewell-as-eddy-retires-in-europe.html | U.S. Troops Say Farewell As Eddy Retires in Europe | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/uprialsn-april-z-for-mis-ja-smir.html | .UPrIALSN APRIL Z fOR MIS JA SMIr, | True | Special to Tm NEW YotK Mr.. I | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/bonn-optimistic-on-planemaking-thinks-revived-industry-could-catch.html | BONN OPTIMISTIC ON PLANE-MAKING; Thinks Revived Industry Could Catch Up With Research in West by End of 1954 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/mens-boys-wear-study-issued.html | Men's, Boys' Wear Study Issued | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/doctors-strike-again-in-brazil.html | Doctors Strike Again in Brazil | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/u-n-hopes-to-see-loyalty-issue-end-selection-of-a-new-secretary.html | U. N. HOPES TO SEE LOYALTY ISSUE END; Selection of a New Secretary General Is Considered Key to Halting Sharp Debate | True | By A. M. Rosenthal | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/british-group-plans-canada-dacron-unit.html | BRITISH GROUP PLANS CANADA DACRON UNIT | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/oklahoma-carlisle-seek-thorpe-burial.html | OKLAHOMA, CARLISLE SEEK THORPE BURIAL | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/gligoric-winner-in-82-chess-moves-leader-in-argentine-tourney.html | GLIGORIC WINNER IN 82 CHESS MOVES; Leader in Argentine Tourney Defeats Guimard -- Najdorf Is Victor Over Letelier | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/expressway-plans-gain-in-connecticut.html | EXPRESSWAY PLANS GAIN IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/wallace-g-murfit.html | WALLACE G. MURFIT | True | Special to TH NEW YORK TIMZS. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/a-met-auditions-winner-gets-contract-and-1500.html | A 'Met' Auditions Winner Gets Contract and $1,500 | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/u-n-camp-awaits-foes-truce-reply-clark-ready-to-resume-talks-at.html | U. N. CAMP AWAITS FOE'S TRUCE REPLY; Clark Ready to Resume Talks at Panmunjom, With Captive Exchange as Focal Topic | True | By William J. Jorden | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/fashion-addenda-give-new-look-to-basic-suit-variety-of-accessories.html | Fashion: Addenda Give New Look to Basic Suit; Variety of Accessories Available to Go With Wardrobe Stand-By | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/exnazi-aide-held-in-rome.html | Ex-Nazi Aide Held in Rome | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/vote-on-stock-doubling-set.html | Vote on Stock Doubling Set | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/to-end-docks-evils.html | TO END DOCKS EVILS | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/gets-state-education-post.html | Gets State Education Post | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/samuel-s-brill.html | SAMUEL S. BRILL | True | Slectal to Naw Yo Tns. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/sports-of-the-times-return-of-the-native.html | Sports of The Times; Return of the Native | True | By Arthur Daley | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/churchgoers-on-easter-can-ride-free-in-yonkers.html | Churchgoers on Easter Can Ride Free in Yonkers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/reds-are-likened-to-the-pharoahs-passover-sermon-depicts-far.html | REDS ARE LIKENED TO THE PHAROAHS; Passover Sermon Depicts Far Eastern Conflicts as Bids to Turn Back Calendar | True | | 1981-05-15 | RE0000092760 | B00000407539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/adonis-again-bars-return-turns-down-new-plea-by-jersey-official-to.html | ADONIS AGAIN BARS RETURN; Turns Down New Plea by Jersey Official to Quit Holland | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/u-s-security-aids-in-canada-charted-physical-resources-listed-by.html | U. S. SECURITY AIDS IN CANADA CHARTED; Physical Resources Listed by Army Officer -- Development of Alaska Also Stressed | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/united-artists-names-adviser.html | United Artists Names Adviser | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/yildiz-victor-over-iswas-scores-as-bowie-choice-in-racing-return.html | Yildiz, Victor Over Iswas, Scores As Bowie Choice in Racing Return | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/trade-code-sought-in-mens-clothing-basic-provisions-to-be-similar.html | TRADE CODE SOUGHT IN MEN'S CLOTHING; Basic Provisions to Be Similar to Those Set Up in 1948 for Women's Apparel | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/racing-returns-to-new-york-today-with-opening-of-jamaicas-50th.html | Racing Returns to New York Today With Opening of Jamaica's 50th Season; NINE SET TO START IN 44TH PAUMONOK | True | By Joseph C. Nichols | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/helicopter-president-quits.html | Helicopter President Quits | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/windsor-is-inconspicuous.html | Windsor Is Inconspicuous | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/r-c-a-names-president-of-communications-united.html | R. C. A. Names President Of Communications United | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/abdul-hadi-ghazali.html | ABDUL HADI GHAZALI | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/student-cancer-art-for-display.html | Student Cancer Art for Display | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/copper-price-seen-stabilizing-at-30c-anaconda-and-kennecott-both.html | COPPER PRICE SEEN STABILIZING AT 30C; Anaconda and Kennecott Both Adjust to That Quotation for Domestically Refined Metal | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/clarks-letter-to-red-generals.html | Clark's Letter to Red Generals | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/tampa-oarsmen-triumph.html | Tampa Oarsmen Triumph | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/child-found-drowned-in-queens.html | Child Found Drowned in Queens | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/rail-strike-shuts-4-u-s-steel-plants-trainmens-brotherhood-calls.html | RAIL STRIKE SHUTS 4 U. S. STEEL PLANTS; Trainmen's Brotherhood Calls Walkout on Union Line --40,000 Steel Workers Idle | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/note-from-mayor-to-korea-too-late-brooklyn-boy-died-in-action-city.html | NOTE FROM MAYOR TO KOREA TOO LATE; Brooklyn Boy Died in Action -- City Hall's Thanks for Trophy Back Unopened | True | By Meyer Berger | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/general-electric-official-wins-52-lamme-medal.html | General Electric Official Wins '52 Lamme Medal | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/books-and-authors.html | Books and Authors | True | | 1981-05-15 | RE0000092760 | B00000407539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/neon-enables-wortv-to-expand-coverage.html | NEON ENABLES WOR-TV TO EXPAND COVERAGE | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/alfonso-del-giudicl.html | ALFONSO DEL GIUDICI | True | SPecial to Ta.N No Wss. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/barcus-to-be-replaced-in-korea.html | Barcus to Be Replaced in Korea | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/controls-retention-is-opposed-by-weeks.html | CONTROLS RETENTION IS OPPOSED BY WEEKS | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/new-yorker-admits-slaying-5-persons.html | NEW YORKER ADMITS SLAYING 5 PERSONS | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/cornell-ends-virginia-net-skein.html | Cornell Ends Virginia Net Skein | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/brooklyn-lumber-yard-burns.html | Brooklyn Lumber Yard Burns | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/trading-in-stocks-at-high-in-march-turnover-is-largest-for-any.html | TRADING IN STOCKS AT HIGH IN MARCH; Turnover Is Largest for Any Month Since October, 1951 -- Bond Dealings Rise | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/named-to-p-r-r-board-160th-in-roads-history.html | Named to P. R. R. Board; 160th in Road's History | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/u-s-editors-arrive-for-tour-of-soviet.html | U. S. EDITORS ARRIVE FOR TOUR OF SOVIET | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/more-air-cadets-wanted-mitchel-base-interview-teams-to-start-work.html | MORE AIR CADETS WANTED; Mitchel Base Interview Teams to Start Work in Mid-April | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/builder-acquires-madison-ave-site-leo-kossove-plans-15story.html | BUILDER ACQUIRES MADISON AVE. SITE; Leo Kossove Plans 15-Story Apartment House at Southeast Corner of 81st Street | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/appointed-in-murder-case.html | Appointed in Murder Case | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/centenary-proclaimed-three-manhattan-college-days-designated-by.html | CENTENARY PROCLAIMED; Three Manhattan College Days Designated by Mayor | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/hunt-for-lost-plane-abandoned.html | Hunt for Lost Plane Abandoned | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/monaghan-gets-legion-award.html | Monaghan Gets Legion Award | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/fund-to-aid-chinese-students.html | Fund to Aid Chinese Students | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/an-eisenhower-party-dwight-2d-gets-a-fire-engine-and-some-flashy.html | AN EISENHOWER PARTY; Dwight 2d Gets a Fire Engine and Some 'Flashy' Pajamas | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/tito-bares-pledge-by-britain-to-back-yugoslavia-in-war-on-his.html | TITO BARES PLEDGE BY BRITAIN TO BACK YUGOSLAVIA IN WAR; On His Return to Belgrade He Says Churchill Assured Him of Protection in Attack | True | By Jack Raymond | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/gifts-of-easter-pets-opposed.html | Gifts of Easter Pets Opposed | True | WARREN W. MCSPADDEN, | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/road-chief-takes-oath.html | Road Chief Takes Oath | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/tenants-plea-denied-judge-refuses-to-stay-eviction-of-9-balking-at.html | TENANTS PLEA DENIED; Judge Refuses to Stay Eviction of 9 Balking at Non-Red Oath | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/new-musical-opens-friday.html | New Musical Opens Friday | True | | 1981-05-15 | RE0000092760 | B00000407539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/stock-control-shifts-farmers-group-buys-60000-shares-of-new-world.html | STOCK CONTROL SHIFTS; Farmers Group Buys 60,000 Shares of New World Life | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/un-council-defers-korea-relief-plans.html | U.N. COUNCIL DEFERS KOREA RELIEF PLANS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/u-n-swedes-give-guide-to-new-sectary's-name.html | U. N. Swedes Give Guide To New Sectary's Name | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/easing-european-travel-studied.html | Easing European Travel Studied | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/metropolis-first-at-lincoln.html | Metropolis First at Lincoln | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/profit-drop-shown-by-olin-industries-net-off-to-10709643-in-52-from.html | PROFIT DROP SHOWN BY OLIN INDUSTRIES; Net Off to $10,709,643 in '52 From $12,108,673 -- Blame Placed on Price Controls | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/girl-gets-scholarship-abroad.html | Girl Gets Scholarship Abroad | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/sarah-jacks0_____nn-fiancee-to-become-bride-of-ronald-ei-dunham.html | SARAH JACKS0_____NN FIANCEE; To Become Bride of Ronald E.I Dunham, Divinity Student | True | special to llv No Trzs. { | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/f-w-beetson-leader-in-film-industry-76.html | F. W. BEETSON, LEADER IN FILM INDUSTRY, 76! | True | pecial to NEW YOP. Tl. j | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/rhee-has-five-conditions.html | Rhee Has Five Conditions | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/dr-j-louise-despert-to-speak.html | Dr. J. Louise Despert to Speak | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/judge-loughran-dies-at-age-of-64-chief-of-state-appeals-court-named.html | JUDGE LOUGHRAN { DIES AT AGE OF 64; Chief of State' Appeals Court Named to Bench by Lehman in 1934—Head Since 1945 | True | Special to Nsw Yo..K Tlmir. s. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/bombers-triumph-over-brooks-42-blackwell-yields-one-run-in-six.html | BOMBERS TRIUMPH OVER BROOKS, 4-2; Blackwell Yields One Run in Six Innings as Yanks End Dodger Shut-Out String | True | By Louis Effrat | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/balky-teacher-suspended.html | Balky Teacher Suspended | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/paul-j-cornely.html | PAUL J. CORNELY | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/seaboard-airline-railroad.html | Seaboard Airline Railroad | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/mexican-farm-labor-bill-gains.html | Mexican Farm Labor Bill Gains | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/psychiatry-professor-to-speak.html | Psychiatry Professor to Speak | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/mitropoulos-to-lead-work-by-prokofieff.html | MITROPOULOS TO LEAD WORK BY PROKOFIEFF | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/britain-says-kenya-terrorists-are-well-organized.html | Britain Says Kenya Terrorists Are Well Organized | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/bank-appoints-controller.html | Bank Appoints Controller | True | | 1981-05-15 | RE0000092760 | B00000407539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/u-s-owes-spies-bill-rosenbergs-sing-sing-charge-for-march-is-1333.html | U. S. OWES SPIES' BILL; Rosenbergs' Sing Sing Charge for March Is $1,333 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/allison-urges-u-s-caution.html | Allison Urges U. S. Caution | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/baseball-post-to-joe-e-brown.html | Baseball Post to Joe E. Brown | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/vatican-paper-finds-hope-in-korean-offer.html | VATICAN PAPER FINDS HOPE IN KOREAN OFFER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/fulbright-fellows-due-in-sydney.html | Fulbright Fellows Due in Sydney | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/state-taxes-overpaid-thousands-forget-income-levy-is-90-per-cent-of.html | STATE TAXES OVERPAID; Thousands Forget Income Levy Is 90 Per Cent of Normal Rates | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/state-tax-ruling-may-net-1000000-commission-to-start-collecting-on.html | STATE TAX RULING MAY NET $1,000,000; Commission to Start Collecting on Dividends Resulting From Revaluation of Property | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/godfrey-is-taking-troupe-to-florida-radio-and-tv-programs-will.html | GODFREY IS TAKING TROUPE TO FLORIDA; Radio and TV Programs Will Originate in Miami Beach During Week of April 13 | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/bonds-and-shares-on-london-market-uncertainty-over-implications-of.html | BONDS AND SHARES ON LONDON MARKET; Uncertainty Over Implications of Developments in Korea Dulls Tone of Trading | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/converts-abandon-old-passover-rite-israelis-who-no-longer-make.html | CONVERTS ABANDON OLD PASSOVER RITE; Israelis Who No Longer Make Burnt Offering Also Shifting From Italian to Hebrew | True | By Dana Adams Schmidt | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/new-coalition-cabinet-is-agreed-on-in-austria.html | New Coalition Cabinet Is Agreed On in Austria | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/1fieisearledge.html | 1Fieise--Arledge | True | Iclal to THr lv YOK Txm. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/news-of-food-foreign-experts-views-on-light-beers-raises-question.html | News of Food; Foreign Expert's Views on Light Beers Raises Question of Tastes in America | True | By Jane Nickerson | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/flemming-to-stay-in-defense-agency-ohio-wesleyan-head-at-white.html | FLEMMING TO STAY IN DEFENSE AGENCY; Ohio Wesleyan Head, at White House Request, Will Remain Mobilization Unit Director | True | By Charles E. Egan | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/city-asks-more-aid-for-tuberculous-mayor-urges-dewey-to-approve.html | CITY ASKS MORE AID FOR TUBERCULOUS; Mayor Urges Dewey to Approve Bill Allotting $5 a Day for Each Patient's Care | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/adenauer-affirms-seized-nazis-plot-says-seven-men-received-aid-from.html | ADENAUER AFFIRMS SEIZED NAZIS PLOT; Says Seven Men Received Aid From Fascists in Britain, France and Belgium | True | By Drew Middleton | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/french-cultural-aide-arrives.html | French Cultural Aide Arrives | True | | 1981-05-15 | RE0000092760 | B00000407539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/world-agreement-on-wheat-in-sight-washington-negotiations-held.html | WORLD AGREEMENT ON WHEAT IN SIGHT; Washington Negotiations Held Since Jan. 30 Now Believed Near End on Price Issue | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/debate-winners-chosen-university-of-richmond-victor-in-tournament.html | DEBATE WINNERS CHOSEN; University of Richmond Victor in Tournament at N. Y. U. | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/war-bride-held-in-killing-50000-bail-set-in-murder-of-husband-in.html | WAR BRIDE HELD IN KILLING; $50,000 Bail Set in Murder of Husband in California | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/wabash-revenues-at-new-high-in-52-115884741-increase-from-111022651.html | WABASH REVENUES AT NEW HIGH IN '52; $115,884,741 Increase From $111,022,651 During 1951 -Other Railway Earnings | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/7500-volts-kill-two-10-others-hurt-as-charge-rips-through-texas.html | 7,500 VOLTS KILL TWO; 10 Others Hurt as Charge Rips Through Texas Ball Team | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/petroleum-executive-named.html | Petroleum Executive Named | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/17-lands-sign-pact-on-womens-rights-approve-u-n-convention-for.html | 17 LANDS SIGN PACT ON WOMEN'S RIGHTS; Approve U. N. Convention for Political Equality of Sexes -- Israel to Act Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/bond-prepayment-is-low-for-march-18438000-called-in-before-maturity.html | BOND PREPAYMENT IS LOW FOR MARCH; $18,438,000 Called In Before Maturity Was Last Matched by $16,574,000 in 1934 | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/egypt-says-ship-is-seized-protests-to-u-n-on-an-alleged-armistice.html | EGYPT SAYS SHIP IS SEIZED; Protests to U. N. on an Alleged Armistice Violation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/taxes-on-taxes.html | TAXES ON TAXES" | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/french-action-sought-pentagon-officials-suggest-steps-to-take-in.html | French Action Sought; Pentagon Officials Suggest Steps to Take in Return for Increased U. S. Military Aid | True | By Hanson W. Baldwin | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/credit-managers-elect-eastern-petroleum-association-names-buffalo.html | CREDIT MANAGERS ELECT; Eastern Petroleum Association Names Buffalo Man President | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/ferrer-to-stage-parisian-hit-here-he-also-plans-to-produce-and.html | FERRER TO STAGE PARISIAN HIT HERE; He Also Plans to Produce and Adapt 'The Dazzling Hour' -- Critics to Vote April 14 | True | By Sam Zolotow | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/pellizza-downs-patty-wins-by-97-62-in-monte-carlo-tennis-ager-twice.html | PELLIZZA DOWNS PATTY; Wins by 9-7, 6-2 in Monte Carlo Tennis -- Ager Twice Victor | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/a-test-for-peiping.html | A TEST FOR PEIPING | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/senate-unit-opens-hearings-on-films-small-business-group-on-coast.html | SENATE UNIT OPENS HEARINGS ON FILMS; Small Business Group, on Coast, Gets Complaints on Booking From Independent Exhibitors | True | By Thomas M. Pryor | 1981-05-15 | RE0000092760 | B00000407539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/firemen-stop-pay-to-crane-exhead-crime-inquiry-figure-had-been-paid.html | FIREMEN STOP PAY TO CRANE, EX-HEAD; Crime Inquiry Figure Had Been Paid at Department Rate -- He Loses Pension Also | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/navarra-is-beaten-3-tied-for-cue-lead.html | NAVARRA IS BEATEN; 3 TIED FOR CUE LEAD | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/oil-import-toll-cited-cost-to-u-s-producers-put-at-over-330000000-a.html | OIL IMPORT TOLL CITED; Cost to U. S. Producers Put at Over $330,000,000 a Year | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/charles-41-favorite-exchampion-to-box-layne-in-10-rounds-on-coast.html | CHARLES 4-1 FAVORITE; Ex-Champion to Box Layne in 10 Rounds on Coast Tonight | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/geraldine-page-cited-by-club.html | Geraldine Page Cited by Club | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/tropical-flavor-in-new-furniture.html | TROPICAL FLAVOR IN NEW FURNITURE | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/british-shifting-mideast-chief.html | British Shifting Mid-East Chief | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/indians-4-homers-mark-115-victory-simpson-blasts-two-to-pace-13hit.html | INDIANS' 4 HOMERS MARK 11-5 VICTORY; Simpson Blasts Two to Pace 13-Hit Assault on Three of the Giants' Pitchers | True | By John Drebinger | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/jersey-burglars-hungry-too.html | Jersey Burglars Hungry, Too | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/women-equal-in-germany.html | Women Equal in Germany | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/prospectibrdi-her-engagment-to-stanley-e-sacks-a-norfolk-lawyer.html | PROSPECTIBR|DI; {Her Engagement to Stanley E. , Sacks, a Norfolk Lawyer, Announce. d b_ y P___aarents | | special to lr/*{mm N'/*or 'ruurrm. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/lanston-monotype-to-vote-on-merger.html | LANSTON MONOTYPE TO VOTE ON MERGER | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/house-group-awaits-hiss-word.html | House Group Awaits Hiss Word | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/from-family-of-statesmen.html | From Family of Statesmen | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/sedgman-beats-kramer.html | Sedgman Beats Kramer | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/remer-said-to-have-fled.html | Remer Said to Have Fled | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/u-n-delays-action-on-reds-proposal-transmits-chous-offer-to-us.html | U. N. DELAYS ACTION ON REDS' PROPOSAL; Transmits Chou's Offer to U.S. -- Assembly Stand on Reviving Debate Is Uncertain | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/red-cross-seeks-aid-in-its-blood-program.html | RED CROSS SEEKS AID IN ITS BLOOD PROGRAM | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/tvineducation-group-set-up.html | TV-in-Education Group Set Up | True | | 1981-05-15 | RE0000092760 | B00000407539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/jordan-aid-project-set-pact-signed-on-u-nsponsored-40000000-river.html | JORDAN AID PROJECT SET; Pact Signed on U. N.-Sponsored $40,000,000 River Program | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/producer-defends-canceling-of-show-fryer-denies-civil-rights-are.html | PRODUCER DEFENDS CANCELING OF SHOW; Fryer Denies Civil Rights Are Being Violated in Calling Off 'Wonderful Town' April 8 | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/wood-field-and-stream-anglers-on-hand-early-to-get-best-spots-in.html | Wood, Field and Stream; Anglers on Hand Early to Get Best Spots in Finger Lakes Area | True | By Raymond R. Camp | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/g-e-wage-talks-stalled-stalemate-announced-as-union-rejects-small.html | G. E. WAGE TALKS STALLED; Stalemate Announced as Union Rejects Small Increase Offer | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/stocks-drop-hard-2d-successive-day-almost-every-section-of-list-off.html | STOCKS DROP HARD 2D SUCCESSIVE DAY; Almost Every Section of List Off and the Ticker Is Late Twice During Session | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/u-s-in-coronation-polo-argentina-chile-spain-also-set-for-cup-play.html | U. S. IN CORONATION POLO; Argentina, Chile, Spain Also Set for Cup Play June 7-21 | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/panel-to-discuss-synthetic-fibers.html | Panel to Discuss Synthetic Fibers | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/based-on-pay-prices-high.html | Based on Pay, Prices High | True | By Harry Schwartz | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/named-bank-official.html | Named Bank Official | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/columbia-is-dropping-dr-weltfish-leftist-columbia-dropping-dr-gene.html | Columbia Is Dropping Dr. Weltfish, Leftist; COLUMBIA DROPPING DR. GENE WELTFISH | True | By Will Lissner | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/braves-sell-air-rights-brewer-to-sponsor-games-on-radio-tv-not-for.html | BRAVES SELL AIR RIGHTS; Brewer to Sponsor Games on Radio - - TV 'Not for Sale' | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/u-s-concedes-plane-error.html | U. S. Concedes Plane Error | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/trial-of-lattimore-put-off-till-october.html | TRIAL OF LATTIMORE PUT OFF TILL OCTOBER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/treaty-curb-opposed-union-aide-tells-senators-it-casts-doubt-on.html | TREATY CURB OPPOSED; Union Aide Tells Senators It Casts 'Doubt' on Joint Work | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/politics-in-manila-closed-to-aliens-quirino-aide-issues-threat-to.html | POLITICS IN MANILA CLOSED TO ALIENS; Quirino Aide Issues Threat to Deport Those Contributing to Campaign Funds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/architect-assails-modern-designers-ralph-walker-in-singlesided.html | ARCHITECT ASSAILS MODERN DESIGNERS; Ralph Walker, in Single-Sided Panel Meeting, Is Vehement in Defense of the Past | True | By Betty Pepis | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/syndicate-buys-4550000-issue-group-headed-by-halsey-stuart-reoffers.html | SYNDICATE BUYS $4,550,000 ISSUE; Group Headed by Halsey, Stuart Reoffers Alexandria, Va., Improvement Bonds | True | | 1981-05-15 | RE0000092760 | B00000407539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/approach-to-easter.html | APPROACH TO EASTER | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/mrs-albert-l-gifford.html | MRS. ALBERT L. GIFFORD | True | Special to TS YO TS. _ _ _ | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/postal-study-here-to-be-pilot-for-u-s-efficiency-and-service-data.html | POSTAL STUDY HERE TO BE PILOT FOR U. S.; Efficiency and Service Data to Be Sought in President's Plan to Cut Big Deficit | True | By Alexander Feinberg | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/staten-island-trains-get-a-floral-good-by.html | STATEN ISLAND TRAINS GET A FLORAL GOOD BY | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/ottawa-fears-no-rise-commerce-minister-tells-house-u-s-will-not.html | OTTAWA FEARS NO RISE; Commerce Minister Tells House U. S. Will Not Raise Tariff | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/australia-wants-relics-on-view.html | Australia Wants Relics on View | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/march-bond-issues-largest-since-1948-taxexempts-comprise-bulk-of.html | MARCH BOND ISSUES LARGEST SINCE 1948; Tax-Exempts Comprise Bulk of $588,337,000 Total -- Stock Flotations Are Small | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/high-fuel-power-is-noted.html | High Fuel Power Is Noted | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/medical-pioneer-recalls-the-days-when-his-model-t-set-town-agog-dr.html | Medical Pioneer Recalls the Days When His Model T Set Town Agog; Dr. Vroom of Ridgewood, Who Delivered 3,000 Babies During His Career, Once Was Wilson's Envoy to Stop Villa's Raids | True | By Joseph O. Haff | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/antwerp-traffic-soars-net-tonnage-of-ships-exceeds-ports-prewar.html | ANTWERP TRAFFIC SOARS; Net Tonnage of Ships Exceeds Port's Pre-War Volume | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/bruins-rout-wings-by-62-for-31-edge-mintyre-sandford-net-2-goals.html | BRUINS ROUT WINGS BY 6-2 FOR 3-1 EDGE; M'Intyre, Sandford Net 2 Goals Each -- Hawks Nip Montreal by 3-1 to Tie Series, 2-2 | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/events-of-interest-in-transport-field-construction-of-chemical-bulk.html | EVENTS OF INTEREST IN TRANSPORT FIELD; Construction of Chemical Bulk Storage Plant at Bayonne Pier to Begin in May | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/carney-and-aides-visit-athens.html | Carney and Aides Visit Athens | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/safety-in-the-water.html | Safety in the Water | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/sheen-scouts-peace-outlook.html | Sheen Scouts Peace Outlook | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/cut-in-nato-staff-doubted-in-europe-montgomery-proposal-called-cry.html | CUT IN NATO STAFF DOUBTED IN EUROPE; Montgomery Proposal Called Cry in the Wind -- Language Held Barrier to Slash | True | By Benjamin Welles | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/g-is-in-korea-talk-of-peaceand-home-word-of-prisoner-exchange-plan.html | G. I.'S IN KOREA TALK OF PEACE-AND HOME; Word of Prisoner Exchange Plan Spreads Quickly, but Soldiers Recall Earlier False Hopes | True | By Robert Alden | 1981-05-15 | RE0000092760 | B00000407539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/commodity-index-off-prices-drop-to-895-on-monday-from-901-last.html | COMMODITY INDEX OFF; Prices Drop to 89.5 on Monday From 90.1 Last Friday | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/oklahoma-festive-on-10th-anniversary.html | OKLAHOMA!' FESTIVE ON 10TH ANNIVERSARY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/child-to-mrs-j-j-bergen-jr.html | Child to Mrs. J. J. Bergen Jr. | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/queens-horses-in-racing-shift.html | Queen's Horses in Racing Shift | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/mr-eckerson-retires.html | MR. ECKERSON RETIRES | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/miss-ruth-bernstein.html | MISS RUTH BERNSTEIN | True | Special to THE I'w YORK TIMr. S. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/vice-president-director-of-westinghouse-unit.html | Vice President, Director Of Westinghouse Unit | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/eggs-are-basis-of-investing-career.html | Eggs Are Basis of Investing Career | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/major-thomas-d-davis.html | MAJOR THOMAS D. DAVIS | True | Special to TH NEW NOR[ T[.[r.s. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/egypt-denies-report-of-israeli-contacts.html | EGYPT DENIES REPORT OF ISRAELI 'CONTACTS' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/fighting-in-korea-near-a-standstill-allies-repel-two-light-enemy.html | FIGHTING IN KOREA NEAR A STANDSTILL; Allies Repel Two Light Enemy Thrust -- U.S. Planes Wreck 15-Car Ammunition Train | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/louis-d-frohiich.html | LOUIS D. FROHL.ICH | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/year-in-accident-insurance.html | Year in Accident Insurance | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/prince-bernhard-leaves-voices-thanks-for-u-s-gifts-to-netherlands.html | PRINCE BERNHARD LEAVES; Voices Thanks for U. S. Gifts to Netherlands Flood Relief | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/britain-favors-talks-with-reds.html | Britain Favors Talks With Reds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/acquisition-approved-tricontinentals-holders-back-capital.html | ACQUISITION APPROVED; Tri-Continental's Holders Back Capital Administration Deal | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/rev-henry-mezzatesta.html | REV. HENRY MEZZATESTA | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/us-standards-chief-ousted-weeks-hits-bureau-integrity-secretary.html | U.S. Standards Chief Ousted; Weeks Hits Bureau Integrity; Secretary Denounces Test in Long Disputed Case -- Hints 'Other Reasons' | True | By John D. Morris | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/matthen-shows-skill-in-town-hall-recital.html | MATTHEN SHOWS SKILL IN TOWN HALL RECITAL | True | J. B. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/a-transit-authority-minus-politics.html | A Transit Authority Minus Politics | True | MAURICE J. DIX, | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/ibe-gdisfiigbe-bryn-mawr-aljmn-awhomald-r-wesson-plah-nuptials.html | i:BE. GDiS;:F["~iiGBE Bryn MaWr Aljmn; .a:!.Who,:M"uld :R.* Wesson Plah N'upti?als | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/turks-thank-red-cross-for-gift.html | Turks Thank Red Cross for Gift | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/hats-in-pale-tints-vie-with-the-black-adolfo-exhibits-blue-and-pink.html | HATS IN PALE TINTS VIE WITH THE BLACK; Adolfo Exhibits Blue and Pink Velvets and Sophisticated Pillboxes With New Lines | True | By Dorothy O'Nell | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/stevenson-lauds-malaya-on-reds.html | Stevenson Lauds Malaya on Reds | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/congressmen-leave-for-india.html | Congressmen Leave for India | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/rubber-and-tin-down-in-malayan-markets.html | RUBBER AND TIN DOWN IN MALAYAN MARKETS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/drmiiteel-wti-physici-atlq-y-u-medical-supervisor-of-sports-tems.html | DR.M:liTE?EL Wti PHYSICI ATlq, Y. U.; Medical Supervisor of Sports Tems Dies—On Surgical Staff of French Hospital | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/u-s-to-sell-jasco-stock-government-to-offer-its-50-in-synthetic.html | U. S. TO SELL JASCO STOCK; Government to Offer Its 50% in Synthetic Rubber Concern | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/donations-called-insurance.html | Donations Called Insurance | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/squash-tennis-starts-four-topseeded-players-draw-byes-in-national.html | SQUASH TENNIS STARTS; Four Top-Seeded Players Draw Byes in National Title Play | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/topseeded-stars-gain-in-badminton-freeman-alston-rogers-and.html | TOP-SEEDED STARS GAIN IN BADMINTON; Freeman, Alston, Rogers and Mitchell Easily Advance in National Tourney | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/allies-weigh-aims-of-offer-on-korea-determine-not-to-let-moscow.html | ALLIES WEIGH AIMS OF OFFER ON KOREA; Determine Not to Let Moscow 'Peace Offensive' Divert Them From Basic Goals | True | By James Reston | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/offshore-oil-bill-clipped-in-house-plan-to-give-states-police-and.html | OFFSHORE OIL BILL CLIPPED IN HOUSE; Plan to Give States Police and Taxing Power in Continental Shelf Is Cut From Bill | True | By Clayton Knowles | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/saxton-lifts-unbeaten-string-to-39-by-outpunching-charlie-williams.html | Saxton Lifts Unbeaten String to 39 By Outpunching Charlie Williams | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/huge-sewage-plant-set-for-ohio-river.html | HUGE SEWAGE PLANT SET FOR OHIO RIVER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/democrats-move-map-a-fund-drive-headquarters-shifted-3-blocks.html | DEMOCRATS MOVE, MAP A FUND DRIVE; Headquarters Shifted 3 Blocks Closer to White House -$2,250,00, Is Sought | True | By W. H. Lawrence | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/distillers-seek-to-extend-taxfree-bonding-period.html | Distillers Seek to Extend Tax-Free Bonding Period | True | | 1981-05-15 | RE0000092760 | B00000407539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/atomic-submarine-engine-operates-for-the-first-time-an-atomic.html | Atomic Submarine 'Engine' Operates for the First Time; AN ATOMIC 'ENGINE' OPERATED IN TEST | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/seton-hall-elects-captain.html | Seton Hall Elects Captain | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/blue-hill-troupe-lists-benefit.html | Blue Hill Troupe Lists Benefit | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/choice-for-lie-job-is-finance-expert-hammarskjoeld-a-minister-in.html | CHOICE FOR LIE JOB IS FINANCE EXPERT; Hammarskjoeld, a Minister in Stockholm Cabinet, Is Scion of Family of Statesmen | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/care-of-mentally-sick.html | Care of Mentally Sick | True | LOUIS CARP, M. D., | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/brooklyn-youth-stabbed-dead.html | Brooklyn Youth Stabbed Dead | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/miss-agnes-levering-p-barry-affianced.html | MISS AGNES LEVERING, S. P. BARRY AFFIANCED | True | Rl:cJal to N,zw YoP | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/japan-gets-u-s-vessels.html | Japan Gets U. S. Vessels | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/sumner-c-wiener.html | SUMNER C. WIENER | True | Special to THS Nsw Yo.tc 7.s. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/un-chief-is-picked-hammarskjoeld-named-by-security-council-to-be.html | U.N. CHIEF IS PICKED; Hammarskjoeld Named by Security Council to Be Secretary General | True | By Thomas J. Hamilton | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/metered-parking-for-2-areas-is-set-wiley-noting-abuses-orders.html | METERED PARKING FOR 2 AREAS IS SET; Wiley, Noting Abuses, Orders Devices for Streets Abutting U.S., State Office Buildings | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/defense-aide-backs-mcarthy-in-part-on-shipping-accord-nash-asserts.html | DEFENSE AIDE BACKS M'CARTHY, IN PART, ON SHIPPING ACCORD; Nash Asserts Net Cut of 'Even One' Vessel Aiding the Reds Would Receive 'Applause' | True | By C. P. Trussell | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/airline-adds-2-cities-to-route.html | Airline Adds 2 Cities to Route | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/st-helens-rugby-victor-80.html | St. Helen's Rugby Victor, 8-0 | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/fordham-nine-blanks-st-francis-on-one-hitter-by-hanrahan-and.html | Fordham Nine Blanks St. Francis on One - Hitter by Hanrahan and Dietlin; SAFETY BY POWER ONLY TERRIER BLOW | True | By Joseph M. Sheehan | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/leasehold-bonds-for-schools-scored.html | LEASEHOLD BONDS FOR SCHOOLS SCORED | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/advanced-to-ad-manager-of-mathieson-squibb-unit.html | Advanced to Ad Manager Of Mathieson Squibb Unit | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/carl-lechner.html | CARL LECHNER | True | Special to Tm NzW YO TIMES, | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/north-pacific-exploration.html | North Pacific Exploration | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/moise-s-adjemoff.html | MOISE S. ADJEMOFF | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/mrs-w-c-blackett.html | MRS. W. C. BLACKETT | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/suspect-is-seized-in-london-killings-occupant-of-house-of-murder.html | SUSPECT IS SEIZED IN LONDON KILLINGS; Occupant of House of Murder, Found on Street, Is Charged With Death of His Wife | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/tiny-atom-blast-set-off.html | Tiny' Atom Blast Set Off | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/trumans-june-black-eye-is-disclosed-and-honest-he-did-walk-into-a.html | Truman's June Black Eye Is Disclosed; And Honest, He DID Walk Into a Door | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/retired-generals-cautioned-on-talk.html | RETIRED GENERALS' CAUTIONED ON TALK | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/westport-jewelry-loss-30000-theft-is-reported-by-mrs-helen-van-horn.html | WESTPORT JEWELRY LOSS; $30,000 Theft Is Reported by Mrs. Helen Van Horn | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/-gloria-e-smiths-plans-she-will-be-wed-in-ridgefield-may-16-to.html | . GLORIA E. SMITH'S PLANS; She Will Be Wed in Ridgefield May 16 to Walter Scott Jr. | True | Special to z ZNsv NOAK 3'111. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/1700-m-p-h-planes-goal-air-force-begins-flight-testing-bell-x1a.html | 1,700 M. P. H. PLANE'S GOAL; Air Force Begins Flight Testing Bell X-1A Research Craft | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/textile-men-buy-5th-ave-offices-group-to-occupy-building-at-28th.html | TEXTILE MEN BUY 5TH AVE. OFFICES; Group to Occupy Building at 28th Street -- Henry Goelet Resells Park Avenue Corner | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/policeman-retires-on-run-from-party-modest-patrolman-ending-34.html | POLICEMAN RETIRES ON RUN FROM PARTY; Modest Patrolman, Ending 34 Years' Service, Flees From Waterfront Farewell | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/brake-shoe-co-names-head-of-southern-wheel.html | Brake Shoe Co. Names Head of Southern Wheel | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/vivien-leigh-robbed-thieves-take-her-1951-oscar-from-london.html | VIVIEN LEIGH ROBBED; Thieves Take Her 1951 'Oscar' From London Residence | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/publicists-bid-u-s-widen-news-plan-strong-information-program-vital.html | PUBLICISTS BID U. S. WIDEN NEWS PLAN; Strong Information Program Vital to Nation, They Tell Senate Subcommittee | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/ll-l-el.html | Ll ............. I ........... El | True | i ! | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/cost-of-drivers-licenses-increases-in-state-today.html | Cost of Drivers' Licenses Increases in State Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/andersonduncan.html | Anderson--Duncan | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/laborite-wins-delay-conservatives-defer-measure-denationalizing.html | LABORITE WINS DELAY; Conservatives Defer Measure Denationalizing Transport | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/raymond-a-rorke.html | RAYMOND A. RORKE | True | Special to TI Ngw YOlk: TIMr.s. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/iceberg-gives-way-to-rays-of-the-sun-two-drifting-masses-sighted.html | ICEBERG GIVES WAY TO RAYS OF THE SUN; Two Drifting Masses Sighted Last Week Melt Away 1,250 Miles East of Portsmouth | True | | 1981-05-15 | RE0000092760 | B00000407539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/pier-union-council-orders-unit-here-to-drop-shapeup-executive-bodys.html | PIER UNION COUNCIL ORDERS UNIT HERE TO DROP SHAPE-UP; Executive Body's Directive Is Announced by Ryan, Ending Widely Assailed Custom | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/using-books-by-communists-policy-endorsed-as-affirming-our-belief.html | Using Books by Communists; Policy Endorsed as Affirming Our Belief in Free Exchange of Ideas | True | FRANK E. KARELSEN. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/truman-aides-testimony-asked.html | Truman Aides' Testimony Asked | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/15-rise-foreseen-in-fall-hat-sales-lee-will-offer-dacron-vicuna-and.html | 15% RISE FORESEEN IN FALL HAT SALES; Lee Will Offer Dacron, Vicuna and Camel's Hair Blended With Fur, $12.50 to $2C | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/taylor-receives-plaque-princeton-halfback-is-honored-for.html | TAYLOR RECEIVES PLAQUE; Princeton Halfback is Honored for Performance Last Year | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/faccini-colombia-netman-upsets-schwartz-in-good-neighbor-play.html | Faccini, Colombia Netman, Upsets Schwartz in Good Neighbor Play | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/bosch-grants-license-in-france.html | Bosch Grants License in France | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/australian-polar-station-set.html | Australian Polar Station Set | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/howard-avery-clark.html | HOWARD AVERY CLARK | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/rises-shown-only-in-cocoa-and-oils-coffee-sugar-hides-rubber.html | RISES SHOWN ONLY IN COCOA AND OILS; Coffee, Sugar, Hides, Rubber, Potatoes and Wool Decline on News From Korea | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/2for1-stock-split-for-jewel-tea-co-shareholders-at-meeting-vote-1.html | 2-FOR-1 STOCK SPLIT FOR JEWEL TEA CO.; Shareholders at Meeting Vote $1 Par Value on Common -- Other Company Activities | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/danish-army-sentences-154.html | Danish Army Sentences 154 | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/intelligence-aide-found-dead.html | Intelligence Aide Found Dead | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/the-proceeding-u-n.html | The Proceeding U. N. | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/youth-held-in-gem-theft-bergdorf-packer-18-accused-of-taking-1500.html | YOUTH HELD IN GEM THEFT; Bergdorf Packer, 18, Accused of Taking $1,500 Necklace Oct. 5 | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/u-s-in-first-place-in-textile-exports-british-cotton-board-reports.html | U. S. IN FIRST PLACE IN TEXTILE EXPORTS; British Cotton Board Reports Taking Third Place, Behind Japan in 1952 Shipments | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/rubber-strike-is-postponed.html | Rubber Strike Is Postponed | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/hollywood-theatre-is-being-demolished.html | HOLLYWOOD THEATRE IS BEING DEMOLISHED | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/du-pont-trial-off-for-easter-week-antitrust-case-to-be-resumed-in.html | DU PONT TRIAL OFF FOR EASTER WEEK; Anti-Trust Case to Be Resumed in Chicago Next Tuesday With Kettering on Stand | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/economy-sights-raised-taber-sets-budget-reduction-goal-of-12-12.html | ECONOMY SIGHTS RAISED; Taber Sets Budget Reduction Goal of 12 1/2 Billions | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/houses-dominate-long-island-sales-trading-includes-properties-in.html | HOUSES DOMINATE LONG ISLAND SALES; Trading Includes Properties in Bayside, Jamaica, St. Albans and Levittown | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/a-drastic-city-program.html | A "DRASTIC" CITY PROGRAM | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/purdue-vote-apparently-assures-extension-of-rose-bowl-contract.html | Purdue Vote Apparently Assures Extension of Rose Bowl Contract; Shift of Attitude at Lafayette, Plus Iowa Approval of Big Ten-Coast Football Series, Indicates 6-4 Ballot | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/speed-on-color-tv-pledged-by-f-c-c-but-house-unit-is-told-it-will.html | SPEED ON COLOR TV PLEDGED BY F. C. C.; But House Unit Is Told It Will Not Rush Radio Industry Into Developing New System | True | By Paul P. Kennedy | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/thomas-wo-hotchkiss-a-writer-and-editor.html | THOMAS Wo HOTCHKISS, A WRITER AND EDITOR | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/10500000-slated-for-public-sale-utility-railroad-department-store.html | $10,500,000 SLATED FOR PUBLIC SALE; Utility, Railroad, Department Store Interests Are Seeking Funds for Various Needs | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/astin-report-cited.html | Astin Report Cited | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/were-a-help-to-a-degree.html | We're a Help, to a Degree | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/drum-summer-schedule-five-national-guard-divisions-will-train.html | DRUM SUMMER SCHEDULE; Five National Guard Divisions Will Train Upstate | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/cities-oppose-shift-in-u-s-aid-pattern-support-president-on-review.html | CITIIES OPPOSE SHIFT IN U. S. AID PATTERN; Support President on Review but Bar Yielding to States Led by 'Rural Thinking' | True | By Anthony Leviero | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/titchenal-named-coach-of-new-mexico-eleven.html | Titchenal Named Coach Of New Mexico Eleven | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/never-ask-the-governor-for-whom-the-bill-tolls.html | Never Ask the Governor For Whom the Bill Tolls | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/nihran-h-nourjian.html | NIHRAN H. NOURJIAN | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/president-extends-war-powers.html | President Extends War Powers | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/may-forstal___l-affianced-pembroke-senior-john-ewing.html | MAY FORSTAL___L AFFIANCED; Pembroke Senior, John Ewing | True | I | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/city-will-honor-french-premier-mayer-to-receive-scroll-today-at.html | CITY WILL HONOR FRENCH PREMIER; Mayer to Receive Scroll Today at Noon at City Hall -- He Leaves for Home Tomorrow | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/irving-hamburger.html | IRVING HAMBURGER | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/saar-deputies-in-fist-fight.html | Saar Deputies in Fist Fight | True | | 1981-05-15 | RE0000092760 | B00000407539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/soviet-again-cuts-consumer-prices-food-down-10-some-clothes-15.html | Soviet Again Cuts Consumer Prices; Food Down 10%, Some Clothes 15% SOVIET AGAIN CUTS CONSUMER PRICES | True | By Harrison E. Salisbury | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/korea-veterans-aided-43953-receiving-compensation-for-their.html | KOREA VETERANS AIDED; 43,953 Receiving Compensation for Their Disabilities | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/lisbon-convicts-7-in-plot-on-regime.html | LISBON CONVICTS 7 IN PLOT ON REGIME | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/mortgage-loans-placed-financing-includes-3400000-on-broadway.html | MORTGAGE LOANS PLACED; Financing Includes $3,400,000 on Broadway Offices | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/driscoll-opposed-inquiry-of-winne-stamler-quotes-governor-as-saying.html | DRISCOLL OPPOSED INQUIRY OF WINNE; Stamler Quotes Governor as Saying 'He Felt Sorry' for Indicted Bergen Prosecutor | True | By George Cable Wright | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/wilkesbarre-stores-sold.html | Wilkes-Barre Stores Sold | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/55-in-congress-back-agencies.html | 55 in Congress Back Agencies | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/indochina-awaits-communist-moves-french-commander-is-dubious-that.html | INDO-CHINA AWAITS COMMUNIST MOVES; French Commander Is Dubious That Chinese Korean Offer Will Lighten War There | True | By Henry R. Lieberman | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/two-jockeys-in-hospital-porch-and-brooks-recovering-from-gulfstream.html | TWO JOCKEYS IN HOSPITAL; Porch and Brooks Recovering From Gulfstream Injuries | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/boyergriest.html | Boyer—Griest | True | pelal to Tz NEW YOK TIM.. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/the-screen-in-review-fear-and-desire-tale-of-war-fashioned-by-young.html | THE SCREEN IN REVIEW; ' Fear and Desire,' Tale of War Fashioned by Young Film Newcomers, at Guild | True | A. W. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/cornell-festival-near-program-of-contemporary-arts-will-run-april.html | CORNELL FESTIVAL NEAR; Program of Contemporary Arts Will Run April 16 to 26 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/new-rent-statute-is-in-effect-today-thousands-here-visit-offices-of.html | NEW RENT STATUTE IS IN EFFECT TODAY; Thousands Here Visit Offices of Housing Commission -Increase Payable May 1 | True | By Kalman Seigel | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/farms-prices-up-onethird-of-1-in-march-ending-six-consecutive.html | Farms Prices Up One-Third of 1% in March, Ending Six Consecutive Months of Declines | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/fund-slash-for-alaska-reported.html | Fund Slash for Alaska Reported | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/new-98th-infantry-commander.html | New 98th Infantry Commander | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/century-makes-23467-loans.html | Century Makes 23,467 Loans | True | | 1981-05-15 | RE0000092760 | B00000407539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/television-in-review-ding-dong-school-a-worthwhile-video-program.html | TELEVISION IN REVIEW; ' Ding Dong School,' a Worthwhile Video Program Directed at Children, Stubs Toe on Commercialism | True | By Jack Gould | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/net-sales-and-profit-of-raytheon-corp-up-76-and-190-respectively-in.html | Net Sales and Profit of Raytheon Corp. Up 76% and 190%, Respectively, in 9 Months | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/riis13-fergliolq-married-in-south-former-connecticut-student-is.html | r/IIS13. FERGLISOlq. MARRIED IN SOUTH; Former Connecticut Student Is Bride of E. S. Reasoner in Sarasota Ceremony | True | Special to N'w YoRr Tnr | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/coop-suites-bought.html | Co-op' Suites Bought | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/1000-at-concert-in-museum-of-art-cantata-singers-conducted-by.html | 1,000 AT CONCERT IN MUSEUM OF ART; Cantata Singers, Conducted by Arthur Mendel, Are Heard in All-Handel Program | True | R. P. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/chemical-industry-to-fete-chew.html | Chemical Industry to Fete Chew | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/east-side-house-sold-liquor-dealers-will-occupy-building-on-69th.html | EAST SIDE HOUSE SOLD; Liquor Dealers Will Occupy Building on 69th Street | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/cotton-futures-up-5-to-11-points-here-early-hedge-selling-absorbed.html | COTTON FUTURES UP 5 TO 11 POINTS HERE; Early Hedge Selling Absorbed -- Trading Is Fairly Active Within Narrow Range | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/four-colonels-to-give-benefit.html | Four Colonels' to Give Benefit | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/house-drops-pentagon-inquiry.html | House Drops Pentagon Inquiry | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/canada-pipeline-pushed-oil-should-reach-vancouver-in-october.html | CANADA PIPELINE PUSHED; Oil Should Reach Vancouver in October, Bechtel Reports | True | | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-01 | 1953-04-01 | https://www.nytimes.com/1953/04/01/archives/dr-joel-b-peterson.html | DR. JOEL B. PETERSON | True | Sl-tal to T tqmv Y T[M. | 1981-05-15 | RE0000092760 | B00000407539 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/report-urges-city-to-tighten-belt-survey-group-says-payrolls-could.html | REPORT URGES CITY TO 'TIGHTEN BELT'; Survey Group Says Payrolls Could Be Cut 5% to 10% but Minority Dissents | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/home-decorating-held-family-job-woman-thinks-mens-interest-tends-to.html | HOME DECORATING HELD FAMILY JOB; Woman Thinks Men's Interest Tends to 'Fewer Darling but More Useful' Items | True | By Cynthia Kellogg | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/commerces-budget-asks-12-million-less.html | COMMERCE'S BUDGET ASKS 12 MILLION LESS | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/italian-envoy-sees-molotov.html | Italian Envoy Sees Molotov | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/geisz-to-pilot-villanova-team.html | Geisz to Pilot Villanova Team | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/ridgway-to-visit-morocco.html | Ridgway to Visit Morocco | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE0000092761 | B00000407540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/britain-signs-bonn-debt-pact.html | Britain Signs Bonn Debt Pact | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/stars-among-the-stars-mayors-wife-greets-circus-broadway-joins-fun.html | STARS AMONG THE STARS; Mayor's Wife Greets Circus -- Broadway Joins Fun | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/schaunen.html | Schaunen | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/capt-harold-roche-epeclal-to-ti-mw-y-or-ttmr.html | CAPT. HAROLD ROCHE; Epeclal to TI N-W Yor. Tt.Mr, | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/carbo-is-dismissed-in-contempt-case.html | CARBO IS DISMISSED IN CONTEMPT CASE | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/chile-to-protest-aggression.html | Chile to Protest 'Aggression' | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/to-take-oath-next-week.html | To Take Oath Next Week | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/parade-coverage-on-tv-curtailed-two-networks-will-not-offer.html | PARADE COVERAGE ON TV CURTAILED; Two Networks Will Not Offer Programs, Others Organizing Varied Easter Events | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/12-in-soviet-mission-quit-japan.html | 12 in Soviet Mission Quit Japan | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/shipping-news-and-notes-coal-barge-crews-here-receive-wage-rise-new.html | Shipping News and Notes; Coal Barge Crews Here Receive Wage Rise -- New Cargo Liner Arrives Today | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/red-chinese-expel-priest.html | Red Chinese Expel Priest | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/negro-players-barred-mississippi-imposes-ban-when-arkansas-ball.html | NEGRO PLAYERS BARRED; Mississippi Imposes Ban When Arkansas Ball Team Signs 2 | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/u-s-steel-promotes-johnson.html | U. S. Steel Promotes Johnson | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/gas-price-war-in-canada-cuts-up-to-7c-a-gallon-are-made-in-the.html | GAS PRICE WAR IN CANADA; Cuts Up to 7c a Gallon Are Made in the Montreal Area | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/federal-unit-alleges-unfair-competition.html | FEDERAL UNIT ALLEGES 'UNFAIR COMPETITION' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/power-production-off-8074521000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 8,074,521,000 Kw. Noted in Week Compared With 8,077,706,000 | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/peron-threatens-seizure-of-cattle-gives-growers-week-to-meet-needs.html | PERON THREATENS SEIZURE OF CATTLE; Gives Growers Week to Meet Needs as Cost of Living Rise Brings Union Ultimatum | True | By Edward A. Morrow | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/donovan-to-coach-bonnies.html | Donovan to Coach Bonnies | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/what-is-city-economy.html | WHAT IS CITY "ECONOMY"? | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/korean-reds-speed-up-mail.html | Korean Reds Speed Up Mail | True | | 1981-05-15 | RE0000092761 | B00000407540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/coffee-sugar-oil-advance-in-price-cocoa-futures-decline-in-day.html | COFFEE, SUGAR, OIL ADVANCE IN PRICE; Cocoa Futures Decline in Day -- Potatoes and Wool Mixed in Irregular Trading Here | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/mexican-farm-unit-to-visit-us.html | Mexican Farm Unit to Visit U.S. | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/peace-congress-called-western-reporters-invited-to-budapest-meeting.html | PEACE CONGRESS' CALLED; Western Reporters Invited to Budapest Meeting | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/banks-resources-for-quarter-drop-manufacturers-trust-reports.html | BANK'S RESOURCES FOR QUARTER DROP; Manufacturers Trust Reports Declines to $2,691,583,352 From $2,948,974,541 | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/labor-retains-2-seats-byelections-in-england-show-little-change.html | LABOR RETAINS 2 SEATS; By-Elections in England Show Little Change Since 1951 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/change-at-kings-point-army-b-team-replaces-n-y-u-on-football.html | CHANGE AT KINGS POINT; Army B Team Replaces N. Y. U. on Football Schedule | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/foes-of-u-n-assailed-mrs-roosevelt-discloses-plans-to-visit-asia.html | FOES OF U. N. ASSAILED; Mrs. Roosevelt Discloses Plans to Visit Asia and Europe | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/spool-cotton-co-names-director-and-treasurer.html | Spool Cotton Co. Names Director and Treasurer | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/inquiry-bill-voted-by-jersey-senate-assembly-gets-act-extending.html | INQUIRY BILL VOTED BY JERSEY SENATE; Assembly Gets Act Extending Crime Board for 2 Years -- Parsons' Control Ended | True | By George Cable Wright | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/dr-alois-kraus.html | DR. ALOIS KRAUS | True | Spectat to N;w YOP. K ES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/backlog-soaring-in-u-s-tax-court-contested-cases-at-a-25year-high.html | BACKLOG SOARING IN U. S. TAX COURT; Contested Cases at a 25-Year High With 8,900 Likely to Be Added by June 30 | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/53000-korea-veterans-in-college.html | 53,000 Korea Veterans in College | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/atlantic-city-redeems-7-of-1933-depression-scrip.html | Atlantic City Redeems $7 Of 1933 Depression Scrip | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/-emery-jackson.html | , EMERY JACKSON | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/carl-g-wilhelms.html | CARL G. WILHELMS | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/new-theatre-site-bill-legislators-offer-state-land-in-westport-to.html | NEW THEATRE SITE BILL; Legislators Offer State Land in Westport to Shakespeare Unit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/stock-exchange-calls-on-congress-for-law-shifts-to-hold-prosperity.html | Stock Exchange Calls on Congress For Law Shifts to Hold Prosperity; Easing of the Tax Burden to Allow Business More Money for Expansion Is Asked -- Too Little Saving, Investing Noted | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-15 | RE0000092761 | B00000407540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/senate-unit-hints-film-pact-revision-indicates-step-on-west-coast.html | SENATE UNIT HINTS FILM PACT REVISION; Indicates Step on West Coast as Independent Exhibitors Depict Economic 'Chaos' | True | By Gladwin Hill | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/americans-triumph-at-monte-carlo-net.html | AMERICANS TRIUMPH AT MONTE CARLO NET | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/pursers-picket-line-bars-loading-of-ship.html | PURSERS PICKET LINE BARS LOADING OF SHIP | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/exred-bars-naming-others-at-columbia.html | EX-RED BARS NAMING OTHERS AT COLUMBIA | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/navy-segregation-charged.html | Navy Segregation Charged | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/prowler-shot-by-police-british-sailor-dies-of-bullet-wound-in.html | PROWLER SHOT BY POLICE; British Sailor Dies of Bullet Wound in Hoboken | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/abraham-reisen.html | ABRAHAM REISEN | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/fixing-wages-and-prices-pricefixing-said-to-have-no-effect.html | Fixing Wages and Prices; Price-Fixing Said to Have No Effect on General Price Level | True | WILLFORD I. KING. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/hierarch-scores-over-conty-bay-with-king-jolie-third-at-bowie.html | Hierarch Scores Over Conty Bay, With King Jolie Third at Bowie | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/red-steps-find-u-n-willing-but-wary-opinion-split-on-whether-real.html | RED STEPS FIND U. N. WILLING BUT WARY; Opinion Split on Whether Real Peace Drive Underlies Truce Backing and Arms Plans | True | By Thomas J. Hamilton | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/eloolieneiser-eion0iist-wab-69-adviser-to-top-federal-groups.html | E:LOOLI)EN,EISER, E(ION0IIST;' WAB 69; Adviser to Top Federal Groups for'Thirty Years .Is Doadm L. ed Statistical Association | True | Special to ==w Yo TrMr | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/president-sees-press-today.html | President Sees Press Today | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/stevens-denies-shortage.html | Stevens Denies Shortage | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/vote-on-bohlen-confirmation.html | Vote on Bohlen Confirmation | True | C. G. DALL. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/text-of-statement-by-molotov-on-the-situation-in-korea.html | Text of Statement by Molotov on the Situation in Korea | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/louis-helmuth.html | LOUIS HELMUTH | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/stevenson-is-in-saigon-arrives-for-a-sixday-tour-of-indochinese.html | STEVENSON IS IN SAIGON; Arrives for a Six-Day Tour of Indo-Chinese Areas | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/nyu-crushes-adelphi-st-johns-downs-arnold-nine-violets-set-back.html | N.Y.U. Crushes Adelphi; St. John's Downs Arnold Nine; VIOLETS SET BACK PANTHERS BY 16-2 | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/export-men-move-for-united-front.html | EXPORT MEN MOVE FOR UNITED FRONT | True | | 1981-05-15 | RE0000092761 | B00000407540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/lie-assails-french-on-u-n-staff-issue-replies-to-criticism-of.html | LIE ASSAILS FRENCH ON U. N. STAFF ISSUE; Replies to Criticism of Policies -- Asian-African Bloc Loses, West Wins on Question | True | By A. M. Rosenthal | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/son-killer-held-insane-findings-of-alienists-in-sell-case-will-go.html | SON KILLER HELD INSANE; Findings of Alienists in Sell Case Will Go to a Jury | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/j-sloane-white.html | J. SLOANE WHITE | True | Special to Ngw Yomt: TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/red-official-gives-up-to-police-in-malaya.html | RED OFFICIAL GIVES UP TO POLICE IN MALAYA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/screening-of-p-o-ws-planned.html | Screening of P. O. W.'s Planned | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/u-s-loses-tax-suit-new-york-brothers-are-upheld-in-397000-contest.html | U. S. LOSES TAX SUIT; New York Brothers Are Upheld in $397,000 Contest | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/jet-power-raised-by-new-lubricant-all_synthetic-product-first-to.html | JET POWER RAISED BY NEW LUBRICANT; All_Synthetic Product, First to Meet Military Standard, Made by Standard Oil | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/cartoons-made-part-of-teacher-tests-new-methods-devised-for.html | Cartoons Made Part of Teacher Tests; New Methods Devised for Personality Study of City Candidates | True | By Leonard Buder | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/squared-away-takes-paumonok-before-40364-fans-at-jamaica-opening.html | Squared Away Takes Paumonok Before 40,364 Fans at Jamaica Opening; BRYAN G. IS SECOND IN 6-FURLONG RACE | True | By Joseph C. Nichols | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/follows-wrong-leader-mongrel-chases-a-cat-and-gets-stuck-between.html | FOLLOWS WRONG LEADER; Mongrel Chases a Cat and Gets Stuck Between Two Garages | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/56-put-in-pier-jobs-with-kennys-help-on-exconvict-list-jersey-city.html | 56 PUT IN PIER JOBS WITH KENNYS HELP ON EX-CONVICT LIST; Jersey City Mayor Confronted With Their Records at Senate Waterfront Crime Inquiry | True | By Charles Grutzner | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/10-rise-forecast-for-sheet-prices-increase-expected-to-be-put-in.html | 10% RISE FORECAST FOR SHEET PRICES; Increase Expected to Be Put in Effect in Two Stages Soon After Easter | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/treasury-offering-bills.html | Treasury Offering Bills | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/silas-a-birdsong.html | SILAS A. BIRDSONG | True | Special to TH Nuw YOP. TI... | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/18000000-campaign-for-cancer-is-opened.html | $18,000,000 CAMPAIGN FOR CANCER IS OPENED | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/school-bus-bill-vetoed-by-dewey-measure-that-required-lights-to.html | SCHOOL BUS BILL VETOED BY DEWEY; Measure That Required Lights to Flash 200 Feet Before Stop Is Disapproved | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/replies-refused-by-dr-weltfish-miss-utley-exred-testifies-u-s.html | REPLIES REFUSED BY DR. WELTFISH; Miss Utley, Ex-Red, Testifies U. S. Libraries Abroad Had 'Shocking Communist Books | True | | 1981-05-15 | RE0000092761 | B00000407540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/adenauer-to-push-saar-views-in-u-s-will-emphasize-bonn-position-in.html | ADENAUER TO PUSH SAAR VIEWS IN U. S.; Will Emphasize Bonn Position in Talks in Washington -- French Aims Questioned | True | By Drew Middleton | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/6-airlines-and-union-set-group-bargaining.html | 6 AIRLINES AND UNION SET GROUP BARGAINING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/c-q-hildebrant.html | C. Q. HILDEBRANT | True | Spec.al to TI=IIS Ilv yO.i; 'I"[MIZS. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/25000000-privately-placed.html | $25,000,000 Privately Placed | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/trial-of-alleged-killer-delayed.html | Trial of Alleged Killer Delayed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/spain-again-omits-civil-war-victory-fete-franco-said-to-be.html | Spain Again Omits Civil War 'Victory' Fete; Franco Said to Be 'Soft-pedaling' Falange | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/lone-coach-horse-in-sunset-years-of-life-steals-the-show-at-display.html | Lone Coach Horse in Sunset Years of Life Steals the Show at Display of Antique Cars | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/congressional-junkets-include-far-countries.html | Congressional Junkets Include Far Countries | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/-10000000-bonds-are-sold-by-texas-harris-trust-syndicate-gets-issue.html | $ 10,000,000 BONDS ARE SOLD BY TEXAS; Harris Trust Syndicate Gets Issue With Interest Cost to State 2.38% | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/nato-to-graduate-37-in-first-training-unit.html | NATO TO GRADUATE 37 IN FIRST TRAINING UNIT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/-miss-helaine-s-levy-i-i-is-engaged-to-marryi.html | ' MISS HELAINE S. LEVY I i IS ENGAGED TO MARRYI | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/championship-play-in-bridge-resumes-defending-landy-team-trails-in.html | CHAMPIONSHIP PLAY IN BRIDGE RESUMES; Defending Landy Team Trails in Semi-Final Round for Reisinger Cup Title | True | By George Rapee | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/red-raid-smashed-by-south-koreans-chinese-foe-takes-heavy-loss-in.html | RED RAID SMASHED BY SOUTH KOREANS; Chinese Foe Takes Heavy Loss in Central Front Action -- Planes Harry the North | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/useless-tickets-burned-on-lonely-boston-field.html | Useless Tickets Burned On Lonely Boston Field | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/chicago-bowler-rolls-694.html | Chicago Bowler Rolls 694 | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/miss-patricia-toues-of-ithaca-betrothed-to-lieut-edward-norris.html | Miss Patricia ToUes of Ithaca Betrothed To Lieut. Edward Norris Eckert of Army | True | $Decla, l to TI NIW No1 'Z'ZM. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/42hour-week-is-begun-onefourth-of-city-firemen-end-454hour-schedule.html | 42-HOUR WEEK IS BEGUN; One-Fourth of City Firemen End 45.4-Hour Schedule | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/bedrooms-marked-by-clover-designs.html | BEDROOMS MARKED BY CLOVER DESIGNS | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/foundation-gives-556-fellowships-national-science-awards-go-to.html | FOUNDATION GIVES 556 FELLOWSHIPS; National Science Awards Go to Students From All Over Country in Chosen Fields | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/reds-13-hits-rout-senators-13-to-4-greengrass-belts-two-homers-for.html | REDS' 13 HITS ROUT SENATORS, 13 TO 4; Greengrass Belts Two Homers for Cincinnati -- Cardinals Defeat Atlanta, 12-4 | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/freeing-of-americans-asked.html | Freeing of Americans Asked | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/text-on-dullesmccarthy-talks.html | Text on Dulles-McCarthy Talks | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/joseph-h-schwartz.HTML | JOSEPH H. SCHWARTZ | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/sales-on-upswing-in-mens-clothing-period-of-subnormal-buying-now.html | SALES ON UPSWING IN MEN'S CLOTHING; Period of Subnormal Buying Now Ended, Says President of Philadelphia Concern | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/dodgers-defeat-braves-in-tenth-yankees-bow-to-phils-brooks-score-32.html | Dodgers Defeat Braves in Tenth; Yankees Bow to Phils; BROOKS SCORE, 3-2, ON ZIMMER SINGLE | True | By Roscoe McGowen | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/britain-picks-mideast-head.html | Britain Picks Mid-East Head | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/mcdonald-resignation-accepted.html | McDonald Resignation Accepted | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/cabinet-reshuffled-by-chiles-president.html | CABINET RESHUFFLED BY CHILE'S PRESIDENT | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/gasoline-supplies-decrease-in-week-drop-446000-barrels-light-and.html | GASOLINE SUPPLIES DECREASE IN WEEK; Drop 446,000 Barrels -- Light and Heavy Fuel Oil Stocks Also Off, A. P. I. Reports | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/submarine-atomic-power.html | SUBMARINE ATOMIC POWER | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/wilson-puts-bars-on-defense-news-secretary-says-he-is-deeply.html | WILSON PUTS BARS ON DEFENSE NEWS; Secretary Says He Is 'Deeply Concerned Over Number of Security Violations' | True | By Austin Stevens | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/famine-hits-1000000-in-southwest-china.html | FAMINE HITS 1,000,000 IN SOUTHWEST CHINA | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/duke-of-windsor-returning.html | Duke of Windsor Returning | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/news-of-food-tinned-edibles-are-getting-truer-taste-because-of.html | News of Food; Tinned Edibles Are Getting Truer Taste Because of Reduced Heat in Processing | True | By June Owen | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/british-map-inquiry-on-state-medicine.html | BRITISH MAP INQUIRY ON STATE MEDICINE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/grain-exports-off-20-europe-takes-52-of-total-most-of-shipments.html | GRAIN EXPORTS OFF 20%; Europe Takes 52% of Total -- Most of Shipments Wheat | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/nominee-accepts-u-n-post-as-duty-hammarskjoeld-says-he-feels.html | NOMINEE ACCEPTS U. N. POST AS DUTY; Hammarskjoeld Says He Feels Unprepared, but Agrees to Take Difficult Role | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/appeals-traffic-tickets-former-license-chief-to-argue-that.html | APPEALS TRAFFIC TICKETS; Former License Chief to Argue That Regulations Are Void | True | | 1981-05-15 | RE0000092761 | B00000407540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/18summonses-30-days-queens-man-also-faces-charge-of-impersonating.html | 18-SUMMONSES, 30 DAYS; Queens Man Also Faces Charge of Impersonating Policeman | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/2-eisenhower-talks-set-president-to-speak-in-capital-on-april-12.html | 2 EISENHOWER TALKS SET; President to Speak in Capital on April 12 and 16 | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/blows-at-freedom-decried-by-editor-markel-tells-teachers-iron.html | BLOWS AT FREEDOM DECRIED BY EDITOR; Markel Tells Teachers 'Iron Curtain' on Speech in U. S. Weakens Nation Abroad | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/cao-tucke__-fgageo-smith-alumna-is-betrothed-toi.html | cA.,o TucKE__, F,GAGEO; Smith Alumna Is Betrothed toI | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/at-the-theatre-waters-of-the-moon-a-civilized-piece-of-british.html | AT THE THEATRE; ' Waters of the Moon,' a Civilized Piece of British Drama, Nears 2-Year Mark in London | True | By Brooks Atkinson | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/barbara-m-jackson-i-to-be-bride-on-may-31.html | BARBARA M. JACKSON I TO BE BRIDE ON MAY 31 | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/emery-darcy-sings-role-of-parsifal-makes-first-appearance-in-part.html | EMERY DARCY SINGS ROLE OF PARSIFAL; Makes First Appearance in Part Since 1945 -- Kurt Adler Conducts Opera at the 'Met' | True | J. B. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/560-pints-of-blood-donated-at-building.html | 560 PINTS OF BLOOD DONATED AT BUILDING | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/2-old-traditions-in-new-ceramics-rlssel-wright-designs-are-of.html | 2 OLD TRADITIONS IN NEW CERAMICS; Rlssel Wright Designs Are of America While Orient Is Fong Chow's Work | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/west-is-reducing-soviet-war-power-mobilizing-course-is-told-of.html | WEST IS REDUCING SOVIET WAR POWER; Mobilizing Course Is Told of Economic Restrictions That Avoid Conflict | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/bars-higher-markup-to-relieve-squeeze.html | BARS HIGHER MARK-UP TO RELIEVE SQUEEZE | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/cole-of-new-york-heads-atom-group-2month-deadlock-is-broken-as.html | COLE OF NEW YORK HEADS ATOM GROUP; 2-Month Deadlock Is Broken as Chairmanship of Joint Unit Goes to House Member. | True | By John D. Morris | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/merrill-petroleum-offering.html | Merrill Petroleum Offering | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/h-worst-in-billiard-lead-goes-ahead-with-5034-victory-over-lundberg.html | H. WORST IN BILLIARD LEAD; Goes Ahead With 50-34 Victory Over Lundberg at Chicago | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/civil-service-aide-gets-defense-post-mitchell-quits-board-is-named.html | CIVIL SERVICE AIDE GETS DEFENSE POST; Mitchell Quits Board, Is Named Deputy to Hannah -- Senate Unit Confirms Taft's Son | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/arthur-g-kingman.html | ARTHUR G- KINGMAN | True | Special to Nzr Yo | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/army-retiring-20000-civilians.html | Army Retiring 20,000 Civilians | True | | 1981-05-15 | RE0000092761 | B00000407540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/ohio-states-swimmers-set-two-world-records.html | Ohio State's Swimmers Set Two World Records | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/asks-city-to-run-project-halley-urges-estimate-board-to-scan.html | ASKS CITY TO RUN PROJECT; Halley Urges Estimate Board to Scan Manhattan Beach Units | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/deodorized-skunk-proves-handy-particularly-in-a-crowded-subway.html | Deodorized Skunk Proves Handy, Particularly in a Crowded Subway | True | By Murray Schumach | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/wood-field-and-stream-big-rainbow-trout-fall-for-stained-gobs-of.html | Wood, Field and Stream; Big Rainbow Trout Fall for Stained Gobs of Tapioca on Catherine Creek | True | By Raymond R. Camp | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/mrs-robert-alexander.html | MRS. ROBERT ALEXANDER | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/utility-to-appeal-rate-ruling.html | Utility to Appeal Rate Ruling | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/mr-ryans-plan.html | MR. RYAN'S PLAN | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/carlos-a-tornquist.html | CARLOS A. TORNQUIST | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/day-care-held-essential-welfare-council-protests-plan-to-curtail.html | DAY CARE HELD ESSENTIAL; Welfare Council Protests Plan to Curtail City Service | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/bucceroni-and-davey-set-heavyweights-complete-training-for-tomorrow.html | BUCCERONI AND DAVEY SET; Heavyweights Complete Training for Tomorrow Night's Bout | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/lattimore-lawyers-attack-indictment.html | LATTIMORE LAWYERS ATTACK INDICTMENT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/california-judge-is-nominated-to-be-head-of-antitrust-division.html | California Judge Is Nominated To Be Head of Anti-Trust Division; Barnes Would Be in Charge of Restraint-of-Trade and Monopoly Prosecutions | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/philadelphiaeurope-flights.html | Philadelphia-Europe Flights | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/democrats-get-plan-for-a-54-convention-democrats-study-convention.html | Democrats Get Plan For a '54 Convention; DEMOCRATS STUDY CONVENTION IN '54 | True | By W. H. Lawrence | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/thomas-f-lawless.html | THOMAS F. LAWLESS | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/loader-is-indicted-in-dock-test-case-racket-charged-as-mcdonald.html | LOADER IS INDICTED IN DOCK 'TEST' CASE; Racket Charged as McDonald Challenges Public Handlers on City's Waterfront | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/23-czechs-sent-home-lay-torture-to-u-s.html | 23 CZECHS SENT HOME LAY 'TORTURE' TO U. S. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/70-ancient-scrolls-found-at-dead-sea-manuscripts-in-cave-identified.html | 70 ANCIENT SCROLLS FOUND AT DEAD SEA; Manuscripts in Cave Identified as Books of Old Testament and History of Essenes | | By Religious News Service. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/1st-g-i-korea-ship-due-here-tonight-broadway-stars-to-give-show-off.html | 1ST G. I. KOREA SHIP DUE HERE TONIGHT; Broadway Stars to Give Show Off Quarantine -- Troops Will Debark Tomorrow | True | | 1981-05-15 | RE0000092761 | B00000407540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/phone-pickets-on-road-trail-jersey-supervisors-to-repair-jobs-in.html | PHONE PICKETS ON ROAD; Trail Jersey Supervisors to Repair Jobs in Plants | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/army-has-to-order-captain-to-go-home-computing-machine-in-korea.html | ARMY HAS TO ORDER CAPTAIN TO GO HOME; Computing Machine in Korea Broke Down Adding Up Fitzpatrick's Points | True | By Robert Alden | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/orange-school-slates-3-plays.html | Orange School Slates 3 Plays | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/4-groups-ask-repeal-of-import-barriers.html | 4 GROUPS ASK REPEAL OF IMPORT BARRIERS | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/roger-v-snow-sr.html | ROGER V. SNOW SR. | True | Special to TH NEW YOI TIMr. s. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/burgess-homer-against-gorman-in-tenth-sinks-bombers-2-to-1-ashburn.html | Burgess' Homer Against Gorman In Tenth Sinks Bombers, 2 to 1; Ashburn of Phillies Connects Off Reynolds in First as Drews Beats Yankees | True | By Louis Effrat | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/van-fleet-asserts-ridgway-barred-tactic-to-rout-foe-his-tactic.html | Van Fleet Asserts Ridgway Barred Tactic to Rout Foe; HIS TACTIC BARRED VAN FLEET ASSERTS | True | By Harold B. Hinton | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/sales-post-to-b-m-byers.html | Sales Post to B. M. Byers | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/eisenhower-acting-to-give-g-o-p-jobs-to-eliminate-many-democrats.html | EISENHOWER ACTING TO GIVE G. O. P. JOBS; To Eliminate Many Democrats From Policy-Making Levels of Civil Service System | True | By Anthony Leviero | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/egypt-seeks-foreign-investors.html | Egypt Seeks Foreign Investors | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/mrs-leo-astern-of-girl-scoutsdies-member-of-board-25-years-73-also.html | MRS. LEO ASTEm OF GIRL SCOUTSDIES; Member of Board 25 Years, 73, Also Was Vice President of Vocational Advisory Unit | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/taft-randolph-clash-senator-disputes-i-t-u-chief-on-closed-shop.html | TAFT, RANDOLPH CLASH; Senator Disputes I. T. U. Chief on Closed Shop Issue | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/mrs-john-lapsley.html | MRS. JOHN LAPSLEY | True | Special to TH N YoP- 'rD. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/reunion-of-naval-militiamen.html | Reunion of Naval Militiamen | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/with-doremas-33-years-is-elected-vice-chairman.html | With Doremas 33 Years, Is Elected Vice Chairman | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/michael-j-tighe.html | MICHAEL J. TIGHE | True | special to Tg Nmv YO: T'n, ar.s. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/coaches-find-syracuse-ideal-for-regatta-hope-college-classic-will.html | Coaches Find Syracuse Ideal for Regatta, Hope College Classic Will Continue There | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/alaska-fights-works-cut.html | Alaska Fights Works Cut | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/fred-brown-sells-lofts-on-28th-st-razor-blade-manufacturer-buys.html | FRED BROWN SELLS LOFTS ON 28TH ST.; Razor Blade Manufacturer Buys West Side Building -- Investors Get Housing | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/wilson-tells-senate-unit-he-is-rid-of-gm-stock.html | Wilson Tells Senate Unit He Is Rid of G. M. Stock | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/allen-to-maintain-u-s-policies-in-india.html | ALLEN TO MAINTAIN U. S. POLICIES IN INDIA | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/10-us-ships-reactivated-30-victories-have-been-taken-out-of-reserve.html | 10 U.S. SHIPS REACTIVATED; 30 Victories Have Been Taken Out of Reserve Since March 25 | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/molotov-supports-action-by-chinese-for-korea-accord-soviet-foreign.html | MOLOTOV SUPPORTS ACTION BY CHINESE FOR KOREA ACCORD; Soviet Foreign Minister Hopes Steps Will Be 'Correctly Understood' by U. S | True | By Harrison E. Salisbury | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/animal-cutouts-at-museum.html | Animal Cutouts at Museum | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/chapel-plan-protested-long-islander-objects-to-sale-of-old-morgan.html | CHAPEL PLAN PROTESTED; Long Islander Objects to Sale of Old Morgan Mansion | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/three-held-in-fatal-stabbing.html | Three Held in Fatal Stabbing | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/union-mail-vote-fought-port-watchmen-set-machine-ballot-on-new.html | UNION MAIL VOTE FOUGHT; Port Watchmen Set Machine Ballot on New Contract | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/7-praised-by-monaghan-4-patrolmen-and-3-civilians-hailed-in-holdup.html | 7 PRAISED BY MONAGHAN; 4 Patrolmen and 3 Civilians Hailed in Hold-Up Captures | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/israel-signs-point-4-pacts.html | Israel Signs Point 4 Pacts | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/in-the-nation-the-exclusive-jurisdiction-of-the-chief-executive.html | In The Nation; ' The Exclusive Jurisdiction of the Chief Executive' | True | By Arthur Krock | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/no-ridgway-comment.html | No Ridgway Comment | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/reiner-joins-exchange-board.html | Reiner Joins Exchange Board | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/essex-pushes-easter-seal-drive.html | Essex Pushes Easter Seal Drive | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/shift-to-investment-approved.html | Shift to Investment Approved | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/record-rain-pares-easter-sales-gain-12-local-stores-show-volume.html | RECORD RAIN PARES EASTER SALES GAIN; 12 Local Stores Show Volume Only 2% Over March, 1952, Despite Earlier Holiday | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/offshore-oil-bill-passed-by-house-measure-to-give-states-title-to.html | OFFSHORE OIL BILL PASSED BY HOUSE; Measure to Give States Title to Submerged Coastal Land Is Approved, 285 to 108 | True | By Clayton Knowles | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/mrs-ilona-thury-77-on-stage-6-decades.html | MRS. ILONA THURY, 77, ON STAGE 6 DECADES | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/jet-to-halve-time-to-tokyo.html | Jet to Halve Time to Tokyo | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/youth-who-killed-5-snubs-fathers-aid.html | YOUTH WHO KILLED 5 SNUBS FATHER'S AID | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/r-a-beekman-killed.html | R. A. Beekman Killed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/rosenthals-play-at-royale-tonight-horses-in-midstream-bowing-with.html | ROSENTHAL'S PLAY AT ROYALE TONIGHT; ' Horses in Midstream' Bowing With Sir Cedric Hardwicke, Diana Lynn, Lili Darvas | True | By Louis Calta | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/capacity-output-is-set-for-republic-steel-in-forecast-through-years.html | Capacity Output Is Set for Republic Steel In Forecast Through Year's 3d Quarter | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/mrs-j-l-chapman.html | MRS. J. L. CHAPMAN | True | Special to v Yolm 'ri4., | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/t-w-a-record-set-for-gross-income-160702790-noted-in-1952-against.html | T. W. A. RECORD SET FOR GROSS INCOME; $160,702,790 Noted in 1952 Against $142,261,831 in '51 -- Other Company Reports | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/nyu-alumni-gifts-top-150000.html | N.Y.U. Alumni Gifts Top $150,000 | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/new-president-named-by-thompson-products.html | New President Named By Thompson Products | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/antismoke-drive.html | ANTI-SMOKE DRIVE | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/john-d-monroe.html | JOHN D. MONROE. | True | SPectal to Thu *" YO-: Tne. r.s. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/moses-asks-coney-island-rezoning-to-upgrade-it-as-residential-area.html | Moses Asks Coney Island Rezoning To 'Upgrade' It as Residential Area; REZONING SOUGHT FOR CONEY ISLAND | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/quaker-women-mark-a-sewing-milestone.html | QUAKER WOMEN MARK A SEWING MILESTONE | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/india-curbing-reds-in-remote-tripura-airlines-and-u-s-aid-help.html | INDIA CURBING REDS IN REMOTE TRIPURA; Airlines and U. S. Aid Help Break Communists' Hold on Former Princely State | True | By Robert Trumbull | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/mrs-john-ball-has-daughter.html | Mrs. John Ball Has Daughter | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/rubber-exports-curbed-burma-action-follows-shipment-of-1500-tons-to.html | RUBBER EXPORTS CURBED; Burma Action Follows Shipment of 1,500 Tons to Red China | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/advances-in-tb-control-leadership-of-city-officials-praised-in.html | Advances in TB Control; Leadership of City Officials Praised in Pressing Fight on Disease | True | HERBERT R. EDWARDS, | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/gen-crittenberger-dons-mufti-to-start-his-first-job-as-a-civilian.html | Gen. Crittenberger Dons Mufti to Start His First Job as a Civilian in 45 Years | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/dr-anna-r-lapham.html | DR. ANNA R. LAPHAM | True | Soecla[ to TH NEW Yo. T[llr_% | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/son-to-mrs-philetus-h-iolt-3d.html | Son to Mrs. Philetus H. Iolt 3d | True | Special to NEW Yo Tlr.s. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/commodity-index-holds-prices-stand-at-89-5-through-monday-and.html | COMMODITY INDEX HOLDS; Prices Stand at 89 5 Through Monday and Tuesday | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/owen-m-fox.html | OWEN M. FOX | True | - Special to TH Nv NoJ TL'.S. | 1981-05-15 | RE0000092761 | B00000407540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/oak-ridge-bars-selfrule-citizens-vote-4-to-1-against-end-of.html | OAK RIDGE BARS SELF-RULE; Citizens Vote 4 to 1 Against End of Management by U. S. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/matinees-for-moppets.html | Matinees for Moppets | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/surplus-of-6992071-is-reported-by-state.html | SURPLUS OF $6,992,071 IS REPORTED BY STATE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/lumbard-succeeds-lane-takes-1st-antired-oath.html | Lumbard Succeeds Lane; Takes 1st Anti-Red Oath | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/fiscal-woes-trip-london-and-paris-frances-debt-to-national-bank-and.html | FISCAL WOES TRIP LONDON AND PARIS; France's Debt to National Bank and Britain's Budget Deficit Worry Financial Circles | True | By Michael L. Hoffman | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/stock-prices-keep-above-years-low-opening-dip-is-followed-by-a.html | STOCK PRICES KEEP ABOVE YEAR'S LOW; Opening Dip Is Followed by a Rally and Unsteady Rise -- Average Is Up 0.94 Point | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/president-reviews-state-of-defenses-opposes-any-unilateral-action.html | PRESIDENT REVIEWS STATE OF DEFENSES; Opposes Any Unilateral Action by Congress on Matter -- Gruenther Sees Tests Ahead | True | By William S. White | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/newton-bur6ess-patent-attornryi-senior-partne-infirm-herei-dies-in.html | NEWTON BUR6ESS, ] PATENT ATTORNRYI; Senior Partne in--Firm Here† Dies in Jersey Home at 70 I ---Served General Electric "{ | True | Special to T] Nrw Yo Tis. ' [ | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/hearings-on-alien-property-end.html | Hearings on Alien Property End | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/smuel-j-fusaro.html | S,MUEL J. FUSARO | True | Slaeclal to Tsm ,NEw NOr.K Tlt. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/28000000-issues-on-market-today-oil-company-debentures-and-utility.html | $28,000,000 ISSUES ON MARKET TODAY; Oil Company Debentures and Utility Stock, Bonds to Be Offered to Investors | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/frank-areynolds.html | FRANK A..REYNOLDS | True | Spectal to THe NW YOP. lq Tlair. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/sports-of-the-times-more-on-thorpe.html | Sports of The Times; More on Thorpe | True | By Arthur Daley | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/80637-teachers-insured-group-covering-610-institutions-has.html | 80,637 TEACHERS INSURED; Group Covering 610 Institutions Has $161,000,000 in Policies | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/grains-oscillate-end-on-weak-side-chicago-trade-still-dominated-by.html | GRAINS OSCILLATE, END ON WEAK SIDE; Chicago Trade Still Dominated by Peace Developments -- Cash Markets Steady | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/red-sox-vanquish-jacksonville-141-pound-farm-club-for-15-hits.html | RED SOX VANQUISH JACKSONVILLE, 14-1; Pound Farm Club for 15 Hits -- Athletics Easily Defeat Ottawa Team, 8 to 2 | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/williamsbergmann.html | Williams--Bergmann | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092761 | B00000407540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/clark-dog-triumphs-baus-chief-delight-is-victor-in-jersey-field.html | CLARK DOG TRIUMPHS; Bau's Chief Delight Is Victor in Jersey Field Trial | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/pension-plans-widened-u-s-bureau-puts-coverage-of-city-and-state.html | PENSION PLANS WIDENED; U. S. Bureau Puts Coverage of City and State Aides at 77% | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/alien-service-men-aid-voted.html | Alien Service Men Aid Voted | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/u-s-diplomats-talk-sweetly-but-give-little-to-europeans-adenauer.html | U. S. Diplomats Talk Sweetly But Give Little to Europeans; Adenauer Following the British and French in Sampling New Washington Air | True | By C. L. Sulzberger | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/i-mrs-edward-cande-has-sore-i-i.html | I Mrs. Edward Cande. Has Sore i I | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/dr-astin-defends-work-of-bureau-ousted-director-of-standards-unit.html | DR. ASTIN DEFENDS WORK OF BUREAU; Ousted Director of Standards Unit Cites 'Pressure,' Says Tests Were Adequate | True | By Jay Walz | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/caseylee.html | CaseyLee | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/rent-inquiries-pour-in-thousands-jam-state-offices-to-have-new-law.html | RENT INQUIRIES POUR IN; Thousands Jam State Offices to Have New Law Explained | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/gligoric-widens-chess-advantage-yugoslav-star-beats-weder-as.html | GLIGORIC WIDENS CHESS ADVANTAGE; Yugoslav Star Beats Weder as Pilnik Holds Najdorf to Draw in Masters' Event | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/korean-relief-drive-opened.html | Korean Relief Drive Opened | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/fort-wayne-beats-lakers-five-8582-pistons-tie-minneapolis-at-2.html | FORT WAYNE BEATS LAKERS FIVE, 85-82; Pistons Tie Minneapolis at 2 Victories Each in Western Division Play-Off Series | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/newsprint-industry-is-urged-in-alaska.html | NEWSPRINT INDUSTRY IS URGED IN ALASKA | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/cia-head-to-be-speaker-a-w-dulles-and-dr-dodds-will-address.html | C.I.A. HEAD TO BE SPEAKER; A. W. Dulles and Dr. Dodds Will Address Princeton Alumni | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/elected-a-vice-president-of-american-locomotive.html | Elected a Vice President Of American Locomotive | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/foe-slates-start-of-parley-monday-panmunjom-note-to-clark-looks-to.html | FOE SLATES START OF PARLEY MONDAY; Panmunjom Note to Clark Looks to Prisoner Issue and New Truce Talks | True | By Lindesay Parrott | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/british-still-bar-news-of-air-talk-strict-security-steps-taken-in.html | BRITISH STILL BAR NEWS OF AIR TALK; Strict Security Steps Taken in Berlin to Avoid 'Leaks' -- Russian Delegates Feted | True | By Walter Sullivan | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/goldwyn-gets-scroll-in-capital.html | Goldwyn Gets Scroll in Capital | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/indians-topple-giants-with-basesfilled-single-in-ninth-five-homers.html | Indians Topple Giants With Bases-Filled Single in Ninth; FIVE HOMERS HELP TRIBE WIN BY 12-11 | True | By John Drebinger | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/hogan-to-bid-for-fourth-open-title-despite-36hole-elimination-event.html | Hogan to Bid for Fourth Open Title Despite 36-Hole Elimination Event; 34 Sectional Qualifying Sites Listed, With Survivors and Exempt Stars Clashing for Berths Just Before Tourney Proper | True | By Lincoln A. Werden | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/mulloy-advances-in-florida-tennis-seixas-palafox-burrows-and.html | MULLOY ADVANCES IN FLORIDA TENNIS; Seixas, Palafox, Burrows and Faccini Also Are Victors in Good Neighbor Play | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/reynolds-stretching-bauxite-in-arkansas.html | REYNOLDS STRETCHING BAUXITE IN ARKANSAS | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/oil-price-cut-posted-south-penn-to-pay-8c-less-for-coming-grade.html | OIL PRICE CUT POSTED; South Penn to Pay 8c Less for Coming Grade | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/army-and-c-c-n-y-play-a-4to4-tie-contest-halted-by-darkness-at-end.html | ARMY AND C. C. N. Y. PLAY A 4-TO-4 TIE; Contest Halted by Darkness at End of Ninth - Maryland Tops Rutgers, 5 to 3 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/niece-gets-jeffries-estac.html | Niece Gets Jeffries Esta[e | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/ghtjer-m-dead-in-stamford-banker-99-oldest-graduat-of-yale-parkway.html | SGHtJER M DEAD IN STAMFORD; Banker, 99, Oldest Graduat of Yale, Parkway Creator Was in Congress Nine Terms | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/korea-casualties-rise-404-to-131928-23394-dead-95756-wounded.html | KOREA CASUALTIES RISE 404 TO 131,928; 23,394 Dead, 95,756 Wounded -- Figures Do Not Reflect Recent 'Old Baldy' Losses | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/ui-studio-shows-new-wide-screen-system-accommodates-both-standard.html | U.-I. STUDIO SHOWS NEW WIDE SCREEN; System Accommodates Both Standard and 3-D Pictures -- Fox Lists Production Plan | True | By Thomas M. Pryor | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/ivan-lebedeff-actor-in-films-for-25-years.html | IVAN LEBEDEFF, ACTOR IN FILMS FOR 25 YEARS | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/cuts-in-day-care-queried.html | Cuts in Day Care Queried | True | PHYLLIS A. MCGREGOR. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/mrs-dorrances-will-filed.html | Mrs. Dorrance's Will Filed | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/dodger-tickets-now-available.html | Dodger Tickets Now Available | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/key-productivity-factor-head-of-minutemaid-stresses-role-of.html | KEY PRODUCTIVITY FACTOR; Head of Minute-Maid Stresses Role of Individual Worker | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/mrs-smith-affianced-i-i-former-virginia-howell-and-dr-thomas.html | MRS. SMITH AFFIANCED; I I Former Virginia Howell and Dr. ,Thomas Sherwood to Marry | True | Specta/to Nzw Yo s. I | 1981-05-15 | RE0000092761 | B00000407540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/new-heads-named-for-asia-institute-exdean-landis-of-harvard-becomes.html | NEW HEADS NAMED FOR ASIA INSTITUTE; Ex-Dean Landis of Harvard Becomes its Chancellor and James Michener President | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/william-a-adriance.html | WILLIAM A. ADRIANCE | True | Special to THZ NV N0 TIM. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/beverly_-m-dubose.html | BEVERLY_ M. DuBosE | True | sl to N Yo Trail:s, | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/werbelspiegelman.html | Werbel—Spiegelman | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/a-m-free-dies-of-fall-california-excongressman-74-slipped-on-stairs.html | A. M. FREE DIES OF FALL; California Ex-Congressman, 74, Slipped on Stairs in His Home | True | Special to TH Ew YOuS: TIrs. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/cotton-irregular-on-exchange-here-futures-close-10-up-to-15-off.html | COTTON IRREGULAR ON EXCHANGE HERE; Futures Close 10 Up to 15 Off -- Export-Import Bank Loans to Japan, Spain Awaited | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/envoy-arrives-from-moscow.html | Envoy Arrives From Moscow | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/earnings-up-151-for-american-gas-net-is-28366000-for-1952-against.html | EARNINGS UP 15.1% FOR AMERICAN GAS; Net Is $28,366,000 for 1952, Against $24,644,000 in '51 -- February Sets New High | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/thorpe-burial-undecided-widow-rejects-oklahoma-indian-shrine-asks.html | THORPE BURIAL UNDECIDED; Widow Rejects Oklahoma Indian Shrine -- Asks Special Memorial | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/6-millions-held-up-in-ship-line-funds-us-declares-american-export.html | 6 MILLIONS HELD UP IN SHIP LINE FUNDS; U.S. Declares American Export Was Overpaid That Amount on 2 Passenger Vessels | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/hearing-delayed-on-transit-setup-taxpayers-plea-for-injunction-to.html | HEARING DELAYED ON TRANSIT SET-UP; Taxpayer's Plea for Injunction to Keep City From Turning Over Lines Put Off a Week | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/clark-co-set-to-vote-on-ross-carrier-deal.html | CLARK CO. SET TO VOTE ON ROSS CARRIER DEAL | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/mayo-scientists-use-electrodes-on-brain.html | MAYO SCIENTISTS USE ELECTRODES ON BRAIN | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/locke-in-meadow-brook-golf.html | Locke in Meadow Brook Golf | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/japan-and-us-to-sign-new-pact.html | Japan and U.S. to Sign New Pact | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/moscows-zigzag-policy.html | MOSCOWS ZIGZAG POLICY | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/merrill-h-robinson.html | MERRILL H. ROBINSON | True | Sl>ecial to THu NEW YOK l:S. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/park-police-squad-on-duty.html | Park Police Squad on Duty | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092761 | B00000407540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/bidault-is-suspicious-of-new-peace-bids-bidault-suspicious-of-new.html | Bidault Is Suspicious Of New Peace Bids; BIDAULT SUSPICIOUS OF NEW PEACE BIDS | True | By Russell Porter | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/bon-voyage.html | BON VOYAGE! | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/advanced-to-presidency-of-mckinnon-industries.html | Advanced to Presidency Of McKinnon Industries | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/fun-for-children.html | Fun for Children | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/named-to-bench-in-1946.html | Named to Bench in 1946 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/railroad-assets-seized-guatemala-says-the-line-owes-3500000-charity.html | RAILROAD ASSETS SEIZED; Guatemala Says the Line Owes $3,500,000 Charity Tax | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/greece-remaining-alert.html | Greece Remaining Alert | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/more-air-routes-sought-eastern-would-extend-system-over-country-to.html | MORE AIR ROUTES SOUGHT; Eastern Would Extend System Over Country to West Coast | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/mosbherflack.html | Mosbher--Flack | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/police-whistle-missing-device-on-emergency-trucks-exhaust-lost-or.html | POLICE WHISTLE MISSING; Device on Emergency Truck's Exhaust Lost or Stolen | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/no-change-in-plan-for-westinghouse-company-will-continue-work-on.html | NO CHANGE IN PLAN FOR WESTINGHOUSE; Company Will Continue Work on Defense Backlogs, Says Gwilym Price at Meeting | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/bonn-to-try-7-nazis-on-security-charge.html | BONN TO TRY 7 NAZIS ON SECURITY CHARGE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/editors-tour-moscow-us-group-lunches-at-embassy-asks-to-see.html | EDITORS TOUR MOSCOW; U.S. Group Lunches at Embassy -- Asks to See Malenkov | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/italians-still-split-on-dissolving-senate.html | ITALIANS STILL SPLIT ON DISSOLVING SENATE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/new-75-mm-gun-to-be-shown.html | New 75 mm. Gun to Be Shown | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/pipeline-to-carry-oil-from-alberta-extension-to-ontario-to-cross.html | PIPELINE TO CARRY OIL FROM ALBERTA; Extension to Ontario to Cross Wisconsin and Michigan, and Supply Minnesota | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/britain-optimistic-on-korea-gesture-government-and-house-hail-red.html | BRITAIN OPTIMISTIC ON KOREA GESTURE; Government and House Hail Red Truce Bid -- Churchill Sees a Basis for Peace | True | By Clifton Daniel | 1981-05-15 | RE0000092761 | B00000407540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/united-biscuit-sells-shares.html | United Biscuit Sells Shares | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/frank-a-crumb.html | FRANK A. CRUMB | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/to-close-fifth-ave-office.html | To Close Fifth Ave. Office | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/animal-show-opens-next-week.html | Animal Show Opens Next Week | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/mcarthy-agrees-to-submit-details-on-ships-to-dulles-says-hell.html | M'CARTHY AGREES TO SUBMIT DETAILS ON SHIPS TO DULLES; Says He'll Inform Department Promptly -- Secretary Sees Owners' Pledge of Value | True | By C. P. Trussell | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/african-natives-protest-start-twoday-prayer-service-against.html | AFRICAN NATIVES PROTEST; Start Two-Day Prayer Service Against Federation Plan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/critics-pay-to-work-chicago-theatre-reviewers-buy-tickets-to-defy.html | CRITICS PAY TO WORK; Chicago Theatre Reviewers Buy Tickets to Defy First-Night Ban | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/54suite-building-sold-in-flushing-corona-housing-and-taxpayer-in.html | 54-SUITE BUILDING SOLD IN FLUSHING; Corona Housing and Taxpayer In Jamaica Among Other Deals on Long Island | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/alston-and-rogers-win-topseeded-duo-gains-third-round-in-title.html | ALSTON AND ROGERS WIN; Top-Seeded Duo Gains Third Round in Title Badminton | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/president-to-buy-bond-a-month.html | President to Buy Bond a Month | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/inviting-malenkov-to-washington.html | Inviting Malenkov to Washington | True | OLIVER K. WHITING. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/japanese-seek-india-ores.html | Japanese Seek India Ores | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/robber-is-shot-by-detective.html | Robber Is Shot by Detective | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/miniatures-depict-the-easter-cycle-morgan-library-is-exhibiting.html | MINIATURES DEPICT THE EASTER CYCLE; Morgan Library Is Exhibiting Illuminated Manuscripts of 11th to 16th Centuries | True | By Aline B. Louchheim | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/driscoll-denies-charge-governor-says-he-did-not-bar-investigation.html | DRISCOLL DENIES CHARGE; Governor Says He Did Not Bar Investigation of Winne | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/tv-stage-hands-win-jurisdictional-fight.html | TV STAGE HANDS WIN JURISDICTIONAL FIGHT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/unions-step-traps-south-africa-reds-antisegregation-stand-forces.html | UNIONS' STEP TRAPS SOUTH AFRICA REDS; Anti-Segregation Stand Forces Communists to Back Move Against Their Interests | True | By Albion Ross | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/quirino-reassures-press-denies-election-law-will-curb-work-of-alien.html | QUIRINO REASSURES PRESS; Denies Election Law Will Curb Work of Alien Newsmen | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/jacob-nadler.html | JACOB NADLER | True | | 1981-05-15 | RE0000092761 | B00000407540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/gifts-in-disasters.html | Gifts in Disasters | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/atlantic-city-to-see-revival.html | Atlantic City to See Revival | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/circus-premiere-big-and-beautiful-15000-in-garden-for-palsy-benefit.html | CIRCUS PREMIERE BIG AND BEAUTIFUL; 15,000 in Garden for Palsy Benefit -- Old-Timers Miss Speed of Yesteryears | True | By Ira Henry Freeman | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/commercial-banks-show-deposit-drop-private-accounts-in-district-off.html | COMMERCIAL BANKS SHOW DEPOSIT DROP; Private Accounts in District Off 1.5% in 1st Dip Since Period Ended Jan. 31, '49 | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/mrs-churchill-is-68-years-old.html | Mrs. Churchill Is 68 Years Old | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/butter-consumption-at-a-new-low-in-1952.html | BUTTER CONSUMPTION AT A NEW LOW IN 1952 | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/columbia-starts-today-lions-will-open-72d-baseball-season-against.html | COLUMBIA STARTS TODAY; Lions Will Open 72d Baseball Season Against Manhattan | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/issalice-orris-prospecti-br1de-vassar-alumna-is-engaged-to-george.html | ISS'ALICE ORRIS PROSPECTI BR1DE; Vassar Alumna is Engaged to George Marjoribanks, Who {s Graduate of, Edinburgh | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/bonds-and-shares-on-london-market-losses-widespread-though-small-on.html | BONDS AND SHARES ON LONDON MARKET; Losses Widespread, Though Small on Balance -- British Governments Are Firm | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/4400000-spent-in-52-on-new-u-s-buildings.html | $4,400,000 SPENT IN '52 ON NEW U. S. BUILDINGS | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/c-i-o-may-readmit-onceleftist-unions.html | C. I. O. MAY READMIT ONCE-LEFTIST UNIONS | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/ailing-hodges-returning-with-order-to-rest.html | Ailing Hodges Returning With Order to Rest | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/business-position-declared-strong.html | BUSINESS POSITION DECLARED STRONG | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/ships-smoke-brings-50-fine.html | Ship's Smoke Brings $50 Fine | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/some-shirt-prices-to-rise.html | Some Shirt Prices to Rise | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/tidelands-transfer-opposed.html | Tidelands Transfer Opposed | True | EDWARD R. LEWIS. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/swiss-set-for-role-in-korea.html | Swiss Set for Role in Korea | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/charles-outpoints-layne-in-10-rounds-gains-unanimous-decision-on.html | CHARLES OUTPOINTS LAYNE IN 10 ROUNDS; Gains Unanimous Decision on Coast, Flooring Utah Foe Twice in the Sixth | True | | 1981-05-15 | RE0000092761 | B00000407540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/standby-curbs-asked-wholesale-grocers-also-urge-cuts-in-taxes-u-s-s.html | STAND-BY CURBS ASKED; Wholesale Grocers Also Urge Cuts in Taxes, U. S. Spending | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/demand-deposits-decline-sharply-down-by-1204000000-loans-to.html | DEMAND DEPOSITS DECLINE SHARPLY; Down by $1,204,000,000 -- Loans to Business Decrease $81,000,000 in Week | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/utility-plans-sale-of-preferred.html | Utility Plans Sale of Preferred | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/license-tags-for-dogs-ready.html | License Tags for Dogs Ready | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/finland-honors-dr-j-b-grant.html | Finland Honors Dr. J. B. Grant | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/u-s-denies-soviet-leads-peace-drive-state-department-aide-terms.html | U. S. DENIES SOVIET LEADS PEACE DRIVE; State Department Aide Terms 'Utter Nonsense' Suggestion Reds Have Taken Initiative | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/thomas-to-aid-troast-campaign.html | Thomas to Aid Troast Campaign | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/john-d-wombacher.html | JOHN D. WOMBACHER | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/polio-spreads-in-argentina.html | Polio Spreads in Argentina | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/high-fashion-hats-at-budget-prices.html | High Fashion Hats at Budget Prices | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/syracuse-judge-slated-as-loughran-successor.html | Syracuse Judge Slated As Loughran Successor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/austria-swears-in-new-cabinet-today-coalition-is-headed-by-raab.html | AUSTRIA SWEARS IN NEW CABINET TODAY; Coalition Is Headed by Raab -- Socialists Get More Posts -- Budget Accord Reached | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/suspension-extended-for-gobel-inc-stock.html | SUSPENSION EXTENDED FOR GOBEL, INC., STOCK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/coop-housing-urged-on-nonprofit-groups.html | CO-OP HOUSING URGED ON NONPROFIT GROUPS | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/reds-seize-east-german-deputy.html | Reds Seize East German Deputy | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/no-pricefixing-found-on-maple-products.html | NO PRICE-FIXING FOUND ON MAPLE PRODUCTS | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/voice-to-drop-5-transmitters.html | Voice to Drop 5 Transmitters | True | | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/02/archives/samuel-j-bruno.html | SAMUEL J. ,BRUNO | True | Spec[zt to l,w' 'o.l'mr-. | 1981-05-15 | RE0000092761 | B00000407540 |
| 1953-04-02 | 1953-04-02 | https://www.nytimes.com/1953/04/03/archives/senators-to-keep-park-large.html | Senators to Keep Park Large | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/christenberry-pick-of-hoving-for-mayor.html | CHRISTENBERRY PICK OF HOVING FOR MAYOR | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092762 | B00000408999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/lemon-victor-30-as-brissie-helps-homers-again-mark-cleveland.html | LEMON VICTOR, 3-0, AS BRISSIE HELPS; Homers Again Mark Cleveland Triumph Over Giants, Who Lose Ninth in a Row | | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/swedish-red-split-seen-linderot-former-chief-scored-on-eve-of.html | SWEDISH RED SPLIT SEEN; Linderot, Former Chief, Scored on Eve of National Meeting | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/profits-dip-seen-for-shell-oil-co-president-tells-stockholders-1952.html | PROFITS DIP SEEN FOR SHELL OIL CO.; President Tells Stockholders 1952 Pattern Will Prevail -- Other Company Meetings | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/prices-of-cotton-close-irregular-futures-are-13-points-lower-to-5.html | PRICES OF COTTON CLOSE IRREGULAR; Futures Are 13 Points Lower to 5 Higher After Fairly Steady Opening | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/10-in-vienna-held-for-espionage.html | 10 in Vienna Held for Espionage | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/amherst-oarsmen-beaten.html | Amherst Oarsmen Beaten | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/eisenhower-switches-globes.html | Eisenhower Switches Globes | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/e-jack-spaulding.html | E. JACK SPAULDING | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/transcript-of-president-eisenhowers-conference-with-the-press.html | Transcript of President Eisenhower's Conference -- With the Press | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/former-city-license-commissioner-is-fined-1050-by-murtagh-for-24.html | Former City License Commissioner Is Fined $1,050 by Murtagh for 24 Traffic Violations | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/shipping-news-and-notes-port-authority-asks-equal-grain-rail-rates.html | Shipping News and Notes; Port Authority Asks Equal Grain Rail Rates -- Dutch Floods Fail to Halt Work on Ship | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/garment-pay-rise-july-1-local-25-ratifies-pact-giving-benefits-to-1.html | GARMENT PAY RISE JULY 1; Local 25 Ratifies Pact Giving Benefits to 16,000 in East | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/new-plating-alloy-reported-in-britain.html | NEW PLATING ALLOY REPORTED IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/2-top-soviet-papers-take-milder-tone-hint-of-new-moscow-line-seen.html | 2 TOP SOVIET PAPERS TAKE MILDER TONE; Hint of New Moscow Line Seen if Other Media Use Theme of Pravda and Izvestia | True | By Harry Schwartz | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/wide-gain-reported-in-food-dehydration.html | WIDE GAIN REPORTED IN FOOD DEHYDRATION | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/delaware-hudson-co-net-drops-to-1029-a-share-from-1090-coal-unit.html | DELAWARE & HUDSON CO.; Net Drops to $10.29 a Share From $10.90 -- Coal Unit Shows Loss | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/sullivan-co-cuts-zinc-output.html | Sullivan Co. Cuts Zinc Output | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/gag-rule-is-rejected-ban-on-publicity-in-crimes-fails-in-maryland.html | GAG RULE IS REJECTED; Ban on Publicity in Crimes Fails in Maryland Senate | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/atom-treatment-helps-8-of-10-brain-cancers.html | Atom Treatment Helps 8 of 10 Brain Cancers | True | | 1981-05-15 | RE0000092762 | B00000408999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/spy-suspects-kept-separated.html | Spy Suspects Kept Separated | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/henry-v-massey-jr.html | HENRY V. MASSEY JR. | True | Special to THZ NZW YOnK TI.IZS. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/globetrotters-bow-10091.html | Globetrotters Bow, 100-91 | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/philharmonic-will-tour-orchestra-lists-14-concerts-in-several.html | PHILHARMONIC WILL TOUR; Orchestra Lists 14 Concerts in Several States Next Spring | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/vatican-reported-defied-paper-says-italian-priest-is-not-to-quit.html | VATICAN REPORTED DEFIED; Paper Says Italian Priest Is Not to Quit Red Peace Group | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/miss-schneider-engaged-publicity-director-is-fiancee-of-leonard.html | MISS SCHNEIDER ENGAGED; Publicity Director Is Fiancee of Leonard Mark Voight Jr, | True | special to Nrw No s. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/us-presses-action-to-deport-adonis-racketeer-faces-a-hearing-on.html | U.S. PRESSES ACTION TO DEPORT ADONIS; Racketeer Faces a Hearing on April 27 in Jersey Prison | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/city-properties-in-new-ownership-lofts-and-residential-parcels-sold.html | CITY PROPERTIES IN NEW OWNERSHIP; Lofts and Residential Parcels Sold in Latest Manhattan Realty Trading | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/von-zehle-co-agency-elects-a-new-president.html | Von Zehle & Co. Agency Elects a New President | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/canada-studies-korea-moves.html | Canada Studies Korea Moves | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/9-policemen-put-on-trial-all-plead-not-guilty-to-charges-of-laxity.html | 9 POLICEMEN PUT ON TRIAL; All Plead Not Guilty to Charges of Laxity on Gambling | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/miami-routs-yale-netmen-90.html | Miami Routs Yale Netmen, 9-0 | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/fred-vogel.html | FRED VOGEL | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/slates-for-election-filed-in-jersey-city.html | SLATES FOR ELECTION FILED IN JERSEY CITY | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/siren-use-is-extended-ban-is-lifted-from-radio-tv-and-theatre.html | SIREN USE IS EXTENDED; Ban Is Lifted From Radio, TV and Theatre Programs | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/dance-on-april-15-to-assist-hospital-womens-advisory-board-at-lenox.html | DANCE ON APRIL 15 TO ASSIST HOSPITAL; Women's Advisory Board at Lenox Hill Plans Dinner Event for Serf Room of Waldorf | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/sights-of-moscow-visited.html | Sights of Moscow Visited | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/jerusalem-pilgrims-see-washing-of-feet.html | JERUSALEM PILGRIMS SEE 'WASHING OF FEET' | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/new-u-s-envoy-in-madrid.html | New U. S. Envoy in Madrid | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/dr-abraham-ginsburg.html | DR. ABRAHAM GINSBURG | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/the-screen-at-the-art-theatre.html | THE SCREEN; At the Art Theatre | True | H. H. T. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/james-h-green.html | JAMES H. GREEN | True | soce_[al to TE NEW YORK . | 1981-05-15 | RE0000092762 | B00000408999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/charles-f-vaughn.html | CHARLES F. VAUGHN | True | Spec.al to NEW Nom Tz.f. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/net-favorites-gain-florida-semifinals.html | NET FAVORITES GAIN FLORIDA SEMI-FINALS | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/thorez-gets-french-visa.html | Thorez Gets French Visa | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/market-is-uneven-as-trading-slows-442-issues-fall-406-rise-300-are.html | MARKET IS UNEVEN AS TRADING SLOWS; 442 Issues Fall, 406 Rise, 300 Are Unchanged as 1,720,000 Shares Change Hands COMBINED AVERAGE SLIPS Panhandle Oil Again Is Most Active, Opening at New High but Losing Ground Later | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/paperboard-output-up-244-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 24.4% Rise Reported for Week Compared With Year Ago | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/arena-showing-for-barry-play.html | Arena Showing for Barry Play | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/commodity-prices-hold-about-steady.html | COMMODITY PRICES HOLD ABOUT STEADY | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/screen-directors-reject-biberman-one-of-unfriendly-ten-in-47.html | SCREEN DIRECTORS REJECT BIBERMAN; One of 'Unfriendly Ten' in '47 Inquiry Says Guild Denies Appeal for Reinstatement | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/envoy-insists-u-s-will-back-formosa.html | ENVOY INSISTS U. S. WILL BACK FORMOSA | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/3-eligible-for-promotion-brothers-on-police-force-make-the.html | 3 ELIGIBLE FOR PROMOTION; Brothers on Police Force Make the Sergeants' List Here | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/brother-alfred-patrick.html | BROTHER ALFRED PATRICK! | True | SpL..Jal to ' Nz'w' Yo,. TI[S. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/15-of-house-in-puerto-rico.html | 15 of House in Puerto Rico | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/radiotv-notes.html | Radio-TV Notes | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/movie-man-scoffs-at-playhouse-jam-brandt-invites-bookings-at-42d-st.html | MOVIE MAN SCOFFS AT PLAYHOUSE JAM; Brandt Invites Bookings at 42d St. Theatres at Guarantee -- 'The Bat' Fluttering | True | By Sam Zolotow | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/judge-inch-at-80-waits-party-at-90-federal-court-jurist-confides-he.html | JUDGE INCH AT 80 WAITS PARTY AT 90; Federal Court Jurist Confides He Still Plays Golf, but His Wife Can Beat Him | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/grains-depressed-by-peace-reports-all-prices-close-lower-but-wheat.html | GRAINS DEPRESSED BY PEACE REPORTS; All Prices Close Lower but Wheat, Which Ends Day With Quotations Mixed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/sharett-usbound-from-europe.html | Sharett U.S.-Bound From Europe | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/utmost-cordiality-marks-dinner-planned-by-moscows-american.html | Utmost Cordiality Marks Dinner Planned by Moscow's American Correspondents -- Visitors Tour Sights of Capital | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/delegate-is-first-in-jamaica-sprint-35-choice-wins-by-length-on.html | DELEGATE IS FIRST IN JAMAICA SPRINT; 3-5 Choice Wins by Length On Late Bid -- Next Stop, Modest Pete Victors | True | By Joseph C. Nichols | 1981-05-15 | RE0000092762 | B00000408999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/rutgers-eight-defeats-rollins-in-first-test.html | Rutgers Eight Defeats Rollins in First Test | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/u-s-and-france-will-join-russianbritish-air-parley-us-and-france.html | U. S. and France Will Join Russian-British Air Parley; U.S. AND FRANCE SET TO JOIN AIR TALKS | True | By Walter Sullivanspecial To the New York Times. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/rome-aide-cautions-on-soviet-overtures.html | ROME AIDE CAUTIONS ON SOVIET OVERTURES | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/bucceroni-bout-tonight-return-tenrounder-with-davey-slated-at-st.html | BUCCERONI BOUT TONIGHT; Return Ten-Rounder With Davey Slated at St. Nick Arena | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/president-backs-weeks-on-ouster-disavows-reports-secretary-acted.html | PRESIDENT BACKS WEEKS ON OUSTER; Disavows Reports Secretary Acted Unjustly in Astin Case -- Morse Demands Inquiry | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/blood-to-combat-polio.html | Blood to Combat Polio | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/mrs-james-j-casey-has-son.html | Mrs. James J. Casey Has Son | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/harry-fertig.html | HARRY FERTIG | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/at-the-opera-regina-brenda-lewis-sings-lead-role-in-blitzstein-work.html | AT THE OPERA: 'REGINA'; Brenda Lewis Sings Lead Role in Blitzstein Work at City Center -- Rudel Conducts | True | By Howard Taubman | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/isbrandtsen-ship-flees-picket-line-leaves-brooklyn-pier-without-all.html | ISBRANDTSEN SHIP FLEES PICKET LINE; Leaves Brooklyn Pier Without All of Cargo as Dockers Support Officers Union | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/holdup-suspect-seized-exconvict-arrested-here-with-cards-that-warn.html | HOLD-UP SUSPECT SEIZED; Ex-Convict Arrested Here With Cards That Warn Victims | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/wisconsin-kegler-rolls-660.html | Wisconsin Kegler Rolls 660 | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/japan-and-u-s-sign-pact-it-restores-full-commercial-and-friendly.html | JAPAN AND U. S. SIGN PACT; It Restores Full Commercial and Friendly Relations | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/stress-probation-jurists-are-urged-courts-are-advised-to-take-a.html | STRESS PROBATION, JURISTS ARE URGED; Courts Are Advised to Take a Bigger Hand in Both 'Cure' and Prevention of Crime | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/raschi-of-bombers-hurt-in-60-victory-righthander-struck-by-liner.html | RASCHI OF BOMBERS HURT IN 6-0 VICTORY; Right-Hander Struck by Liner Below Knee Operated On in 1951 -- Sent to Hospital SCHMITZ RELIEVES IN 8TH Allows One Hit to Athletics -- Rizzuto and Billy Martin Connect for Homers | True | By Louis Effratspecial To the New York Times. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/1952-tax-shakeup-assailed-in-senate-williams-charges-democrats.html | 1952 TAX SHAKE-UP ASSAILED IN SENATE; Williams Charges Democrats Sought to Leave 'Stooges' in Control of Bureau | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/princeton-rows-in-the-delos-c-schoch-gift-boat-honoring-coach-for.html | Princeton Rows in the 'Delos C. Schoch,' Gift Boat Honoring Coach, for First Time | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/graybar-electric-head-on-sun-chemical-board.html | Graybar Electric Head On Sun Chemical Board | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/g-m-gets-india-license-limited-truck-imports-allowed-as-shutdown.html | G. M. GETS INDIA LICENSE; Limited Truck Imports Allowed as Shutdown Threatens | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/un-nominee-suggests-how-to-say-his-name.html | U.N. NOMINEE SUGGESTS HOW TO SAY HIS NAME | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/u-n-builds-camp-for-freed-troops-reception-center-to-spring-up-at.html | U. N. BUILDS CAMP FOR FREED TROOPS; Reception Center to Spring Up at Panmunjom, With Steak and Medical Care Ready | True | By Greg MacGregorspecial To the New York Times. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/illinois-approves-may-15-bout-date-chicago-fight-shifted-from-april.html | ILLINOIS APPROVES MAY 15 BOUT DATE; Chicago Fight Shifted From April 10 After Marciano Hurts Nose in Drill BLOOD VESSELS RUPTURED Champion Out of Training Two Weeks -- Walcott to Resume Workouts in Jersey | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/20000-in-stamps-held-u-s-gets-temporary-injunction-in-wage-and-hour.html | $20,000 IN STAMPS HELD; U. S. Gets Temporary Injunction in Wage and Hour Case | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/two-records-set-in-womens-swim-judy-roberts-and-miss-stark.html | TWO RECORDS SET IN WOMEN'S SWIM; Judy Roberts and Miss Stark Establish Marks in Taking A. A. U. Title Events | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/gligoric-set-back-in-masters-chess-julio-bolbochan-hands-first.html | GLIGORIC SET BACK IN MASTERS' CHESS; Julio Bolbochan Hands First Defeat to Leader -- Najdorf Scores Over Schocron | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/railroad-seeking-stock-reshuffle-western-maryland-asks-i-c-c-to.html | RAILROAD SEEKING STOCK RESHUFFLE; Western Maryland Asks I. C. C. to Back Plan to Eliminate Preferred Arrearage | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/jersey-phone-talks-fail-7000-strikers-cut-pay-demands-but-company.html | JERSEY PHONE TALKS FAIL; 7,000 Strikers Cut Pay Demands but Company Rejects Offer | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/fur-group-marked-by-unusual-styles-black-broadtail-used-mainly-in.html | FUR GROUP MARKED BY UNUSUAL STYLES; Black Broadtail Used Mainly in Aronowicz Collection for Spring and Summer | True | By Dorothy O'Neill | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/eisenhowers-to-worship.html | Eisenhowers to Worship | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/developing-young-scientists.html | DEVELOPING YOUNG SCIENTISTS | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/miss-patricia-canty-bert-mcord-engaged.html | MISS PATRICIA CANTY, BERT M'CORD ENGAGED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/coney-chamber-protests-will-fight-moses-plan-for-upgrading-of.html | CONEY CHAMBER PROTESTS; Will Fight Moses' Plan for Up-Grading of Resort | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/president-submits-proposal-for-new-mobilization-unit-president.html | President Submits Proposal For New Mobilization Unit; PRESIDENT SUBMITS MOBILIZATION PLAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/new-commissioner-at-resort.html | New Commissioner at Resort | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/delays-phone-rate-rise-illinois-bell-agrees-to-hold-up-increase-for.html | DELAYS PHONE RATE RISE; Illinois Bell Agrees to Hold Up Increase for Ten Days | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/tribute-to-marshall-ballard-recollections-presented-of-new-orleans.html | Tribute to Marshall Ballard; Recollections Presented of New Orleans Newspaper Editor | True | HERBERT B. MAYER | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/auto-tariff-cut-urged-head-of-jaguar-cars-sees-benefit-to-buyers.html | AUTO TARIFF CUT URGED; Head of Jaguar Cars Sees Benefit to Buyers and Sellers | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/food-prices-up-slightly-retail-increase-for-first-half-of-march.html | FOOD PRICES UP SLIGHTLY; Retail Increase for First Half of March About 0.1 Per Cent | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/englishwoman-dies-at-105.html | Englishwoman Dies at 105 | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/french-kill-300-vietminh.html | French Kill 300 Vietminh | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/stripes-and-ruffles-in-big-top-fashions.html | STRIPES AND RUFFLES IN 'BIG TOP' FASHIONS | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/dr-charles-ketcham-of-mt-union-college.html | DR. CHARLES KETCHAM OF MT. UNION COLLEGE | True | Special to Nzw Yo TnfE.s. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/good-hamburgers-for-old-salts.html | Good Hamburgers for Old Salts | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/studios-hit-charge-of-film-exhibitors-deny-favoring-big-theatre.html | STUDIOS HIT CHARGE OF FILM EXHIBITORS; Deny Favoring Big Theatre Chains, See Action Caused by Disgruntled Competitors | True | By Gladwin Hillspecial To the New York Times. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/u-n-aides-prepare-for-captives-talk-allied-liaison-leader-confers.html | U. N. AIDES PREPARE FOR CAPTIVES TALK; Allied Liaison Leader Confers With Staff -- South Korea Assails Truce Plans U. N. AIDES PREPARE FOR CAPTIVES TALK | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/fancy-snarling-at-1240-dogs-just-roll-in-dough-they-got-no-one.html | FANCY SNARLING AT $1,240!; Dogs Just Roll In Dough They Got No One Knows Where | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/wood-field-and-stream-lighttackle-enthusiasts-set-new-records-for.html | Wood, Field and Stream; Light-Tackle Enthusiasts Set New Records for Bonefish, White Marlin at Bimini | True | By Raymond R. Camp | 1981-05-15 | RE0000092762 | B00000408999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/trade-loans-here-decline-26000000-drop-at-banks-limited-by-new.html | TRADE LOANS HERE DECLINE $26,000,000; Drop at Banks Limited by New Sales Finance Borrowings, Reserve Report Shows 1953 DECREASE $88,000,000 Earning Assets $55,000,000 Lower -- Government Issue Holdings Off $224,000,000 | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/parking-meter-rule-traps-many-drivers-metered-parking-rigidly.html | Parking Meter Rule Traps Many Drivers; METERED PARKING RIGIDLY ENFORCED | True | By Joseph C. Ingraham | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/bonds-and-shares-on-london-market-trading-is-eased-before-long.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Eased Before Long Week-End Holiday -- Earlier Dullness Is Shaken Off | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/edgar-belmont.html | EDGAR BELMONT | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/atom-tower-survives-half-of-shaft-used-in-blast-at-las-vegas-still.html | ATOM TOWER 'SURVIVES; Half of Shaft Used in Blast at Las Vegas Still Stands | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/c-b-bo-isdead-indubtrialtbt7b-detroit-metal-manufacturer-michigan-b.html | C. B, BO IS,DEAD; INDUBTRIALtBT,':7B; Detroit Metal Manufacturer, Michigan Banker, Insurance Official, Was Sportsman | True | special to Tm Nzw roxx.'341m.. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/escaping-hungarian-slain-employe-of-israeli-legation-and-son-killed.html | ESCAPING HUNGARIAN SLAIN; Employe of Israeli Legation and Son Killed at Border | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/president-decries-spoiling-of-butter-says-he-would-prefer-to-sell.html | PRESIDENT DECRIES SPOILING OF BUTTER; Says He Would Prefer to Sell Government Stocks at Any Loss to Help Hungry | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/citys-transit-cost-is-put-at-16c-a-ride-mayors-survey-group-sees.html | CITY'S TRANSIT COST IS PUT AT 16C A RIDE; Mayor's Survey Group Sees 18-Cent Fare Necessary if All Charges Are Met CITY'S TRANSIT COST IS PUT AT 16C A RIDE | True | By Charles G. Bennett | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/peron-aides-seek-living-cost-cuts-cattlemens-society-urges-an.html | PERON AIDES SEEK LIVING COST CUTS; Cattlemen's Society Urges an Increase in Beef Shipments After Seizure Threat | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/law-curbs-disposal-of-ice-box.html | Law Curbs Disposal of Ice Box | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/loans-to-finance-convair-sale.html | Loans to Finance Convair Sale | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/ship-firemen-vote-on-return-to-afl-incomplete-tally-of-ballotting.html | SHIP FIREMEN VOTE ON RETURN TO A.F.L.; Incomplete Tally of Ballotting on Referendum Resolution Shows Support for Step | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/freight-loadings-gain-2-for-week-715337-cars-is-14-fewer-than-same.html | FREIGHT LOADINGS GAIN 2% FOR WEEK; 715,337 Cars Is 1.4% Fewer Than Same Year Ago Period, 5.3% Below That of 1951 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/vatican-scores-charge-assails-germ-war-accusation-by-moscow-organ.html | VATICAN SCORES CHARGE; Assails Germ War Accusation by Moscow Organ and Radio | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/yugoslavs-attack-us-far-east-view-press-scores-failure-to-back.html | YUGOSLAVS ATTACK U.S. FAR EAST VIEW; Press Scores Failure to Back Asian Anti-Colonialism in Malaya and Indo-China | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/louis-l-london.html | LOUIS L. LONDON | True | special to :v Nolc TIMr. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/montgomery-is-rebuffed-british-defense-aide-bids-him-cut-waste-in.html | MONTGOMERY IS REBUFFED; British Defense Aide Bids Him Cut Waste in Atlantic Group | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/rail-passenger-injured-new-haven-rider-cut-by-glass-as-train-is.html | RAIL PASSENGER INJURED; New Haven Rider Cut by Glass as Train Is Stoned | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/nature-shunned-in-3-art-displays-painters-and-sculptors-go-to.html | NATURE SHUNNED IN 3 ART DISPLAYS; Painters and Sculptors Go to Varying Lengths to Express Ideas in Current Shows | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/5823569978-on-march-31-against-6117115200-at-end-of-previous.html | $5,823,569,978 on March 31, Against $6,117,115,200 at End of Previous Quarter | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/new-yorks-subways.html | NEW YORK'S SUBWAYS | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/chilean-denies-red-tie-nobel-prize-poet-terms-use-of-her-name-not.html | CHILEAN DENIES RED TIE; Nobel Prize Poet Terms Use of Her Name Not Authorized | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/german-court-frees-2-four-of-seven-nazis-seized-by-british-held.html | GERMAN COURT FREES 2; Four of Seven Nazis Seized by British Held -- Other Is Ill | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/college-girls-interrupt-vacation-to-go-fishing-for-salamander-eggs.html | College Girls Interrupt Vacation To Go Fishing for Salamander Eggs | True | By Edith Evans Asburyspecial To the New York Times. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/exiles-bid-west-view-russians-as-allies.html | EXILES BID WEST VIEW RUSSIANS AS ALLIES | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/veterans-worth-500000-said-to-receive-free-care.html | Veterans Worth $500,000 Said to Receive Free Care | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/1-dead-2-hurt-in-fall-workmen-victims-of-collapsed-beam-in-new.html | 1 DEAD, 2 HURT IN FALL; Workmen Victims of Collapsed Beam in New Bronx Building | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/u-s-pleased-at-new-regime.html | U. S. Pleased at New Regime | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/general-perons-beef.html | GENERAL PERON'S BEEF | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/frank-chaloux.html | FRANK CHALOUX | True | Special to Tm Ngw Yo T. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/easter-seal-aid-urged-dr-scheele-stresses-high-cost-of-caring-for.html | EASTER SEAL AID URGED; Dr. Scheele Stresses High Cost of Caring for the Disabled | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/women-spenders-top-the-men-even-at-13.html | WOMEN SPENDERS TOP THE MEN -- EVEN AT 13 | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/brooks-bow-113-as-black-is-belted-dodgers-hurler-issues-pair-of.html | BROOKS BOW, 11-3, AS BLACK IS BELTED; Dodgers' Hurler Issues Pair of Braves' Homers -- Morgan and Campanella Connect | True | By Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE0000092762 | B00000408999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/mrs-elsie-mi-gibb-wed-to-david-klee.html | MRS. ELSIE MT. GIBB WED TO DAVID KLEE | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/truman-denies-korea-lacked-shells-badly.html | TRUMAN DENIES KOREA LACKED SHELLS BADLY | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/yablon-team-wins-bridge-title-play-captures-reisinger-cup-with.html | YABLON TEAM WINS BRIDGE TITLE PLAY; Captures Reisinger Cup With 4,960_Point Victory Over Rubin-Low Group | True | By George Rapee | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/stefansson-library-given-to-dartmouth.html | STEFANSSON LIBRARY GIVEN TO DARTMOUTH | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/jewish-welfare-study-grants.html | Jewish Welfare Study Grants | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/college-slalom-tomorrow.html | College Slalom Tomorrow | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/2899021670-last-tuesday-against-previous-quarters-3149028289-dec-31.html | $2,899,021,670 Last Tuesday, Against Previous Quarter's $3,149,028,289 Dec. 31; GUARANTY TRUST OFF FOR QUARTER | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/churches-to-mark-crucifixion-today-sacred-services-over-the-city-to.html | CHURCHES TO MARK CRUCIFIXION TODAY; Sacred Services Over the City to Commemorate Christ's Three Hours on Calvary | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/hodges-enters-hospital-physician-here-says-dodgers-trouble-may-be.html | HODGES ENTERS HOSPITAL; Physician Here Says Dodger's Trouble May Be Allergy | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/theatre-party-benefit-april-13.html | Theatre Party Benefit April 13 | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/daughter-to-mrs-w-l-cadley.html | Daughter to Mrs. W. L. Cadley | True | Spectat to T: Nzw NOILC TzMr. s. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/official-description-of-the-fighting-on-korean-front-united-nations.html | Official Description of the Fighting on Korean Front; United Nations | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/president-to-miss-season-opener-nixon-will-pitch-in-relief-role.html | President to Miss Season Opener; Nixon Will Pitch in Relief Role; Eisenhower, Eyeing Augusta Links, Tells Vice President to Warm Up for First Toss of Senator-Yank Game April 13 | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/air-line-gets-space-in-5th-ave-offices.html | AIR LINE GETS SPACE IN 5TH AVE. OFFICES | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/soviet-amnesty-frees-british-sailor-jailed-since-october-as-a.html | Soviet Amnesty Frees British Sailor Jailed Since October as a Hooligan; 2 Missionaries Held by North Koreans Are Dead, London Learns From Moscow | True | By Clifton Danielspecial To the New York Times. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/jean-r-white-betrothed-senior-at-skidmore-will-be-wed-in-june-to.html | JEAN R. WHITE BETROTHED; Senior at Skidmore Will Be Wed in June to Dwight Davis Jr. | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/a-week-in-a-busy-life.html | A WEEK IN A BUSY LIFE | True | | 1981-05-15 | RE0000092762 | B00000408999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/taft-law-change-urged-retailers-bid-congress-tighten-acts-free.html | TAFT LAW CHANGE URGED; Retailers Bid Congress Tighten Act's Free Speech Provision | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/british-to-enter-a-pacific-run.html | British to Enter a Pacific Run | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/asaf-au-of-dia-die-bern-at-64-envoyto-switzerland-congress-party.html | ASAF AU OF DIA DIE BERN AT 64; Envoyto Switzerland, Congress Party Stalwart, Was Nation's 1st Ambassador to U. S. | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/finletter-sees-no-soviet-attack.html | Finletter Sees No Soviet Attack | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/2000000-are-imperiled-in-java-by-dreaded-volcanos-hot-clouds.html | 2,000,000 Are Imperiled in Java By Dreaded Volcano's Hot Clouds; Dreaded Merapi Volcano in Central Java Threatens 2,000,000 With Its Hot Clouds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/tennis-series-here-to-test-plan-to-base-pros-pay-on-victories.html | Tennis Series Here to Test Plan To Base Pros' Pay on Victories | True | By Allison Danzig | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/browns-sell-baich.html | Browns Sell Baich | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/export-curb-retained-britain-refuses-to-follow-ceylon-on-sales-to.html | EXPORT CURB RETAINED; Britain Refuses to Follow Ceylon on Sales to Red China | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/to-vote-on-school-merger.html | To Vote on School Merger | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/louis-cashman-aided-jewish-fund-drivesi.html | LOUIS CASHMAN, AIDED JEWISH FUND DRIVESI | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/charles-e-coolen.html | CHARLES E. COOLEN | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/clearings-show-increase-18187876000-is-37-higher-than-weeks-total.html | CLEARINGS SHOW INCREASE; $18,187,876,000 Is 3.7% Higher Than Week's Total Year Ago | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/hammarskjoeld-expected-to-take-oath-next-week.html | Hammarskjoeld Expected To Take Oath Next Week | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/italian-lira-reaches-par-in-black-market.html | ITALIAN LIRA REACHES PAR IN BLACK MARKET | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/sports-of-the-times-passing-of-a-tradition.html | Sports of The Times; Passing of a Tradition | True | By Arthur Daley | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/two-french-reds-freed-court-temporarily-releases-men-held-on.html | TWO FRENCH REDS FREED; Court Temporarily Releases Men Held on Security Charge | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/douglas-strachan-jersey-accountant.html | DOUGLAS STRACHAN, JERSEY ACCOUNTANT | True | Special to Ti YORK Tmals. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/rios-7week-strike-in-harbor-settled.html | RIO'S 7-WEEK STRIKE IN HARBOR SETTLED | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/6th-anta-forum-thursday.html | 6th ANTA Forum Thursday | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/shipmen-criticize-weeks-budget-cut-proposed-118500000-slash-in.html | SHIPMEN CRITICIZE WEEKS BUDGET CUT; Proposed $118,500,000 Slash in Construction Aid Called 'a Very Dangerous Thing' | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/third-in-row-for-hawks.html | Third in Row for Hawks | True | | 1981-05-15 | RE0000092762 | B00000408999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/utility-retires-debentures.html | Utility Retires Debentures | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/gas-station-site-sold-corner-property-in-tenafly-to-be-improved-by.html | GAS STATION SITE SOLD; Corner Property in Tenafly to Be Improved by Buyer | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/upsala-takes-third-straight.html | Upsala Takes Third Straight | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/stevenson-to-visit-bao-dai.html | Stevenson to Visit Bao Dai | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/money-in-circulation-jumps-154000000-reserve-bank-credit-drops.html | Money in Circulation Jumps $154,000,000; Reserve Bank Credit Drops $364,000,000 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/tv-set-is-provided-for-26-palsied-pupils-by-maker-and-volunteers-in.html | TV Set Is Provided for 26 Palsied Pupils By Maker and Volunteers in Installation | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/laker-five-downs-fort-wayne-7458-minneapolis-captures-western.html | LAKER FIVE DOWNS FORT WAYNE, 74-58; Minneapolis Captures Western Play-Offs, 3-2 -- To Meet Knicks in N.B.A. Finals | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/public-is-warned-on-boom-and-bust-national-city-sees-rediscount.html | PUBLIC IS WARNED ON 'BOOM AND BUST'; National City Sees Rediscount Rate Rise, Treasury Buying of Bonds Warranted PUBLIC IS WARNED ON 'BOOM AND BUST' | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/1148127-cars-shipped-manufacturers-group-reports-results-for-first.html | 1,148,127 CARS SHIPPED; Manufacturers' Group Reports Results for First 2 Months | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/multiple-sclerosis-week-set.html | Multiple Sclerosis Week Set | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/grunewald-sentence-waits.html | Grunewald Sentence Waits | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/clue-to-soviet-aim-seen-in-germ-issue-u-n-awaits-vishinsky-speech.html | CLUE TO SOVIET AIM SEEN IN GERM ISSUE; U. N. Awaits Vishinsky Speech on U. S. Move for Inquiry Into Red Charges in Korea | True | By Thomas J. HamiltonSpecial To the New York Times. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/british-circulation-up-increase-is-20212000-in-week-to-reach.html | BRITISH CIRCULATION UP; Increase Is 20,212,000 in Week to Reach 1,508,965,000 | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/flier-logs-4000000-miles.html | Flier Logs 4,000,000 Miles | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/allstar-show-greets-g-is-on-first-ship-in-from-korea-first.html | All-Star Show Greets G. I.'s on First Ship In From Korea; First Troopship Here From Korea; All-Star Show Eases Landing Wait | True | By Murray Schumach | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/kings-point-is-victor.html | Kings Point Is Victor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/southern-governors-act-on-education-tv.html | SOUTHERN GOVERNORS ACT ON EDUCATION TV | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/russia-held-able-to-mobilize-fully-manpower-reserve-is-worlds.html | RUSSIA HELD ABLE TO MOBILIZE FULLY; Manpower Reserve Is World's Largest, While Strength in Air Is Put at 20,000 Planes | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/newspaper-strike-ends-stereotypers-vote-to-return-to-work-in.html | NEWSPAPER STRIKE ENDS; Stereotypers Vote to Return to Work in Syracuse | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/rule-shift-held-aid-to-japans-cameras.html | RULE SHIFT HELD AID TO JAPAN'S CAMERAS | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/bank-turns-renovation-into-savings-circus-to-keep-public-eye-off.html | Bank Turns Renovation Into Savings Circus To Keep Public Eye Off Plasterers' Trapeze | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/lie-names-envoy-to-libya-fete.html | Lie Names Envoy to Libya Fete | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/doukhobor-to-be-fought-canadian-trainmen-draw-plan-to-protect-rail.html | DOUKHOBOR TO BE FOUGHT; Canadian Trainmen Draw Plan to Protect Rail Lines | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/man-trapped-by-car-severs-his-left-arm.html | MAN TRAPPED BY CAR SEVERS HIS LEFT ARM | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/legislation-offered-to-limit-oil-imports.html | LEGISLATION OFFERED TO LIMIT OIL IMPORTS | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/appointed-vicar-general-of-new-york-archdiocese.html | Appointed Vicar General Of New York Archdiocese | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/will-borrow-3000000.html | Will Borrow $3,000,000 | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/move-to-free-oatis-urged.html | Move to Free Oatis Urged | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/apartments-lead-in-brooklyn-sales-25family-house-is-bought-on-78th.html | APARTMENTS LEAD IN BROOKLYN SALES; 25-Family House Is Bought on 78th Street -- Deal Closed on Seagate Property | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/u-s-acts-in-rail-strike-chairman-of-mediation-board-and-member-in.html | U. S. ACTS IN RAIL STRIKE; Chairman of Mediation Board and Member in Pittsburg | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/soviet-warship-may-join-coronation-ceremonies.html | Soviet Warship May Join Coronation Ceremonies | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/louisville-and-nashville-gains.html | Louisville and Nashville Gains | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/red-line-in-book-novelist-admits-miss-lumpkin-tells-senators-she.html | RED LINE IN BOOK, NOVELIST ADMITS; Miss Lumpkin Tells Senators She Was Forced to Put It in Under Threat to Career | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/broad-soviet-drive-seen-moscow-diplomats-find-definite-change-of.html | BROAD SOVIET DRIVE SEEN; Moscow Diplomats Find Definite Change of Atmosphere | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/more-help-needed-by-korea-orphans-children-of-widowed-mothers-also.html | MORE HELP NEEDED BY KOREA ORPHANS; Children of Widowed Mothers Also in Serious Situation -- Private Gifts Here Urged | True | By Dorothy Barclay | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/killing-of-bears-protested.html | Killing of Bears Protested | True | SYMON GOULD | 1981-05-15 | RE0000092762 | B00000408999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/max-bittorf.html | MAX BITTORF | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/bungalow-colony-sold-in-rockaways.html | BUNGALOW COLONY SOLD IN ROCKAWAYS | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/eisenhower-takes-reds-at-face-value-in-their-peace-bids-despite.html | EISENHOWER TAKES REDS AT FACE VALUE IN THEIR PEACE BIDS; Despite Broken Soviet Pledges of Past, He Calls U. S. Ready to Meet Every Honest Step PUTS ILL PRISONERS FIRST Says Exchange Would Be Deed, Not Words -- Sees No Basis to Talk to Malenkov Now EISENHOWER TAKES RED BIDS SERIOUSLY | True | By James Restonspecial To the New York Times. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/elizabeth-hun____tt-to-wed-uof-rochester-alumna-engaged-to-donald.html | ELIZABETH HUN____TT TO WED; U.of Rochester Alumna Engaged [ to Donald Hand Starks | True | Spec[al to THE N'W NO.K TZMr. S. [ | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/deals-closed-in-jersey-former-macaroni-factory-sold-by-buitoni-in.html | DEALS CLOSED IN JERSEY; Former Macaroni Factory Sold by Buitoni in Jersey City | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/stamp-honoring-b-o-upheld.html | Stamp Honoring B. & O. Upheld | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/seaboard-surety-stock-vote.html | Seaboard Surety Stock Vote | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/mcloy-again-joins-rockefeller-board.html | M'CLOY AGAIN JOINS ROCKEFELLER BOARD | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/2-quit-chilean-cabinet-monti-and-paredes-resign-over-retention-of.html | 2 QUIT CHILEAN CABINET; Monti and Paredes Resign Over Retention of Socialist | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/early-wellesley-teacher-99.html | Early Wellesley Teacher, .99 | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/30-in-trieste-get-easter-pardons.html | 30 in Trieste Get Easter Pardons | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/red-weather-men-here-czechs-also-join-in-world-meteorological.html | RED WEATHER MEN HERE; Czechs Also Join in World Meteorological Session | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/eisenhower-names-new-head-of-rfc-st-louis-banker-to-administer.html | EISENHOWER NAMES NEW HEAD OF R.F.C.; St. Louis Banker to Administer 'Dying' Agency -- Mrs. Hobby Is Formally Nominated | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/rodney-j-smith.html | RODNEY J. SMITH | True | S-,..lal to T Nh'w YO Tnr.s. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/big-plant-outlays-slated-in-4-years-industry-planning-81-billion-of.html | BIG PLANT OUTLAYS SLATED IN 4 YEARS; Industry Planning.$81 Billion of Capital Spending Through '56, McGraw Study Finds PROP TO ECONOMY IS SEEN Rise of 16% in Manufacturing Capacity Projected, 7% of It Scheduled for 1953 | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/u-s-to-check-g-i-schools.html | U. S. to Check G. I. Schools | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/more-heed-urged-for-east-refugees-experts-in-geneva-cite-new.html | MORE HEED URGED FOR EAST REFUGEES; Experts in Geneva Cite New Bulgarian Law to Force the Return of Those Who Fled | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-05-15 | RE0000092762 | B00000408999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/standards-sought-to-guard-children-american-association-acting-on.html | STANDARDS SOUGHT TO GUARD CHILDREN; American Association Acting on Paint Identification and Clothing Flammability INVESTIGATIONS PLANNED Most Cases of Poisoning From Chewing Believed Result of Repair Work at Home | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/key-inquiry-figure-dies-benjamin-fields-57was-involved-in-war.html | KEY INQUIRY FIGURE DIES; Benjamin Fields, 57,Was Involved in War Contract Hearings | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/alfred-l-spencer.html | ALFRED L. SPENCER | True | Stal to TH Nl' YORK TIMS | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/two-join-textron-inc-staff-of-three-will-be-in-charge-of-fabric.html | TWO JOIN TEXTRON, INC.; Staff of Three Will Be in Charge of Fabric Sales and Services | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/free-rides-to-church-extended.html | Free Rides to Church Extended | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/president-doubts-mcarthy-did-harm-by-vessel-accords-says-he-doesnt.html | PRESIDENT DOUBTS M'CARTHY DID HARM BY VESSEL ACCORDS; Says He Doesn't Think Senator 'Undermined' Policy by Pacts to Bar Cargoes to Red Bloc LOSS FOR STASSEN IS SEEN Eisenhower Asserts Inquiry Unit Engaged in No Negotiations With Greek Shipowners EISENHOWER DOUBTS HARM IN SHIP PACT | True | By C. P. Trussellspecial To the New York Times. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/in-the-nation-just-a-little-careless-in-the-use-of-words.html | In The Nation; Just a Little Careless in the Use of Words | True | By Arthur Krock | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/first-ave-tube-to-open-2-of-4-lanes-in-7block-tunnel-go-into.html | FIRST AVE. TUBE TO OPEN; 2 of 4 Lanes in 7-Block Tunnel Go Into Service This Morning | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/bonn-seeks-proof-soviet-is-sincere-officials-say-positive-reply-to.html | BONN SEEKS PROOF SOVIET IS SINCERE; Officials Say 'Positive' Reply to Allied Terms on Unity Would Show Goodwill | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/site-for-apartment-bought-in-riverdale.html | SITE FOR APARTMENT BOUGHT IN RIVERDALE | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/ending-of-airport-aid-scored-by-mcarran.html | ENDING OF AIRPORT AID SCORED BY M'CARRAN | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/dr-emory-wadsworth.html | DR, EMORY WADSWORTH | True | Special to Txz Nw YORK TUuS. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/procita-billiards-victor-defeats-fitzpatrick-by-50-to-49-in.html | PROCITA BILLIARDS VICTOR; Defeats Fitzpatrick by 50 to 49 in Three-Cushion Tourney | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/monkey-takes-a-stroll-cavorts-about-brooklyn-area-for-a-while-then.html | MONKEY TAKES A STROLL; Cavorts About Brooklyn Area for a While, Then Surrenders | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/meister-sells-lease-deal-involves-store-and-office-building-in.html | MEISTER SELLS LEASE; Deal Involves Store and Office Building in White Plains | True | | 1981-05-15 | RE0000092762 | B00000408999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/higher-costs-cut-humble-oils-net-earnings-drop-24000000-in-1952.html | HIGHER COSTS CUT HUMBLE OIL'S NET; Earnings Drop $24,000,000 in 1952 Despite Rise in Gross of Same Magnitude EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/taft-3d-confirmed-praised-by-senators.html | TAFT 3D CONFIRMED; PRAISED BY SENATORS | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/bribe-suspect-convicted-exborough-attorney-in-jersey-to-be.html | BRIBE SUSPECT CONVICTED; Ex-Borough Attorney in Jersey to Be Sentenced April 17 | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/store-sales-show-11-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 11% GAIN IN NATION; Increase Reported for Week Compares With Year Ago -- 3% Drop in New York | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/45-guardsmen-return-artillery-unit-is-among-2000-on-transport-from.html | 45 GUARDSMEN RETURN; Artillery Unit Is Among 2,000 on Transport From Germany | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/manhattan-beats-columbia-nine-at-baker-field-visiting-jaspers-check.html | Manhattan Beats Columbia Nine at Baker Field; VISITING JASPERS CHECK LIONS BY 9-1 Blose Turns Back Columbia With 2 Hits in 7 Frames -- Joyce Finishes Game KINGS POINT TOPS QUEENS Mariners Score 5-4 Triumph in 11 Innings -- De Socio Makes Winning Tally | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/charles-b-butterfield.html | CHARLES B. BUTTERFIELD | True | Spec'al to Tin= Nsw NoP.x . | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/airlines-prepare-for-easter-rush-more-than-160-extra-flights.html | AIRLINES PREPARE FOR EASTER RUSH; More Than 160 Extra Flights Operating Out of Airport at Idlewild, 50 at La Guardia RAILROADS SEE NO RECORD Pennsylvania Adding 42 Trains, New York Central 28 to Take Care of Holiday Traffic | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/mayor-pushes-job-of-budgetmaking-spends-4-hours-at-it-and-will.html | MAYOR PUSHES JOB OF BUDGET-MAKING; Spends 4 Hours at It and Will Continue Task Today -- Signs Two New City Laws | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/mitropoulos-back-at-philharmonic-conductor-returns-after-a.html | MITROPOULOS BACK AT PHILHARMONIC; Conductor Returns After a Four-Month Convalescence -- Leads Dido Prelude | True | By Olin Downes | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/u-n-commodity-unit-reports-pact-shifts.html | U. N. COMMODITY UNIT REPORTS PACT SHIFTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/white-crosses-demanded-honolulu-delegate-would-force-army-to-change.html | WHITE CROSSES DEMANDED; Honolulu Delegate Would Force Army to Change Cemetery | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/firecracker-too-early-chemistry-students-test-tube-creation-blows.html | FIRECRACKER TOO EARLY; Chemistry Student's Test Tube Creation Blows Up | True | | 1981-05-15 | RE0000092762 | B00000408999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/thorpe-funeral-plans-friends-report-athlete-will-be-buried-in.html | THORPE FUNERAL PLANS; Friends Report Athlete Will Be Buried in Shawnee, Okla. | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/6-lumbard-aides-sworn-new-u-s-attorney-assigns-4-to-criminal.html | 6 LUMBARD AIDES SWORN; New U. S. Attorney Assigns 4 to Criminal Division, 2 to Civil | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/aid-to-youth-reviewed-counseling-service-of-catholic-charities.html | AID TO YOUTH REVIEWED; Counseling Service of Catholic Charities Reports Progress | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/job-selling-inquiry-on-brownell-told-postmasterships-are-peddled-in.html | JOB SELLING INQUIRY ON; Brownell Told Postmasterships Are Peddled in Georgia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/labor-party-fights-budget-cuts.html | Labor Party Fights Budget Cuts | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/mrs-fred-hoffman.html | MRS. FRED HOFFMAN | True | Special to THI: NJEr, V YoI TIngS. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/woman-parachutist-gives-blood-17th-time.html | WOMAN PARACHUTIST GIVES BLOOD 17TH TIME | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/vice-president-manager-for-raytheon-television.html | Vice President, Manager For Raytheon Television | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/da-silva-in-aleichem-work.html | Da Silva in Aleichem Work | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/factory-layoffs-at-low-rate.html | Factory Layoffs at Low Rate | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/navy-cancels-order-for-sweptback-jet.html | NAVY CANCELS ORDER FOR SWEPT-BACK JET | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/treasury-cuts-76-from-budget-request.html | TREASURY CUTS 7.6% FROM BUDGET REQUEST | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/enemy-lists-conditions-wants-right-to-talk-to-captives-who-refuse.html | ENEMY LISTS CONDITIONS; Wants Right to Talk to Captives Who Refuse to Return Home | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/dutch-wish-to-see-iron-curtain-rise-ask-relaxation-of-grip-on-east.html | DUTCH WISH TO SEE IRON CURTAIN RISE; Ask Relaxation of Grip on East and Agitation in Asia as Test of Soviet Sincerity | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/new-french-liner-in-trouble.html | New French Liner in Trouble | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/mlane-captures-aau-swim-title-wins-1500meter-race-for-sweep-of.html | M'LANE CAPTURES A.A.U. SWIM TITLE; Wins 1,500-Meter Race for Sweep of Available U. S. Free-Style Laurels | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/mrs-john-w-nicely.html | MRS. JOHN W, NICELY | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/eisenhower-urges-wide-tariff-study-declares-he-favors-straight.html | EISENHOWER URGES WIDE TARIFF STUDY; Declares He Favors Straight 1-Year Renewal of Trade Act Pending Profound Survey | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/lot-r-ward-jr.html | LOT R. WARD JR. | True | Special to THE NEW YOF, K Tnr-s. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/miss-madeline-mauley.html | MISS MADELINE M'AULEY | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/big-increase-in-spending-for-munitions-reported.html | Big Increase in Spending For Munitions Reported | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/suit-against-actress-settled.html | Suit Against Actress Settled | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/child-to-the-charles-pctscheks.html | Child to the Charles Pctscheks | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/8-americans-decorated-get-legion-of-honor-awards-from-french.html | 8 AMERICANS DECORATED; Get Legion of Honor Awards From French Government | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/u-s-glass-to-pay-dividend.html | U. S. Glass to Pay Dividend | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/exhibition-of-japanese-art.html | Exhibition of Japanese Art | True | HAROLD STRAUSS | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/greek-tragedy-listed-sunday.html | Greek Tragedy Listed Sunday | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/general-odaniel-at-saigon.html | General O'Daniel at Saigon | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/dewey-bars-bias-in-college-gifts-approved-bill-makes-it-unfair.html | DEWEY BARS BIAS IN COLLEGE GIFTS; Approved Bill Makes It Unfair Practice to Agree to Teach Racial Superiority | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/canada-sees-deficit-in-u-s-trade-widen.html | CANADA SEES DEFICIT IN U. S. TRADE WIDEN | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/huntington-marks-300th-year.html | Huntington Marks 300th Year | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/california-pair-victor-rogers-and-loma-smith-win-in-mixed-badminton.html | CALIFORNIA PAIR VICTOR; Rogers and Loma Smith Win in Mixed Badminton Play | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/coop-apartments-sold.html | Co-op' Apartments Sold | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/levene-gets-marriage-license.html | Levene Gets Marriage License | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/geography-teaching-criticized.html | Geography Teaching Criticized | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/grant-to-labor-group-renewed.html | Grant to Labor Group Renewed | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/ryans-own-books-denied-pier-jury-appellate-division-orders-judge-to.html | RYAN'S OWN BOOKS DENIED PIER JURY; Appellate Division Orders Judge to Return Data to Union Head -- Appeal Due | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/dial-m-to-aid-actors-fund.html | Dial M' to Aid Actors Fund | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/l-w-hall-leading-for-top-g-o-p-post-but-nassau-surrogate-has-yet-to.html | L. W. HALL LEADING FOR TOP G. O. P. POST; But Nassau Surrogate Has Yet to Get President's Approval as Republican Chairman | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/ruth-bluthenthal-wed.html | RUTH BLUTHENTHAL WED | True | Girl Scouts Aide Becomes Bride Here of Ira N. Toff | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/souchak-exduke-football-star-shoots-66-to-tie-with-bolt-for-lead-in.html | Souchak, Ex-Duke Football Star, Shoots 66 To Tie With Bolt for Lead in Azalea Golf | True | | 1981-05-15 | RE0000092762 | B00000408999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/south-african-finds-binary-star.html | South African Finds Binary Star | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/miss-joan-metzger-becomes-affianced.html | MISS JOAN METZGER BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/3-join-la-pointe-board-represent-stock-acquired-by-henry-sears.html | 3 JOIN LA POINTE BOARD; Represent Stock Acquired by Henry Sears, Bartram Bros. | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/u-s-is-seizing-49-tankers-as-unlawfully-sold-to-aliens-13-of-former.html | U. S. Is Seizing 49 Tankers As Unlawfully Sold to Aliens; 13 of Former Surplus Craft Already Taken Over -- Government Charges 3 Owning Concerns Are Foreign Controlled U.S. SEIZES TANKERS AS ILLEGALLY SOLD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/associates-to-honor-chew.html | Associates to Honor Chew | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/gas-rate-rise-allowed-south-jersey-co-to-put-up-bond-under-f-p-c.html | GAS RATE RISE ALLOWED; South Jersey Co. to Put Up Bond Under F. P. C. Ruling | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/290-to-lose-jobs-in-paris.html | 290 to Lose Jobs in Paris | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/3d-color-film-in-italy-first-commercial-demonstration-given-for-u-s.html | 3-D COLOR FILM IN ITALY; First Commercial Demonstration Given for U. S. Producers | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/hamiltonhermuu.html | Hamilton--Herm-,uu | True | Special to Nxw Yo Tl. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/seeneymurphy.html | SeeneyMurphy | True | Special to THX N' YOL Tzr.s. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/cleveland-bats-to-swing-with-rhythm-this-year.html | Cleveland Bats to Swing With Rhythm This Year | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/denim-and-corduroy-used-to-trim-rooms.html | DENIM AND CORDUROY USED TO TRIM ROOMS | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/hes-a-poor-shot-says-top-jet-ace-col-royal-baker-returning-to.html | HE'S A POOR SHOT, SAYS TOP JET ACE; Col. Royal Baker, Returning to Mitchel Base, Lays Success to Radar Gun Sight | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/wider-murder-inquiry-asked.html | Wider Murder Inquiry Asked | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/cost-of-peace-in-korea-pentagon-officials-think-communists-would.html | Cost of Peace in Korea; Pentagon Officials Think Communists Would Gain More by End of Hostilities | True | By Hanson W. Baldwinspecial To the New York Times. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/tito-to-push-ties-with-nato-nations-plans-broader-contacts-with.html | TITO TO PUSH TIES WITH NATO NATIONS; Plans Broader Contacts With West's Armies and Relaxing Secretiveness on Own Data | True | By Jack Raymondspecial To the New York Times. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/col-will-h-brown.html | COL. WILL H, BROWN | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/kenya-cuts-leaves-as-mau-mau-strike.html | KENYA CUTS LEAVES AS MAU MAU STRIKE | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/59c-park-tilford-dividend.html | 59c Park & Tilford Dividend | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/perez-beats-say-in-eightrounder-brooklyn-fighter-floors-paris-rival.html | PEREZ BEATS SAY IN EIGHT-ROUNDER; Brooklyn Fighter Floors Paris Rival -- Bascom in Unpopular Draw Against Wallace | True | | 1981-05-15 | RE0000092762 | B00000408999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/investors-obtain-housing-in-bronx-103family-building-on-grant.html | INVESTORS OBTAIN HOUSING IN BRONX; 103-Family Building on Grant Avenue Among Properties in Borough Changing Hands | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/rail-express-files-plea-icc-asked-to-dismiss-petition-submitted-by.html | RAIL EXPRESS FILES PLEA; I.C.C. Asked to Dismiss Petition Submitted by Mopac | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/named-to-port-authority-post.html | Named to Port Authority Post | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/easter-ham-prices-above-a-year-ago-but-leg-of-lamb-or-a-small.html | EASTER HAM PRICES ABOVE A YEAR AGO; But Leg of Lamb or a Small Turkey Are Cheaper -- Eggs Are Scarce and Costlier | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/peaches-ready-to-bloom-annual-south-jersey-spectacle-may-start-this.html | PEACHES READY TO BLOOM; Annual South Jersey Spectacle May Start This Week-End | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/greece-rejects-charges.html | Greece Rejects Charges | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/jqturull61-a-not-en6ir-l-designer-and-buider-ofmany-utoaircraft.html | J;:Q.TURULL,.61, -,'A NOT EN6IR L.; Designer: and Bui-[der: of'Many uto,;'?Aircraft' PiantsDies- - Constructed Atomic.- Works | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| | | https://www.nytimes.com/1953/04/03/archives/eisenhower-says-he-and-not-wilson-will-set-strength-declares-he.html | EISENHOWER SAYS HE AND NOT WILSON WILL SET STRENGTH; Declares He Could Not Delegate Determination of the Size of Combat Forces to Anyone SALTONSTALL FEARS CUTS Asks Caution on Red Peace Bid -- Van Fleet Offered Post as Adviser to Senate Group President Says He and Not Wilson Will Set Size of Nation's Forces | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/dutch-flood-aid-goal-surpassed.html | Dutch Flood Aid Goal Surpassed | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/english-kilroe-advance-they-defeat-r-shepard-fiske-in-squash-tennis.html | ENGLISH, KILROE ADVANCE; They Defeat R. Shepard, Fiske in Squash Tennis Singles | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/voice-to-drop-36-in-economy-move-information-administration-also.html | VOICE TO DROP 36 IN ECONOMY MOVE; Information Administration Also Will Abolish 610 Unfilled Posts in U. S., Abroad | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/wings-and-hawks-win-in-playoffs-detroit-beats-bruins-64-chicago.html | WINGS AND HAWKS WIN IN PLAY-OFFS; Detroit Beats Bruins, 6-4, Chicago Tops Canadiens by 4-2 in 5th Cup Games | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/margolin-on-way-to-u-s.html | Margolin on Way to U. S. | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/financial-management-and-credit-group-elects.html | Financial Management And Credit Group Elects | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/maundy-money-for-poor-queen-elizabeth-in-traditional-ceremony-at-st.html | MAUNDY MONEY FOR POOR; Queen Elizabeth in Traditional Ceremony at St. Paul's | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/red-devil-skaters-on-top.html | Red Devil Skaters on Top | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/connecticut-choice-made-governor-has-decided-to-name-inglis-as.html | CONNECTICUT CHOICE MADE; Governor Has Decided to Name Inglis as Chief Justice | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/part-of-penney-estate-sold.html | Part of Penney Estate Sold | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/rev-g-c-goermg-57-led-luther-league.html | REV. G. C GOERmG, 57, LED LUTHER LEAGUE | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/mye-jaiesoni-fi-a-rfcee-of-milion-j-rih-k-insertroomofwgisrf-i.html | 0 | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/william-eisemann.html | WILLIAM EISEMANN | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/president-accepts-press-bid.html | President Accepts Press Bid | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/20th-centuryfox-film-date-of-meeting-is-set-for-may-5-to-act-on.html | 20TH CENTURY-FOX FILM; Date of Meeting Is Set for May 5 to Act on Cumulative Voting MEETINGS HELD BY CORPORATIONS | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/railmen-study-courtesy-college-teachers-instructing-pennsylvania.html | RAILMEN STUDY COURTESY; College Teachers Instructing Pennsylvania Employes | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/eisenhower-sees-soviet-persuaded-to-keep-peace.html | Eisenhower Sees Soviet 'Persuaded' to Keep Peace | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/abuse-of-powers-laid-to-congress-mccloy-says-undue-suspicion-of.html | ABUSE OF POWERS LAID TO CONGRESS; McCloy Says Undue Suspicion of Career Officials' Loyalty Promotes Red Aims | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/kontiki-scientist-digs-up-new-facts-back-from-the-galapagos-he.html | KON-TIKI SCIENTIST DIGS UP NEW FACTS; Back From the Galapagos, He Brings in Bags of 'Proof' Indians Found Islands POTTERY PREDATES INCAS Artifacts Are Collected on 2d Expedition in Support of His Raft Migration Theory | True | By Morris Kaplan | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/food-news-experts-give-suggestions-for-an-easter-brunch-lamb-rice.html | Food News: Experts Give Suggestions for an Easter Brunch; Lamb, Rice Pie and Egg in Ham Casserole Included in Menus | True | By Jane Nickerson | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/hedgebill-2length-victor.html | Hedgebill 2-Length Victor | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/hard-thames-water-threatens-industry.html | HARD THAMES WATER THREATENS INDUSTRY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/yard-to-work-on-atomic-subs.html | Yard to Work on Atomic Subs | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/mrs-max-stein.html | MRS. MAX STEIN | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/president-asks-reports-on-suppressors-of-news.html | President Asks Reports On Suppressors of News | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/state-aides-back-new-law-on-rents-on-radio-and-video-goldstein.html | STATE AIDES BACK NEW LAW ON RENTS; On Radio and Video, Goldstein, McGoldrick and Stichman Answer Mayor, Others | True | | 1981-05-15 | RE0000092762 | B00000408999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/gieseking-is-let-in-by-mcarran-law-german-pianist-will-play-here.html | GIESEKING IS LET IN BY M'CARRAN LAW; German Pianist Will Play Here April 22 -- Excluded in 1949 for Alleged Pro-Nazism | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/el-paso-gas-shows-116-income-rise-52-net-is-put-at-11871420.html | EL PASO GAS SHOWS 11.6% INCOME RISE; '52 Net Is Put at $11,871,420 -- Expansion Program Brings Sharp Increase in Assets | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/c-i-o-strike-shuts-19-rubber-plants-35000-walk-out-in-11-states.html | C. I. O. STRIKE SHUTS 19 RUBBER PLANTS; 35,000 Walk Out in 11 States -- Both Sides Make Mystery of Issues in Dispute | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/toledo-is-named-glass-sox.html | Toledo Is Named Glass Sox | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/2-ellis-island-aliens-captured-in-jersey.html | 2 ELLIS ISLAND ALIENS CAPTURED IN JERSEY | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/the-need-to-be-strong.html | THE NEED TO BE STRONG | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/rosenbergs-plea-for-review-fought-justice-department-declares-spies.html | ROSENBERGS' PLEA FOR REVIEW FOUGHT; Justice Department Declares Spies 'Waited Too Long' to Present New Challenges | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/television-in-review-house-hearings-help-to-clear-the-air-on-color.html | TELEVISION IN REVIEW; House Hearings Help to Clear the Air on Color TV -- C. B. S. Passes the Ball to Competitors | | By Jack Gould | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/syndicates-are-forming-to-make-bids-to-control-general-aniline.html | Syndicates Are Forming to Make Bids to Control General Aniline; Blair Holdings and Swiss Interests to Offer Government $60,000,000 -- Others Eye War-Seized Dye Combine SYNDICATES SEEK GENERAL ANILINE | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/paris-wants-truce-to-cover-vietnam-sees-indochina-victory-sure-if.html | PARIS WANTS TRUCE TO COVER VIETNAM; Sees Indo-China Victory Sure if Chinese Halt Aid -- Mayer Sails, Pleased With Talks | | By Harold Callenderspecial To the New York Times. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/connecticut-town-financing-schools-north-haven-sells-bond-issue-of.html | CONNECTICUT TOWN FINANCING SCHOOLS; North Haven Sells Bond Issue of $1,150,000 to Syndicate -- Other Districts Float Loans | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/franklin-simon-names-buyers.html | Franklin Simon Names Buyers | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/outlook-for-mens-wear-summerweight-evening-suits-expected-to-be-in.html | OUTLOOK FOR MEN'S WEAR; Summer-Weight Evening Suits Expected to Be in Demand | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/israeli-haven-stressed-mrs-myerson-at-bond-rally-calls-for-economic.html | ISRAELI HAVEN STRESSED; Mrs. Myerson, at Bond Rally, Calls for Economic Strength | True | | 1981-05-15 | RE0000092762 | B00000408999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/ridgway-asserts-peril-still-stands-says-threat-from-aggressors-has.html | RIDGWAY ASSERTS PERIL STILL STANDS; Says Threat From 'Aggressors' Has Not Eased as He Marks NATO's 2d Anniversary Ridgway Warns the Peril of Attack From 'Potential Aggressors' Stands | True | By Benjamin Wellesspecial To the New York Times. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/school-to-aid-9-charities.html | School to Aid 9 Charities | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/rate-cut-refused-for-natural-gas-p-s-c-ruling-calls-for-only-minor.html | RATE CUT REFUSED FOR NATURAL GAS; P. S. C. Ruling Calls for Only Minor Changes in Edison Charges to 1,200,000 RETURNS 'NOT EXCESSIVE' Company Found to Be Getting 4.47% for 1952, Against 4.68 the Year Before | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/harold-w-gras.html | HAROLD W. GRAS | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/futures-in-coffee-gain-6-to-11-points-hides-vegetable-oils-cocoa.html | FUTURES IN COFFEE GAIN 6 TO 11 POINTS; Hides, Vegetable Oils, Cocoa, Wool Close at Lower Level — Potatoes and Sugar Mixed | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/u-ns-new-secretary.html | U. N.'S NEW SECRETARY | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/british-stress-sudan-tie-egyptian-action-may-threaten-pact-lloyd.html | BRITISH STRESS SUDAN TIE; Egyptian Action May Threaten Pact, Lloyd Tells Commons | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/plans-for-india-refinery-set.html | Plans for India Refinery Set | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/bartzen-captures-3-12hour-match-defeats-washer-belgian-star-to.html | BARTZEN CAPTURES 3 1/2-HOUR MATCH; Defeats Washer, Belgian Star to Reach the Semi-Finals in Monte Carlo Tennis | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/gerrit-verbeet.html | GERRIT VERBEET | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/amato-opera-club-formed.html | Amato Opera Club Formed | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/fall-on-ice-proves-fatal.html | Fall on Ice Proves Fatal | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/larsen-exhibiting-handwoven-cloth-new-fabrics-in-silkar-studios.html | LARSEN EXHIBITING HAND-WOVEN CLOTH; New Fabrics in Silkar Studios Include Upholstery, Rug and Window Designs | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/issues-behind-rent-controls-state-program-of-housing-advocated-to.html | Issues Behind Rent Controls; State Program of Housing Advocated to Hasten Lifting of Controls | True | CHARLES ABRAMS | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/attended-kansas-university.html | Attended Kansas University | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/fills-vacancy-on-board-of-detroit-steel-products.html | Fills Vacancy on Board Of Detroit Steel Products | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/new-regime-fixes-austrian-spending-coalition-government-approves.html | NEW REGIME FIXES AUSTRIAN SPENDING; Coalition Government Approves Program for Rest of 1953, Ending Lengthy Dispute | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/killer-of-5-snubs-fathers-aid-again-body-of-youth-he-slew-found-in.html | KILLER OF 5 SNUBS FATHER'S AID AGAIN; Body of Youth He Slew Found in a Gravel Pit Upstate -- Hunch Led to Discovery | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/kiddies-party-tomorrow.html | Kiddies' Party Tomorrow | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/truck-driver-tests-set-driscoll-signs-bill-affecting-12000-jersey.html | TRUCK DRIVER TESTS SET; Driscoll Signs Bill Affecting 12,000 Jersey Licensees | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/at-the-theatre-horses-in-midstream-a-story-of-flight-from.html | AT THE THEATRE; ' Horses in Midstream,' a Story of Flight From Convention, Presented at Royale | True | L. F. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/mansion-work-goes-on-white-house-east-wing-intact-in-rebuilding.html | MANSION WORK GOES ON; White House East Wing, Intact in Rebuilding, Gets Changes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/dentwood-of-engi-62-official-of-upisoopaloathedral-of-incarnation.html | DEnT'WOOD] OF EN.GI, 62; =. . ... .. Official of upiso/opal-Oathedral of Incarnation Succumb= in Fort Lauderdale, Fla. | True | | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-03 | 1953-04-03 | https://www.nytimes.com/1953/04/03/archives/red-gunfire-scars-the-los-angeles-shell-wounds-13-men-aboard-u-s.html | RED GUNFIRE SCARS THE LOS ANGELES; Shell Wounds 13 Men Aboard U. S. Cruiser Off Wonsan -- Foe Balked on West Front | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092762 | B00000408999 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/union-affiliation-backed-marine-firemen-heavily-favor-vote-on.html | UNION AFFILIATION BACKED; Marine Firemen Heavily Favor Vote on Joining Seafarers | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/grand-trunk-vice-president.html | Grand Trunk Vice President | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/toronto-biggest-city-in-canada.html | Toronto Biggest City in Canada | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/to-build-a-better-democracy.html | To Build a Better Democracy | True | HARRY WEINBERG. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/samuel-d-fried.html | SAMUEL D. FRIED | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/john-f-jacobs-jr-41i-an-engineer-is-deadi.html | !JOHN F. JACOBS JR., 41,I AN ENGINEER, IS DEADI | True | | 1981-05-15 | RE0000092763 | B00000409000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/mclane-wins-220-freestyle-to-take-second-aau-swimming-title-thoman.html | McLane Wins 220 Free-Style to Take Second A.A.U. Swimming Title; THOMAN AND JONES KEEP U. S. HONORS Take 100-Yard Back-Stroke and Individual Medley at Indoor Swim Meet HOLAN, CLOTWORTHY WIN McLane's Victory Helps New Haven Club to 77 Points, Far Ahead of Field | True | By Joseph M. SheehanSpecial To the New York Times. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/u-n-womens-group-ends-rights-session.html | U. N. WOMEN'S GROUP ENDS RIGHTS SESSION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/sharett-lands-here-for-talks-in-capital.html | SHARETT LANDS HERE FOR TALKS IN CAPITAL | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/david-j-levenson.html | DAVID J. LEVENSON | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/bolt-shoots-69-for-135-to-lead-wilmington-open-golf-by-stroke.html | Bolt Shoots 69 for 135 to Lead Wilmington Open Golf by Stroke; Barber and Bulla Share Second -- Worsham, Wininger, Ford and Palmer Card 138's | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/soviet-peace-drive-runs-parallel-to-berlin-blockadelifting-in-49.html | Soviet Peace Drive Runs Parallel To Berlin Blockade-Lifting in '49; Kremlin's Move to Balk West German State Likened to Present Steps -- Some See European Army as Target Now | True | By Harry Schwartz | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/puget-sound-board-votes-basic-terms-of-merger-plan-with-washington.html | Puget Sound Board Votes Basic Terms Of Merger Plan With Washington Power | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/japan-goods-ban-eased-limited-relations-urged-on-colonial-regimes.html | JAPAN GOODS BAN EASED; ' Limited Relations' Urged on Colonial Regimes by Britain | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/eisenhowers-at-church-for-good-friday-service.html | Eisenhowers at Church For Good Friday Service | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/north-korea-frees-14-french-citizens-paris-sees-act-as-evidence.html | NORTH KOREA FREES 14 FRENCH CITIZENS; Paris Sees Act as Evidence Soviet 'Peace Offensive' Is More Than Words NORTH KOREA FREES FRENCH CIVILIANS | True | By Harold Callenderspecial To the New York Times. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/pompee-stops-fijian-fighter.html | Pompee Stops Fijian Fighter | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/experts-to-survey-standards-agency-weeks-moves-to-set-up-group-to.html | EXPERTS TO SURVEY STANDARDS AGENCY; Weeks Moves to Set Up Group to Evaluate Bureau's Work on Heels of Astin Ouster | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/graveson-gains-on-mat-174pound-defender-scores-two-falls-in-state.html | GRAVESON GAINS ON MAT; 174-Pound Defender Scores Two Falls in State Tourney | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/slayer-of-5-agrees-to-new-york-trial.html | SLAYER OF 5 AGREES TO NEW YORK TRIAL | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/to-direct-asia-studies-catholic-university-professor-to-map.html | TO DIRECT ASIA STUDIES; Catholic University Professor to Map Institute Curriculum | True | | 1981-05-15 | RE0000092763 | B00000409000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/baruch-calls-u-s-lax-on-controls-tells-army-course-graduates.html | BARUCH CALLS U. S. LAX ON CONTROLS; Tells Army Course Graduates Stand-By Plan is Vital to a Full Mobilization | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/2-killed-in-parkway-crash.html | 2 Killed in Parkway Crash | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/isaac-a-allen-jr.html | ISAAC A. ALLEN JR. | True | Specta] to N:,gw' Yo]. '3"z3,. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/freedom-village-awaits-prisoners-camp-construction-is-rushed.html | FREEDOM VILLAGE AWAITS PRISONERS; Camp Construction Is Rushed -- Hospital Ships Ready at Harbor Near Seoul | True | By Robert Aldenspecial To the New York Times. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/finds-holesinone-dull.html | Finds Holes-in-One Dull | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/aid-for-hemophilic-children.html | Aid for Hemophilic Children | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/2-thugs-get-24000-at-bronx-factory-gunmen-walk-through-plant-and.html | 2 THUGS GET $24,000 AT BRONX FACTORY; Gunmen Walk Through Plant and Start Running Only After Reaching Street | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/ison-to-mrs-hubert-mandevillei.html | iSon to Mrs. Hubert Mandevillel | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/advertising-marketing-news.html | Advertising & Marketing News | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/four-years-of-nato.html | FOUR YEARS OF NATO | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/lesson-for-liberals.html | LESSON FOR LIBERALS | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/u-s-indicts-union-official-cincinnati-jury-charges-he-lied-on.html | U. S. INDICTS UNION OFFICIAL; Cincinnati Jury Charges He Lied on Communist Membership | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/9-church-paintings-recovered-by-f-b-i.html | 9 CHURCH PAINTINGS RECOVERED BY F. B. I. | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/moscow-cites-eisenhower.html | Moscow Cites Eisenhower | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/stores-confident-of-easter-record-retailers-believe-they-have.html | STORES CONFIDENT OF EASTER RECORD; Retailers Believe They Have Surpassed '52 Sales Peak, Dun & Bradstreet Says GAIN HERE 3 TO 7 PER CENT Apparel and Food Take Lead but Most Household Goods Are Relatively Neglected | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/primary-prices-show-dip-in-week-02-decline-to-1098-reported-for.html | PRIMARY PRICES SHOW DIP IN WEEK; 0.2% Decline to 109.8% Reported for Period -- Drop for Farm Products Put at 1% | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/events-of-interest-in-shipping-world-n-m-u-leaders-vote-to-raise.html | EVENTS OF INTEREST IN SHIPPING WORLD; N. M. U. Leaders Vote to Raise Dues and Set Initiation Fee -- Cruise Ship Schedule | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/wood-field-and-stream-writer-learns-that-birdshot-is-inadequate-for.html | Wood, Field and Stream; Writer Learns That Birdshot Is Inadequate for Repelling Herring-Eating Bears | True | By Raymond R. Camp | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/taxexempt-medical-items.html | Tax-Exempt Medical Items | True | | 1981-05-15 | RE0000092763 | B00000409000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/erie-to-purchase-38mile-railroad-sale-at-estimated-scrap-value.html | ERIE TO PURCHASE 38-MILE RAILROAD; Sale at Estimated Scrap Value Approved by I. C. C. of Line Under Reorganization | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/two-triple-plays-help-as-georgia-teachers-win.html | Two Triple Plays Help As Georgia Teachers Win | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/elliott-nugent-quits-bellevue.html | Elliott Nugent Quits Bellevue | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/skepticism-confirmed-west-always-doubted-validity-of-moscow-charges.html | SKEPTICISM CONFIRMED; West Always Doubted Validity of Moscow Charges | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/permanent-registration-plea.html | Permanent Registration Plea | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/mrs-zaharias-71-paces-her-tourney-she-gains-stroke-lead-over-miss.html | MRS. ZAHARIAS' 71 PACES HER TOURNEY; She Gains Stroke Lead Over Miss Jameson -- Miss Kirk 3d on Beaumont Links | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/minesweeper-for-portugal.html | Minesweeper for Portugal | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/board-vacancy-filled.html | Board Vacancy Filled | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/lewis-takes-oath-for-air-post.html | Lewis Takes Oath for Air Post | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/eisenhower-memorial-to-be-ready-soon-aides-of-foundation-chart.html | Eisenhower Memorial to Be Ready Soon; Aides of Foundation Chart Initial Program; Special to THE NEW YORK TIMES. | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/accord-is-reached-in-two-big-strikes-pact-ends-rubber-tieup-rail.html | ACCORD IS REACHED IN TWO BIG STRIKES; Pact Ends Rubber Tie-Up -- Rail Walkout That Cut Steel Output Settled | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/dairy-program-outlined.html | Dairy Program Outlined | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/pier-strike-ties-up-2-ammunition-ships-navy-loading-experiment-and.html | PIER STRIKE TIES UP 2 AMMUNITION SHIPS; Navy Loading Experiment and Union Clash Cause Wildcat Stoppage in New Jersey PIER STRIKE TIES UP 2 AMMUNITION SHIPS | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/ticket-shift-puts-braves-in-a-mess-fans-exchanging-brewer-box-seats.html | TICKET SHIFT PUTS BRAVES IN A 'MESS'; Fans Exchanging Brewer Box Seats for First Game Find Themselves in Bleachers | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/realism-stressed-in-art-shows-here-but-in-evergood-and-longley.html | REALISM STRESSED IN ART SHOWS HERE; But in Evergood and Longley Paintings Fantasy Is Used to Modify Statements | True | S.P. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/fireproof-race-track-stables.html | Fireproof Race Track Stables | True | MIRIAM SELSS. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/exking-carol-of-rumania-is-dead-of-heart-attack-near-lisbon-at-59.html | Ex-King Carol of Rumania Is Dead Of Heart Attack Near Lisbon at 59; Monarch Abdicated in 1940 in Son's Favor After Stormy Political, Personal Reign EX-KING CAROL DIES NEAR LISBON AT 59 | True | | 1981-05-15 | RE0000092763 | B00000409000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/hungarian-urges-peace-deputy-premier-voices-thesis-coexistence-is.html | HUNGARIAN URGES PEACE; Deputy Premier Voices Thesis Co-existence Is Possible | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/the-unchanged-need.html | THE UNCHANGED NEED | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/safety-stress-is-urged-administrative-staff-rank-asked-for-accident.html | SAFETY STRESS IS URGED; Administrative Staff Rank Asked for Accident Prevention Heads | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/henry-r-lathrop.html | HENRY R. LATHROP | True | Special to TH NEW '0 . | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/pointers-excel-at-trial-sissies-lou-and-sweet-birch-take-stakes-at.html | POINTERS EXCEL AT TRIAL; Sissie's Lou and Sweet Birch Take Stakes at Clinton | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/stassen-now-sees-no-undermining-in-mcarthy-pacts-says-he-agrees.html | STASSEN NOW SEES NO 'UNDERMINING' IN M'CARTHY PACTS; Says He Agrees With President Wrong Word Was Used When Senator Was Accused HAPPY OVER OUTCOME Asserts His Main Point Is Won -- Inquiry Members Demand Head Keep Them Informed STASSEN NOW SEES NO 'UNDERMINING' | True | By C. P. Trussellspecial To the New York Times. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/dr-freeman-gains-final-miss-marshall-also-reaches-last-round-in.html | DR. FREEMAN GAINS FINAL; Miss Marshall Also Reaches Last Round in Badminton | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/aachen-award-goes-to-monnet.html | Aachen Award Goes to Monnet | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/mascagni-leoncavallo-corner-weekend-opera.html | Mascagni, Leoncavallo Corner Week-End Opera | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/british-jet-airliner-opens-tokyo-service.html | BRITISH JET AIRLINER OPENS TOKYO SERVICE | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/giants-beat-indians-in-tenth-to-snap-ninegame-losing-streak-dodgers.html | Giants Beat Indians in Tenth to Snap Nine-Game Losing Streak; Dodgers Win; FIVE-RUN UPRISING HALTS TRIBE, 13-8 Giants End Slump by Snapping Indians' 8-Game Streak in Tenth of Texas Contest VICTORS WALLOP 18 HITS Rally for 4 Runs in 9th but Jim Lemon's Homer Against Wilhelm Ties at 8-All | True | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/an-error-in-powder-blue-exconvicts-easter-suit-leads-to-arrest-for.html | AN ERROR IN POWDER BLUE; Ex-Convict's Easter Suit Leads to Arrest for Theft | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/clan-to-mark-irish-uprising.html | Clan to Mark Irish Uprising | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/robert-son-stage-actor-dies-appeared-with-otis-skinner-maude-adams.html | ROBERT SON, STAGE ACTOR, DIES ,; Appeared with Otis Skinner''; Maude Adams, Miss Andersonl --Last Seen in 'Come of Age I | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/grain-mans-conviction-upheld.html | Grain Man's Conviction Upheld | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/triple-play-for-red-sox-but-boston-bows-to-phillies-in-tenth-inning.html | TRIPLE PLAY FOR RED SOX; But Boston Bows to Phillies in Tenth Inning, 6 to 4 | True | | 1981-05-15 | RE0000092763 | B00000409000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/top-national-league-pitcherin-1928with-259-record-dies-playing.html | Top National; League Pitcherin "1928"With' 25:9 Record' Dies Playing. Golf*ini Cincinnati | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/churches-arrange-easter-programs-celebration-to-begin-today-various.html | CHURCHES ARRANGE EASTER PROGRAMS; Celebration to Begin Today -- Various Parks Will Be the Scene of Dawn Services | True | By Preston King Sheldon | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/frank-knell-to-wed-miss-h_ljvill.html | FRANK KNELL TO WED Miss H_l?J?VILL | True | SDeClal to TI NgW YOLK TIMF. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/586th-playground-opened.html | 586th Playground Opened | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/three-leaders-tie-in-english-soccer-preston-charlton-and-wolves.html | THREE LEADERS TIE IN ENGLISH SOCCER; Preston, Charlton and Wolves Deadlock Unbroken as the Holiday Program Opens | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/harry-ralton.html | HARRY RALTON | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/mr-lubin-resigns.html | MR. LUBIN RESIGNS | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/dr-edwin-t-mitchell.html | DR. EDWIN T. MITCHELL | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/mexico-found-close-to-balancing-trade.html | MEXICO FOUND CLOSE TO BALANCING TRADE | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/miss-ann-cunningham-lists-wedding-plans.html | MISS ANN CUNNINGHAM LISTS WEDDING PLANS | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/bohlen-leaves-by-plane-for-his-post-in-moscow.html | Bohlen Leaves by Plane For His Post in Moscow | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/us-tourist-outlay-up-in-britain.html | U.S. Tourist Outlay Up in Britain | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/parakeet-kens-little-of-what-it-says-but-it-makes-sense-to-pet.html | Parakeet Kens Little of What It Says, but It Makes Sense to Pet Dealers; 3 Parakeets, One Marked by Kiss, Fly Off and Join Outdoor Wild Life | True | By Jack Roth | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/15th-of-family-to-be-a-mason.html | 15th of Family to Be a Mason | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/bucceroni-stops-davey-in-8-rounds-philadelphian-again-scores-over.html | BUCCERONI STOPS DAVEY IN 8 ROUNDS; Philadelphian Again Scores Over Rival as Referee Halts St. Nicholas Bout | True | By John Rendel | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/browns-sign-drafted-end.html | Browns Sign Drafted End | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/writers-studios-agree-on-credits-guild-to-vote-april-22-on-new.html | WRITERS, STUDIOS AGREE ON CREDITS; Guild to Vote April 22 on New Terms Concerning Alleged Reds and Arbitration | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/more-iranian-oil-is-shipped.html | More Iranian Oil Is Shipped | True | | 1981-05-15 | RE0000092763 | B00000409000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/dewey-backs-hall-for-gop-chairman-on-spragues-plea-parley-of-the.html | DEWEY BACKS HALL FOR G.O.P. CHAIRMAN ON SPRAGUES PLEA; Parley of the Three at Albany Brings Endorsement of the Nassau Surrogate OTHER PARTY CHIEFS JOIN Candidate Goes to White House Today to Invite President to Oyster Bay Dedication DEWEY BACKS HALL ON SPRAGUES PLEA | True | By James A. Hagerty | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/tb-deaths-here-drop-29-in-1st-quarter-flu-and-pneumonia-fatalities.html | TB Deaths Here Drop 29% in 1st Quarter; Flu and Pneumonia Fatalities in Sharp Rise | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/good-friday-rites-in-rome.html | Good Friday Rites in Rome | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/city-is-prepared-for-easter-fete-police-to-bar-publicity-stunts-on.html | CITY IS PREPARED FOR EASTER FETE; Police to Bar Publicity Stunts on Fifth Avenue, Including Commercial TV Talks WEATHER OUTLOOK GOOD Rockefeller Center Becomes Focal Point as Hundreds of Lilies Are Set Out | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/value-of-olympic-national-park.html | Value of Olympic National Park | True | ALBERT B. LOWENFELS, | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/at-the-theatre-london-performance-of-deep-blue-sea-reviewed-casting.html | AT THE THEATRE; London Performance of 'Deep Blue Sea' Reviewed - Casting There Alters Values of Last Act | True | By Brooks Atkinsonspecial To the New York Times. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/opening-of-childrens-zoo-today-will-give-deacon-and-inky-something.html | Opening of Children's Zoo Today Will Give Deacon and Inky Something to Crow About | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/u-s-seeks-release-of-13.html | U. S. Seeks Release of 13 | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/abraham-sterzelbach.html | ABRAHAM STERZELBACH | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/antitrust-chief-to-tighten-unit-barnes-says-he-will-reorganize.html | ANTI-TRUST CHIEF TO TIGHTEN UNIT; Barnes Says He Will Reorganize Division in Move to Get 'Law Office Efficiency' | True | By Gladwin Hillspecial To the New York Times. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/jean-epstein.html | JEAN EPSTEIN | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/otto-theodore-smith.html | OTTO THEODORE 'SMITH | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/w-morrisey-jr-oil-fcuti-6u1-vice-president-of-metropolitan.html | W. MORRISEY JR.; "} OIL FCUTI, 6u1; Vice President of Metropolitan{ Petroleum, a Realty Adviser'{ toBig.Corporations, Dies { | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/as-mr-bunker-leaves-rome.html | AS MR. BUNKER LEAVES ROME | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/queens-chamber-names-clancy.html | Queens Chamber Names Clancy | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/youth-on-solo-voyage-sails-in-a-sloop-for-the-azores-2200-miles.html | YOUTH ON SOLO VOYAGE; Sails in a Sloop for the Azores, 2,200 Miles From Delaware | True | | 1981-05-15 | RE0000092763 | B00000409000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/3d-division-force-routs-red-attack-in-westcentral-korean-push-foc.html | 3D DIVISION FORCE ROUTS RED ATTACK; In West-Central Korean Push, Foe Reaches U. S. Trenches, Then Takes Heavy Loss | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/musicians-to-show-paintings.html | Musicians to Show Paintings | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/mayor-names-2-to-bench-schor-and-cawse-get-interim-posts-in.html | MAYOR NAMES 2 TO BENCH; Schor and Cawse Get Interim Posts in Municipal Court | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/bunker-praises-italy-on-leaving-as-envoy.html | BUNKER PRAISES ITALY ON LEAVING AS ENVOY | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/l-i-schools-apply-for-500000-us-aid-25-districts-file-under-a-law.html | L. I. SCHOOLS APPLY FOR $500,000 U.S. AID; 25 Districts File Under a Law Giving Help to Areas Swollen by Impact of Federal Work ONLY 3 ASSISTED IN 1952 Enrollments Have Increased by 24,517 Since '50 -- Real Estate Can't Carry Entire Burden | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/better-library-facilities-two-bills-extending-library-systems-are.html | Better Library Facilities; Two Bills Extending Library Systems Are Discussed | True | HAROLD J. BAILY, | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/pearson-gets-note-from-north-korea-new-message-fails-to-dispel.html | PEARSON GETS NOTE FROM NORTH KOREA; New Message Fails to Dispel Ambiguities in Peiping Plan for Freeing Captives | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/abroad-the-first-big-victory-of-western-policy.html | Abroad; The First Big Victory of Western Policy | True | By Anne O'Hare McCormick | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/henry-c-smalley.html | .HENRY C. SMALLEY | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/maurermerkel.html | MaurerMerkel | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/mitchell-long-63-attorney-is-dead-a-leader-in-democratic-party-of.html | MITCHELL LONG, 63, ATTORNEY, IS DEAD; A Leader in Democratic Party of Tennessee, He Served as Delegate at 2 Conventions | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/artists-equity-elects-ernest-fiene-painter-chosen-to-head-group-for.html | ARTISTS' EQUITY ELECTS; Ernest Fiene, Painter, Chosen to Head Group for Year | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/5000-follow-cross-in-jerusalem-rite-good-friday-services-are-held.html | 5,000 FOLLOW CROSS IN JERUSALEM RITE; Good Friday Services Are Held in Many Tongues in Arab Section of Divided City | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/consumer-credit-control.html | CONSUMER CREDIT CONTROL | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/miss-green-swims-to-national-title-beats-miss-mulenkamp-in-500-on.html | MISS GREEN SWIMS TO NATIONAL TITLE; Beats Miss Mulenkamp in 500 on Judge's Verdict -- Relay Record by Chicago Team | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/army-is-getting-83-diesel-engines-for-use-on-different-track-widths.html | Army Is Getting 83 Diesel Engines For Use on Different Track Widths | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/front-page-1-no-title-dulles-says-peril-still-exists-despite-soviet.html | Front Page 1 -- No Title; Dulles Says Peril Still Exists Despite Soviet 'Peace' Moves Declares Nothing Is Likely to Happen That Would Justify Easing of Defense Steps -- Implies Further Aid to France DULLES SAYS PERIL OF SOVIET REMAINS | True | By Walter H. Waggonerspecial To the New York Times. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/dr-john-w-kissane.html | DR. JOHN W, KISSANE | True | specla] to To NEW YOP. K TL. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/service-women-spruce-up-defense-aides-team-up-with-toilet-goods.html | SERVICE WOMEN SPRUCE UP; Defense Aides Team Up With Toilet Goods Group in Move | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/john-a-klatte.html | JOHN A. KLATTE | True | Special to Tas Nrw Yo.- Tmes. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/major-port-envisaged-at-st-louis-as-ship-runs-overseas-are-slated.html | Major Port Envisaged at St. Louis As Ship Runs Overseas Are Slated; Monthly Service Starts April 15 to Canada and Alaska Via the Panama Canal -- Trips to Caribbean, Europe Studied | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/herzogirl.html | Herzog--Irl | True | Special to THS NEw YO2K Trs. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/wife-drops-2-babies-4-floors-to-deaths.html | WIFE DROPS 2 BABIES 4 FLOORS TO DEATHS | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/easter-paraders-in-u-s-to-wear-sheerest-nylons.html | Easter Paraders in U. S. To Wear Sheerest Nylons | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/butter-in-good-condition.html | Butter 'in Good Condition' | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/troth-iounc-of-miss-thompson-f-junior-at-smith-will-bo-wd-to-david.html | TROTH IOUNC OF MISS 'THOMPSON; f Junior at Smith Will Bo Wd to David P. de Rham, Who is in Senior Harvard Year | True | Special to N=w Yo Tr. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/tahitian-king-defeats-social-outcast-by-a-neck-in-jamaica-dash.html | Tahitian King Defeats Social Outcast by a Neck in Jamaica Dash; WHITAKER'S COLT IS FIRST AT 1 TO 2 Tahitian King Jamaica Victor Under Arcaro -- Hilarious 3d, Back of Social Outcast NINE IN EXCELSIOR TODAY Bryan G. Probable Choice -- Ravioli and Old Baasket Score in Daily Double | True | By Joseph C. Nichols | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/desapio-for-child-units-pledges-tammy-aid-in-drive-to-save-day-care.html | DESAPIO FOR CHILD UNITS; Pledges Tammy Aid in Drive to Save Day Care Centers | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/knicks-quintet-undergoes-brisk-workout-upon-arrival-in-minneapolis.html | Knicks' Quintet Undergoes Brisk Workout Upon Arrival in Minneapolis for Play-Offs | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/ernest-g-hapgood.html | ERNEST G. HAPGOOD | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/ross-sets-record-in-run-takes-15mile-ontario-event-in-12301-kelley.html | ROSS SETS RECORD IN RUN; Takes 15-Mile Ontario Event in 1:23:01 -- Kelley Next | True | | 1981-05-15 | RE0000092763 | B00000409000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/tears-of-joy-hail-korea-gis-350-parade-to-city-hall-fete-its-been-a.html | Tears of Joy Hail Korea G.I.'s; 350 Parade to City Hall Fete; ' It's Been a Long Time,' Says a Soldier as New York Welcomes Its Veterans Home From Korea JOYOUS TEARS HAIL RETURNING TROOPS | True | By Ira Henry Freeman | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/burmese-report-victories.html | Burmese Report Victories | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/june-taylor-keeps-title-takes-fourth-crown-in-row-in-synchronized.html | JUNE TAYLOR KEEPS TITLE; Takes Fourth Crown in Row in Synchronized Swim | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/dean-closes-files-to-loyalty-hunts-ackerman-of-columbia-says-he.html | DEAN CLOSES FILES TO 'LOYALTY HUNTS; Ackerman of Columbia Says He Will Not Help Agencies Except on Lawyer's Advice DEAN CLOSES FILES TO INVESTIGATORS | True | By Russell Porter | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/some-gi-captives-feared-converted.html | SOME G.I. CAPTIVES FEARED 'CONVERTED' | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/commodity-index-off-prices-drop-to-894-thursday-from-896-on.html | COMMODITY INDEX OFF; Prices Drop to 89.4 Thursday From 89.6 on Wednesday | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/albany-paper-raises-price.html | Albany Paper Raises Price | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/setback-on-jobs-is-seen-for-nixon-californias-2-senators-back.html | SETBACK ON JOBS IS SEEN FOR NIXON; California's 2 Senators Back Supporter of Warren for U. S. Attorney's Post | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/foes-radio-pushes-peace-offensive-allies-await-proof-of-enemys.html | FOE'S RADIO PUSHES 'PEACE OFFENSIVE'; Allies Await Proof of Enemy's Words in Monday's Talks on Ailing Korea Captives As Liaison Officers Work on Exchange of Sick and Wounded Prisoners FOE'S RADIO PUSHES 'PEACE OFFENSIVE' | True | By William J. Jordenspecial To the New York Times. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/u-sfrench-pact-hinted-paris-official-implies-accord-on-offshore.html | U. S-FRENCH PACT HINTED; Paris Official Implies Accord on Off-Shore Purchases | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/james-r-morrissey.html | JAMES R. MORRISSEY | True | Special to THX NSW Yoluc TIMZS. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/meany-in-dispute-with-afl-leader-denounces-proposal-to-settle.html | MEANY IN DISPUTE WITH A.F.L. LEADER; Denounces Proposal to Settle National Strikes by Using Compulsory Arbitration | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/day-line-will-go-to-catskill.html | Day Line Will Go to Catskill | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/world-peace-talk-delayed.html | World Peace Talk Delayed | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/the-screen-italian-drama-arrives.html | THE SCREEN; Italian Drama Arrives | True | By Bosley Crowther | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/1825000-volunteers.html | 1,825,000 Volunteers | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/cornell-gargoyle-elects-women.html | Cornell Gargoyle Elects Women | True | | 1981-05-15 | RE0000092763 | B00000409000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/tax-agent-trapped-as-a-4000-briber-seized-by-officials-as-clothing.html | TAX AGENT TRAPPED AS A $4,000 BRIBER; Seized by Officials as Clothing Maker Passes Marked Bills in Copacabana Lounge | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/silver-star-for-dead-officer.html | Silver Star for Dead Officer | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/london-owners-to-do-nothing.html | London Owners to Do Nothing | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/clay-workers-get-a-pay-rise.html | Clay Workers Get a Pay Rise | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/mckay-cuts-54-millions-new-house-slash-pledged.html | McKay Cuts 54 Millions; New House Slash Pledged | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/racing-is-seen-headed-for-attendance-record.html | Racing Is Seen Headed For Attendance Record | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/indian-head-mills-elect-flagg.html | Indian Head Mills Elect Flagg | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/2-east-zone-churchmen-held.html | 2 East Zone Churchmen Held | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/james-b-mosteller.html | JAMES B. MOSTELLER | True | Special to Tm lL'w YOIK WiMSs. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/the-astin-incident.html | THE ASTIN INCIDENT | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/two-auto-exhibits-to-open-here-today.html | TWO AUTO EXHIBITS TO OPEN HERE TODAY | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/navy-strikes-first-blow-at-capitals-coffee-hour.html | Navy Strikes First Blow At Capital's 'Coffee Hour' | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/edward-f-porter.html | EDWARD F. PORTER | True | Special to Tn Nzw NoRx Tn_zs. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/rutgers-varsity-crew-beats-florida-southern.html | Rutgers Varsity Crew Beats Florida Southern | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/southern-plans-split-railway-company-to-distribute-1298200-new.html | SOUTHERN PLANS SPLIT; Railway Company to Distribute 1,298,200 New Shares | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/-give-children-brake-safety-council-says.html | ' GIVE CHILDREN BRAKE' SAFETY COUNCIL SAYS | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/e-a-goldenweiser.html | E. A. GOLDENWEISER | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/first-lady-buys-2-hats-shops-for-only-one-and-does-not-get-new.html | FIRST LADY BUYS 2 HATS; Shops for Only One and Does Not Get New Dress for Easter | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/-chales-cl4r-63i-exregr-o-transport.html | ' CHA,LeS. CL4R, 63,-I eXregr o TR:ANSPORT,{ | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/child-dies-7-hurt-in-3car-pike-crash-accident-ascribed-to-blowout.html | CHILD DIES, 7 HURT IN 3-CAR PIKE CRASH; Accident Ascribed to Blowout on City Policeman's Car -- Daughter, 10, Killed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/eisenhower-taft-to-match-drives-on-the-links-today.html | Eisenhower, Taft to Match Drives on the Links Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/e-w-phelps.html | E. W. PHELPS | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/hungary-seen-facing-crop-crisis-as-1952-supply-of-seed-is-scarce.html | Hungary Seen Facing Crop Crisis As 1952 Supply of Seed Is Scarce; Budapest Press Hits Delays in Plowing and Spring Sowing -- Soviet Aid Fails to Come Following Last Year's Drought | True | By John MacCormacspecial To the New York Times. | 1981-05-15 | RE0000092763 | B00000409000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/t-f-fitzpatrick-led-bronx-jurors-office.html | T. F. FITZPATRICK, LED BRONX JURORS OFFICE | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/prisoners-families-to-get-aid.html | Prisoner's Families to Get Aid | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/heads-mental-health-fund.html | Heads Mental Health Fund | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/bank-statements.html | BANK STATEMENTS | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/500000000-rise-in-deficit-is-seen-heavy-outlays-for-farm-price.html | $500,000,000 RISE IN DEFICIT IS SEEN; Heavy Outlays for Farm Price Supports Expected to Put U.S. 6 1/2 Billion in Red for Year | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/seixas-sets-back-vincent-63-63-as-larsen-beats-burrows-at-net-they.html | Seixas Sets Back Vincent, 6-3, 6-3, As Larsen Beats Burrows at Net; They Triumph at Miami Beach -- Drobny and Skonecki Gain Final at Monte Carlo | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/u-s-urged-to-spur-asia-trade-shifts-warren-l-pierson-calls-for-aid.html | U. S. URGED TO SPUR ASIA TRADE SHIFTS; Warren L. Pierson Calls for Aid to Japan in Resisting Soviet Overtures PROFOUND CHANGES SEEN World Chamber Official Offers Tariff Program That Avoids 'Any Severe Dislocation' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/ramspeck-denies-charge-on-tax-bureau-packing.html | Ramspeck Denies Charge On Tax Bureau 'Packing' | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/excoach-of-nyu-joins-staff-of-packer-eleven.html | Ex-Coach of N.Y.U. Joins Staff of Packer Eleven | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/2-book-publishers-merge-pellegrini-cudahy-unite-with-farrar-straus.html | 2 BOOK PUBLISHERS MERGE; Pellegrini & Cudahy Unite With Farrar, Straus & Young | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/play-left-at-post-by-critics-closing-royale-to-scratch-horses-in.html | PLAY, LEFT AT POST BY CRITICS, CLOSING; Royale to Scratch 'Horses in Midstream' After Tonight's Show -- New Comedy Due | True | By Louis Calta | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/mayor-will-learn-of-crisisfree-job-impellitteris-opposite-number.html | MAYOR WILL LEARN OF CRISIS-FREE JOB; Impellitteri's Opposite Number From Bath, England, Has No Problems to Mention HE CAN'T MIX IN POLITICS Also He is Not Allowed, During Year's Term, to Make One Controversial Statement | True | By Milton Bracker | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/british-press-won-by-red-peace-talk-newspapers-present-optimistic.html | BRITISH PRESS WON BY RED PEACE TALK; Newspapers Present Optimistic Picture, Though Government Maintains Practical View | True | By Raymond DaniellSpecial To the New York Times. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/minimum-sentence-opposed-by-judges.html | MINIMUM SENTENCE OPPOSED BY JUDGES | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/parsons-wrangle-with-jurors-bared-either-he-or-stamler-must-go-he.html | PARSONS' WRANGLE WITH JURORS BARED; Either He or Stamler Must Go, He Told One Who Suggested Letting Deputy Finish Job | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/white-house-lunches-win-favor-at-capitol.html | WHITE HOUSE LUNCHES WIN FAVOR AT CAPITOL | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/george-burch-ett.html | GEORGE BURCH ETT | True | | 1981-05-15 | RE0000092763 | B00000409000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/farm-dissolution-worries-belgrade-government-fears-crops-may-be.html | FARM DISSOLUTION WORRIES BELGRADE; Government Fears Crops May Be Lost in Peasants' Rush to Abandon Collectives | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/correspondent-in-form-derby-candidate-is-clocked-in-112-25-for-six.html | CORRESPONDENT IN FORM; Derby Candidate Is Clocked in 1:12 2/5 for Six Furlongs | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/n-y-u-professor-kills-his-family-of-3-ends-own-life-in-queens-n-y-u.html | N. Y. U. Professor Kills His Family Of 3, Ends Own Life in Queens; N. Y. U. PROFESSOR WIPES OUT FAMILY | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/care-extends-life-of-easter-flowers-both-potted-and-cut-blooms-will.html | CARE EXTENDS LIFE OF EASTER FLOWERS; Both Potted and Cut Bloom's Will Last Longer if They Get Proper Attention | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/oxford-defeats-yale-visiting-squash-racquets-team-routed-in-england.html | OXFORD DEFEATS YALE; Visiting Squash Racquets Team Routed in England, 5-0 | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/tennis-pros-play-in-armory-tonight-kramer-will-face-mcgregor-for.html | TENNIS PROS PLAY IN ARMORY TONIGHT; Kramer Will Face McGregor for First Time of Tour -- Sedgman Meets Segura | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/warren-texans-wrangle-but-singer-wins-applause.html | Warren, Texans Wrangle But Singer Wins Applause | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/voice-in-40-languages-easter-messages-stress-freedom-of-religion-in.html | VOICE IN 40 LANGUAGES; Easter Messages Stress Freedom of Religion in United States | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/staley-to-start-for-cards.html | Staley to Start for Cards | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/brooklyn-rallies-to-top-braves-98-registers-five-runs-in-eighth.html | BROOKLYN RALLIES TO TOP BRAVES, 9-8; Registers Five Runs in Eighth -- Campanella, Gordon and Bruton Belt Homers | True | By Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/dulles-hits-curbs-on-dairy-imports-wants-change-in-the-law-he-says.html | DULLES HITS CURBS ON DAIRY IMPORTS; Wants Change in the Law, He Says -- Corrects 'Apparent' Misunderstanding | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/crippled-goose-strains-diplomacy-on-connecticut-or-canada-habitat.html | Crippled Goose Strains Diplomacy On Connecticut or Canada Habitat; DIPLOMACY EVOKED ON CRIPPLED GOOSE | True | By Robert K. Plumb | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/truck-kills-widow-74-mrs-clara-c-weissman-struck-at-park-ave-and.html | TRUCK KILLS WIDOW, 74; Mrs. Clara C. Weissman Struck at Park Ave. and 38th St. | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/nancy-lee-wind-student-at-skidmore-i-engaged-to-bruce-e-ross-army.html | Nancy Lee Wind, Student at Skidmore, i Engaged to Bruce E. Ross, Army Veteran | True | Special to N | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/i-joan-rogers-to-be-bride-mount-vernon-girl-betrothed-to-donald-r.html | i JOAN ROGERS TO BE BRIDE; Mount Vernon Girl Betrothed to Donald R. Williams | True | Special to THE NZW YORK TLF. | 1981-05-15 | RE0000092763 | B00000409000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/more-judges-favored-in-connecticut-court.html | MORE JUDGES FAVORED IN CONNECTICUT COURT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/submarine-hits-ship-unidentified-undersea-craft-in-collision-near.html | SUBMARINE HITS SHIP; Unidentified Undersea Craft in Collision Near Dardanelles | True |  | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/u-s-acts-to-oust-3-as-racketeers-deportation-proceedings-begun.html | U. S. ACTS TO OUST 3 AS RACKETEERS; Deportation Proceedings Begun Against Accardi, Pincus and Pino as Aliens | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/whole-case-false-moscow-puts-blame-on-the-former-ministry-of-state.html | WHOLE CASE 'FALSE'; Moscow Puts Blame On the Former Ministry of State Security ACCUSERS ARE ARRESTED Award to Woman Who Bared Colleagues' Alleged Attempt Against Leaders Is Voided MOSCOW RELEASES ACCUSED DOCTORS | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True |  | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/british-want-u-s-mideast-partner-urge-end-of-honest-broker-role-in.html | BRITISH WANT U. S. MID-EAST PARTNER; Urge End of 'Honest Broker' Role in Solving Problems -- Cairo Talks on Suez Cited | True | By Clifton Danielspecial To the New York Times. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/william-b-dixey.html | WILLIAM B. DIXEY | True |  | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/policeman-killed-in-harlem-battle-robbery-suspect-he-had-been.html | POLICEMAN KILLED IN HARLEM BATTLE; Robbery Suspect He Had Been Trailing Flees After Duel on West 140th Street | True |  | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/freed-briton-reaches-berlin.html | Freed Briton Reaches Berlin | True |  | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/miss-levinson-affianced-smith-college-senior-to-be-bride-of-taubert.html | MISS LEVINSON AFFIANCED; ' Smith College Senior to Be Bride of Taubert G. Stein | True | Special to THZ Nzw YOz. K 'Z'rzS. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/i-mrs-j-t-bryan-jr-has-child.html | I Mrs. J. T. Bryan Jr. Has Child | True |  | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/george-trautman.html | GEORGE TRAUTMAN | True |  | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/rumors-of-marcianowalcott-shift-from-chicago-are-denied-by-i-b-c.html | Rumors of Marciano-Walcott Shift From Chicago Are Denied by I. B. C.; Norris Sees 'Too Much at Stake' to Move Postponed Heavyweight Title Match -- Charges of Poor Seat Sale Decried | True |  | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/chinese-in-loudspeaker-war.html | Chinese in Loudspeaker War | True |  | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/italy-to-dissolve-her-senate-today-center-parties-agree-to-end-its.html | ITALY TO DISSOLVE HER SENATE TODAY; Center Parties Agree to End Its Tenure as Well as That of Chamber of Deputies | True | By Arnaldo Cortesispecial To the New York Times. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/big-gains-forecast-in-air-conditioning-yorks-output-of-room-units.html | BIG GAINS FORECAST IN AIR CONDITIONING; York's Output of Room Units in 1953 Expected to Be 125 % Over That of 1952 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/gligoric-triumphs-in-masters-chess-yugoslav-beats-eliskases-and.html | GLIGORIC TRIUMPHS IN MASTERS' CHESS; Yugoslav Beats Eliskases and Retains Lead -- Najdorf in Draw With Trifunovic | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/text-of-remarks-by-dulles.html | Text of Remarks by Dulles | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/trinity-to-install-on-may-16.html | Trinity to Install on May 16 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/george-j-pessman | GEORGE J. PESSMAN | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/first-ave-tunnel-open-two-of-four-lanes-let-cars-trucks-bypass-u-n.html | FIRST AVE. TUNNEL OPEN; Two of Four Lanes Let Cars, Trucks Bypass U. N. Site | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/exiled-czech-and-pole-win.html | Exiled Czech and Pole Win | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/january-accusations-recalled.html | January Accusations Recalled | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/rifle-that-shoots-nails-patented-aids-weak-unskilled-carpenters-it.html | Rifle That Shoots Nails Patented; Aids Weak, Unskilled Carpenters; It May Also Be Useful for Downed Aviators in Repairing Planes -- Stethoscope Is Designed for Ailing Machinery | True | By Stacy V. Jonesspecial To the New York Times. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/kenya-arrests-7000-in-easter-precaution.html | KENYA ARRESTS 7,000 IN EASTER PRECAUTION | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/child-headaches-linked-to-parents-counseling-sessions-for-adults.html | CHILD HEADACHES LINKED TO PARENTS; Counseling Sessions for Adults Planned at Montefiore as Result of Study | True | By Dorothy Barclay | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/allstar-game-tonight-new-york-jersey-collegians-will-meet-on-court.html | ALL-STAR GAME TONIGHT; New York, Jersey Collegians Will Meet on Court | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/harold-g-small.html | HAROLD G. SMALL | True | Special to Wa= Ngw Yoxx . | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/philippines-list-huk-losses.html | Philippines List Huk Losses | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/emily-marvin-betrothed-senior-at-connecticut-will-be-wed-to-lieut.html | EMILY MARVIN BETROTHED; Senior at Connecticut Will Be Wed to Lieut, John H. Johl | True | Special to TI{ NEW YORK TISsF. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/st-johns-college-gift-annapolis-institution-will-get-615000-from.html | ST. JOHN'S COLLEGE GIFT; Annapolis Institution Will Get $615,000 From Foundation | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/myra-hess-out-for-season.html | Myra Hess Out for Season | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/gieseking-entry-assailed-jewish-congress-asks-change-in-mccarran.html | GIESEKING ENTRY ASSAILED; Jewish Congress Asks Change in McCarran Act Rules | True | | 1981-05-15 | RE0000092763 | B00000409000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/climax-co-shows-drop-in-earnings-6071519-or-241-a-share-in-52.html | CLIMAX CO. SHOWS DROP IN EARNINGS; $6,071,519, or $2.41 a Share in '52 Against $7,964,169, or $3.16 in Previous Year FINANCES OWN EXPANSION Program to Cost $35,000,000 -- Reports of Other Concerns Listed With Comparisons | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/stevenson-arrives-in-hanoi.html | Stevenson Arrives in Hanoi | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/hofstra-nine-bows-to-vermont-by-64-victors-get-4-runs-in-third.html | HOFSTRA NINE BOWS TO VERMONT BY 6-4; Victors Get 4 Runs in Third Without a Hit -- Rutgers Is Victor Over American | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/air-group-director-resigns.html | Air Group Director Resigns | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/joint-jet-planecopter-is-produced-in-france.html | Joint Jet Plane-'Copter Is Produced in France | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/airline-passenger-list-up-21.html | Airline Passenger List Up 21% | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/london-in-parsifal-takes-role-of-amfortas-as-good-friday-tradition.html | LONDON IN 'PARSIFAL'; Takes Role of Amfortas as Good Friday Tradition Is Resumed | True | H. C. S. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/frank-mkee-hoffman.html | FRANK M'KEE HOFFMAN | True | Sl0ectal to NIE | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/berra-wants-to-play-nine-positions-in-one-game-but-conservative.html | Berra Wants to Play Nine Positions in One Game; But Conservative Casey Finds Yogi Is Adept at Only Six Posts Stengel Seriously Sees Catcher as Infield and Outfield Insurance | True | By Louis Effrat special To the New York Times. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/pravda-cites-goal-accord-with-west-communist-party-journal-says.html | PRAVDA CITES GOAL; ACCORD WITH WEST; Communist Party Journal Says Soviet Manifests 'Desire to Improve Relations' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/japanese-champion-arrives.html | Japanese Champion Arrives | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/brazilian-honors-for-acheson.html | Brazilian Honors for Acheson | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/editors-in-moscow.html | EDITORS IN MOSCOW | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/iss-fabietock-i-seor-at-maw-egea-to-r6be-wynter-locke-2d-a-graduate.html | ISS FABiETOCK; i se.or at . Maw E.gea to R6be Wynter Locke 2d, a Graduate of Harvard i | True | Special.to T Nsw Yorn ttr.s. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/election-laws-upheld-wilsonpakula-law-and-travia-act-seen-as.html | Election Laws Upheld; Wilson-Pakula Law and Travia Act Seen as Necessary Safeguards | True | BORDEN H. MILLS. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/vatican-newspaper-warns-of-red-policy.html | VATICAN NEWSPAPER WARNS OF RED POLICY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/stevens-leaves-tokyo-for-u-s.html | Stevens Leaves Tokyo for U. S. | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/formosa-gets-jet-trainers.html | Formosa Gets Jet Trainers | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/04/archives/scheunemann-sings-aida-fills-in-for-anne-mcknight-who-is-ill-at-the.html | SCHEUNEMANN SINGS AIDA; Fills in for Anne McKnight, Who Is Ill, at the City Center | True | J.B. | 1981-05-15 | RE0000092763 | B00000409000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/lumber-production-up-146-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 14.6% Rise Reported for Week Compared With Year Ago | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/news-of-food-desserts-as-prepared-in-other-countries-suggested-as.html | News of Food; Desserts as Prepared in Other Countries Suggested as International Easter Note | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/20000-hear-sheen-in-london.html | 20,000 Hear Sheen in London | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/connecticut-opens-lobby-fund-study.html | CONNECTICUT OPENS LOBBY FUND STUDY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/miss-caroline-e-fox.html | MISS CAROLINE E. FOX | True | SDecíal to Nz'w Nor.x'i''n,4r. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/mrsaaron-sobel.html | MRSAARON SOBEL | True | Special to Tm Nv YORK TZS. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/new-male-styles-attract-interest-retailers-reaction-in-4-cities-to.html | NEW MALE STYLES ATTRACT INTEREST; Retailers' Reaction in 4 Cities to Fall Sportswear Ideas Reported Favorable | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/korea-peace-talk-felt-in-singapore-stock-market-there-reports-one.html | KOREA PEACE TALK FELT IN SINGAPORE; Stock Market There Reports One of Its Blackest Weeks -- Rubber, Tin Prices Drop | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/kilgore-ties-for-lead-beats-miss-katsura-and-joins-worst-with-41.html | KILGORE TIES FOR LEAD; Beats Miss Katsura and Joins Worst With 4-1 Cue Mark | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/2-business-taxes-payable-by-may-15-date-moved-ahead-a-month-this.html | 2 BUSINESS TAXES PAYABLE BY MAY 15; Date Moved Ahead a Month This Year for the City's Trade and Financial Levies | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/housekeeping-today.html | Housekeeping Today | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/good-friday-rites-fill-city-churches-throngs-observe-threehour.html | GOOD FRIDAY RITES FILL CITY CHURCHES; Throngs Observe Three-Hour Devotion -- Bishop Martin Sees World Need of Faith | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/montgomery-ward-loses-key-official-chester-w-anderson-retail-and.html | MONTGOMERY WARD LOSES KEY OFFICIAL; Chester W. Anderson, Retail and Mail-Order Manager, Resigns, Hitting Avery | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/600-mph-airliner-forecast-by-1963-flight-at-40000-ft-envisaged.html | 600 M.P.H. AIRLINER FORECAST BY 1963; Flight at 40,000 Ft. Envisaged -- Double Sonic Speeds for Military Craft Predicted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/dr-goldstein-optimistic-a-j-c-president-sees-hope-in-kremlins.html | DR. GOLDSTEIN OPTIMISTIC; A. J. C. President Sees Hope in Kremlin's Procedure | True | | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-04 | 1953-04-04 | https://www.nytimes.com/1953/04/archives/hospital-ships-stand-by.html | Hospital Ships Stand By | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092763 | B00000409000 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/french-fliers-rake-asian-reds.html | French Fliers Rake Asian Reds | True | | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/soviet-would-open-air-talks-tuesday-fourpower-parley-is-result-of.html | SOVIET WOULD OPEN AIR TALKS TUESDAY; Four-Power Parley Is Result of Downing of British Plane in Germany by Russians | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/world-of-music-war-and-peace-in-florence-prokofieff-opera-listed.html | WORLD OF MUSIC: 'WAR AND PEACE' IN FLORENCE; Prokofieff Opera Listed for May Festival -- 'The Trial' May Be Done at Center | True | By Ross Parmenter | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/smythes-not-sad-if-market-falls-company-buys-worthless-issues.html | Smythe's Not Sad if Market Falls; Company Buys Worthless Issues; SMYTHE CARES NOT IF SECURITIES DROP | True | By J. E. McMahon | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/something-of-the-glory-birds-of-america-by-john-james-audubon-with.html | Something Of the Glory; BIRDS OF AMERICA. By John James Audubon. With introduction by William Vogt. 435 full page color plates. New York: The Macmillan Company. $8.95. | True | By John Oakes | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/margaret-crissman-engaged-to-veteran.html | MARGARET CRISSMAN ENGAGED TO VETERAN | True | Special to THZ NV YOP. E T.S. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/knicks-set-back-lakers-five-9688-new-york-wins-opening-game-of-pro.html | KNICKS SET BACK LAKERS FIVE, 96-88; New York Wins Opening Game of Pro Title Series With Surge in Last Period KNICKS SET BACK LAKERS FIVE, 96-88 | True | By the United Press. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/tours-for-students-about-15000-lowcost-transatlantic-berths-are.html | TOURS FOR STUDENTS; About 15,000 Low-Cost Trans-Atlantic Berths Are Being Filled Rapidly | True | By Leonard Buder | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/sinclair-weeks-son-to-wed-miss-menefee.html | SINCLAIR WEEKS SON TO WED MISS MENEFEE | True | Sal to Tm 1v Not TXM. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/treasure-chest.html | Treasure Chest | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/moore-manhasset-victor.html | Moore Manhasset Victor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/katherine-mkay-to-be-wed-ian-i9-charlotta-n-c-girl-alumna-of-smith.html | KATHERINE M'KAY TO BE WED IAN i9; Charlotta (N. C.) Girl, Alumna of Smith, Engaged to Thomas Belk, Former Navy Officer | True | Special to lq-, Nom. Tar.s. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/greenwich-east-orang-garden-city-westpotty-4-12-million-filing.html | GREENWICH EAST ORANG; GARDEN CITY WESTPOTTY 4 1/2 MILLION FILING STATE TAX RETURNS; Rush Expected Before April 15 -- Record Receipts Indicated -- 10% Privilege Renewed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/kathlyn-hulme-gets-prize.html | Kathlyn Hulme Gets Prize | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/bloom-east-and-west-north-and-south.html | BLOOM: EAST AND WEST, NORTH AND SOUTH | True | | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/fordham-shows-way-with-a-thirteenhit-attack-against-the-adelphi.html | Fordham Shows Way With a Thirteen-Hit Attack Against the Adelphi Nine; RAMS' 13-4 VICTORY PACED BY DIETLIN Fordham Downs Adelphi Team as Winning Hurler Excels, Collects Two Doubles RYBA AND SPELLMAN AID Five-Run Fifth Tops Scoring -- Losers Falter After Good Start, Make Ten Errors | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/conservation-bills-in-congress-grazing-rights-on-public-lands-is-on.html | CONSERVATION: BILLS IN CONGRESS; Grazing Rights on Public Lands Is Once More Up for Debate | True | By John B. Oakes | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/ann-f-irwin-bridb-gi-qierr-ii-0-gois-son-of-a-frerch-diplomat-i-i.html | ANN F. IRWIN BRIDB; ...... ' gi' 'Q'ierr ii '' 0 gois,] Son of a Frerch Diplomat, I I | True | Special to THX YORK TiZ ] | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/oberlin-singers-present-concert-choir-of-49-led-by-robert-fountain.html | OBERLIN SINGERS PRESENT CONCERT; Choir of 49, Led by Robert Fountain, Performs Two New Selections at Town Hall | True | J. B. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/velde-defends-inquiry-says-letters-back-him-171-on-study-of-prored.html | VELDE DEFENDS INQUIRY; Says Letters Back Him, 17-1, on Study of 'Pro-Red' Clergy | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/mail-box-advertising-urged.html | Mail Box Advertising Urged | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/barbara-golub-engaged-queens-college-alumna-fiancee-of-dr-murray-m.html | BARBARA GOLUB ENGAGED; Queens College Alumna Fiancee of Dr. Murray M. Postal | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/nancy-booth___-s-troth-she-and-lewis-kurke-will-wedi-both-medical-s.html | NANCY BOOTH___. S TROTH; She and Lewis Kurke Will Wedi --Both Medical Students I | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-creative-housewife.html | " Creative" Housewife? | True | ABBIE MACDONALD MANFREDI | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/blue-army-parley-set-1000-leaders-of-catholic-group-to-meet-in.html | BLUE ARMY PARLEY SET; 1,000 Leaders of Catholic Group to Meet in Jersey in July | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-working-vacations-for-teenagers.html | ' Working' Vacations For Teen-Agers | True | By Dorothy Barclay | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/south-africa-insists-on-unequal-facilities-major-parties-agree-to.html | SOUTH AFRICA INSISTS ON 'UNEQUAL FACILITIES'; Major Parties Agree to Rewrite Law Applied in the Railway Decision | True | By Albion Ross special To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/i-miss-je-idens1-arduate-of-tephens-college-l.html | i MISS jE. i,DENS1; -'a'duate of Stephens College L | True | ?,r,d,-Of ' Kenne!fi Mil:cheH ' | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/i-lawrence-stock-to-wed-marcia-koshetzi.html | I Lawrence Stock to Wed Marcia Koshetzl | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/korea-outlook-weighed-for-effect-on-economy-cut-in-defense-outlays.html | KOREA OUTLOOK WEIGHED FOR EFFECT ON ECONOMY; Cut in Defense Outlays and in Taxes Might Change the Present Position | True | By Felix Belair Jr.special To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/english-holiday-stolen-summer-by-anne-barrett-236-pp-new-york-dodd.html | English Holiday; STOLEN SUMMER. By Anne Barrett. 236 pp. New York: Dodd, Mead & Co. $2.50. For Ages 9 to 12. | True | ELLEN LEWIS BUELL | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/assessing-soviet-offer-peace-moves-interpreted-as-new-phase-in.html | Assessing Soviet Offer; Peace Moves Interpreted as New Phase in East-West Conflict | True | ALEKSANDER WITOLD RUDZINSKI | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/to-start-new-rochelle-church.html | To Start New Rochelle Church | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/shotput-record-broken-national-interscholastic-mark-of-61-7-14-set.html | SHOT-PUT RECORD BROKEN; National Interscholastic Mark of 61' 7 1/4" Set on Coast | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/african-game-vanishing-british-society-fears-none-will-be-left.html | AFRICAN GAME VANISHING; British Society Fears None Will Be Left Outside Reserves Soon | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/wanderers-on-top-in-english-soccer-wolverhampton-club-defeats-stoke.html | WANDERERS ON TOP IN ENGLISH SOCCER; Wolverhampton Club Defeats Stoke by 3-0 to Break Tie With Preston, Charlton | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/freeman-wins-7th-title-defeats-alston-by-1511-156-in-national.html | FREEMAN WINS 7TH TITLE; Defeats Alston by 15-11, 15-6 in National Badminton Tourney | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/news-of-tv-and-radio-the-easter-fashion-parade-things-to-come-other.html | NEWS OF TV AND RADIO; The Easter Fashion Parade -- Things To Come -- Other Studio Items | True | By Sidney Lohman | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/young-presidents-in-sixday-meeting-third-annual-parley-to-open.html | YOUNG PRESIDENTS IN SIX-DAY MEETING; Third Annual Parley to Open Tomorrow in Arizona -- Ten Topics to Be Discussed Young Presidents' Organization to Open Annual Convention Tomorrow in Arizona | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/mrs-sylvester-meyer.html | MRS. SYLVESTER MEYERS | True | Special to -' YOF-K TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/60-million-judges-can-be-wrong-but-no-boxing-official-can-win-as-tv.html | 60 Million Judges Can Be Wrong; But no boxing official can win as TV makes amateur refereeing a parlor sport. DISPUTED FIGHT | True | By John Lardner | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-arrhua-eacieatoa-i-ionprairiefarer-6.html | ' aRrHU'a eaCi;.Ea!'T'Oa i ION-PRAIRIEFAR-ER, 6 | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/eisenhower-criticized-on-score-of-leadership-complaints-are.html | EISENHOWER CRITICIZED ON SCORE OF LEADERSHIP; Complaints Are Directed Against His Handling of Security Policy and His Part in Latest McCarthy Incident FACE-SAVING HELD WEAKNESS | True | By Arthur Krock | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/dr-arthur-t-eaton.html | DR. ARTHUR T. EATON | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/nonred-problems-in-asia-stressed-carnegie-endowment-leader-back.html | NON-RED PROBLEMS IN ASIA STRESSED; Carnegie Endowment Leader, Back From Trip, Sees Crisis Lasting a Long Time | True | By Kalman Seigel | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/fordham-rotc-going-to-camp.html | Fordham R.O.T.C. Going to Camp | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/joan-max-becomes-betrothed.html | Joan Max Becomes Betrothed | True | Special to Tllu l'o,v YOp. K'm, a'r. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/hungary-awaits-policy-shift.html | Hungary Awaits Policy Shift | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/patterson-takes-aau-100-mclane-gains-swim-triple-patterson-mlane.html | Patterson Takes A.A.U. 100; McLane Gains Swim Triple; PATTERSON, M'LANE TAKE SWIM TITLES | True | By Joseph M. Sheehanspecial To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/hodges-out-of-hospital.html | Hodges Out of Hospital | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-does-the-treaty-with-mcarthy-allow-you-to-keep-your-desk.html | ' DOES THE TREATY WITH M'CARTHY ALLOW YOU TO KEEP YOUR DESK?' | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/george-b-ebersole-i-i.html | GEORGE B. EBERSOLE I I | True | St3al tn Tz Nsw 'fORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/ten-boxers-to-make-trip.html | Ten Boxers to Make Trip | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/iiss-he-baen-prospegtive-brii-former-unesco-aide-in-paris-engaged.html | IISS HE BAEN PROSPEGTIVE BRII); Former UNESCO Aide in Paris Engaged to Dudley Hartt Jr., Virginia Law Graduate. | True | 8ped to 'i?=n lgw/or Tx. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/st-peters-marks-end-of-lent.html | St. Peter's Marks End of Lent | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-golden-touch.html | The Golden Touch | True | By Betty Pepis | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/bronx-traffic-aid-opens-tomorrow-bridge-to-provide-interchange.html | BRONX TRAFFIC AID OPENS TOMORROW; Bridge to Provide Interchange Between River Parkway and Bruckner Boulevard | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/belichick-in-coaching-shift.html | Belichick in Coaching Shift | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/miss-lydia-conover.html | MISS LYDIA CONOVER | True | Special to NEW YORE TMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/recreation-conference-set.html | Recreation Conference Set | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/n-y-a-c-triumphs-in-polo-game-1612-parsells-strokes-seven-goals-as.html | N. Y. A. C. TRIUMPHS IN POLO GAME, 16-12; Parsells Strokes Seven Goals as Winged Footers Defeat Combs' Red Bank Trio | True | By William J. Briordy | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/river-plan-raises-new-ire-in-jersey-proposal-to-deepen-delaware.html | RIVER PLAN RAISES NEW IRE IN JERSEY; Proposal to Deepen Delaware Channel to 40 Feet to Steel Plant Only Is Debated | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/wehmmacdonald.html | Wehm----MacDonald | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/white-house-eggroll.html | White House Egg-Roll | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/i-egede-nissen-j.html | I EGEDE NISSEN j | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/2500000000-invested-in-new-facilities-by-electric-industry-during.html | $2,500,000,000 Invested in New Facilities By Electric Industry During Last 12 Months; ELECTRIC INDUSTRY GROWING RAPIDLY | True | By Thomas P. Swift | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/adenauers-visit-marks-germans-critical-hour-chancellor-seeks.html | ADENAUER'S VISIT MARKS GERMAN'S CRITICAL HOUR; Chancellor Seeks Support in His Hard Struggle for a United Europe | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/repeat-performances-appraised.html | Repeat Performances Appraised | True | By Harvey Breit | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/afl-and-cio-talk-unity-but-no-merger-is-in-sight-new-leaders-of.html | A.F.L. AND C.I.O. TALK UNITY BUT NO MERGER IS IN SIGHT; New Leaders of Both Labor Bodies Seem as Far Apart as Former Leaders Who Failed | True | By Joseph A. Loftusspecial To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/careymcdonald.html | CareyMcDonald | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/paper-mill-waste-now-moneymaker-spent-sulphite-liquor-used-in.html | PAPER MILL WASTE NOW MONEY-MAKER; Spent Sulphite Liquor Used in Road-Surfacing Materials, Dyes, Flavors and Fuel | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/mattilda-dobbs-wed-american-soprano-bride-in-genoa-of-a-spanish.html | MATTILDA DOBBS WED; American Soprano Bride in Genoa of a Spanish Journalist | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/new-womens-unit-disrupts-bethpage-how-would-you-like-to-join.html | NEW WOMEN'S UNIT DISRUPTS BETHPAGE; ' How Would You Like to Join Fatties Anonymous?' Proves a War-Provoking Query | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/rouaults-mastery-modern-museum-opens-splendid-survey-of-his-work.html | ROUAULT'S MASTERY; Modern Museum Opens Splendid Survey Of His Work -- Academy, Soyer, Tam | True | By Howard Devree | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/australia-to-set-up-station-in-antarctic.html | AUSTRALIA TO SET UP STATION IN ANTARCTIC | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/cambridge-defeats-yale-elis-lose-final-match-in-squash-racquets.html | CAMBRIDGE DEFEATS YALE; Elis Lose Final Match in Squash Racquets Tour by 5 to 0 | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/hueso-and-main-bout-run-onetwo-in-bowie-stake-race-levy-derby-colts.html | Hueso and Main Bout Run One-Two in Bowie Stake Race; LEVY DERBY COLTS STAR IN MARYLAND Entry of Hueso and Main Bout Finishes First and Second in $10,000 Cherry Blossom NEW DREAM HOME THIRD Victor Scores by Half Length in 7-Furlong Test as Crowd of 21,757 Looks On | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/new-v-a-hospital-stresses-tb-care-400bed-unit-at-west-haven.html | NEW V. A. HOSPITAL STRESSES TB CARE; 400-Bed Unit at West Haven Institution Will Be Opened for Patients Wednesday | True | By Morris Kaplanspecial To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/soviet-strain-seen-in-doctor-reversal-u-s-experts-believe-release-s.html | SOVIET STRAIN SEEN IN DOCTOR REVERSAL; U. S. Experts Believe Release Shows Internal Shift -- Others Feel It Is Gesture to Jews SOVIET STRAIN SEEN IN DOCTOR CHANGE | True | By Walter H. Waggonerspecial To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/to-plan-tercentenary-jewish-committee-will-hear-dr-waksman-and-dr.html | TO PLAN TERCENTENARY; Jewish Committee Will Hear Dr. Waksman and Dr. Rabi | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/manuel_-cobos-batru.html | MANUEL_ COBOS BATRuS | True | I I s=ectat to N YoK . | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/yesterday-and-today-work-by-pissarro-tomlin-and-poor-in-new-shows.html | YESTERDAY AND TODAY; Work by Pissarro, Tomlin And Poor in New Shows | True | By Stuart Preston | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/2-g-is-try-to-buy-way-out-of-army-congress-however-puts-end-to-1890.html | 2 G. I.'S TRY TO BUY WAY OUT OF ARMY; Congress, However, Puts End to 1890 Legal Loophole Just Before Deadline | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/auto-display-here-1s-visited-by-35000-vehicles-and-accessories-are.html | AUTO DISPLAY HERE 1S VISITED BY 35,000; Vehicles and Accessories Are to Continue on Exhibit in Hotel Through Thursday | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/pavlovaschaefer.html | Pavlova,--Schaefer | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/aviation-hostelry-burns-roosevelt-field-inn-sheltered-notables-in.html | AVIATION HOSTELRY BURNS; Roosevelt Field Inn Sheltered Notables in the Thirties | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/mortality.html | MORTALITY | True | E. J. PELZ | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/1952-gain-reported-by-community-trust.html | 1952 GAIN REPORTED BY COMMUNITY TRUST | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/clark-issues-easter-message.html | Clark Issues Easter Message | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/2d-policeman-shot-in-duel-in-harlem-gravely-wounded-by-prowler.html | 2D POLICEMAN SHOT IN DUEL IN HARLEM; Gravely Wounded by Prowler -- Suspect in Fatal Battle on Friday Is Captured 2D POLICEMAN SHOT IN DUEL IN HARLEM | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/volley-ball-to-binghamton.html | Volley Ball to Binghamton | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/amusement-park-opens.html | Amusement Park Opens | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/twu-group-invades-5th-ave-hoving-store-t-w-u-men-invade-hovingrun.html | T.W.U. Group Invades 5th Ave. Hoving Store; T. W. U. MEN INVADE HOVING-RUN STORE | True | By Stanley Levey | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/plans-deal-for-browns-group-organizes-to-buy-and-keep-club-in-st.html | PLANS DEAL FOR BROWNS; Group Organizes to Buy and Keep Club in St. Louis | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/plainfield-pastor-coming-here.html | Plainfield Pastor Coming Here | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/keefesaunders.html | Keefe—Saunders | True | Special to NEW YO 'riMing. | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/elixir-shows-way-by-four-lengths-schneider-racer-easily-beats-abbe.html | ELIXIR SHOWS WAY BY FOUR LENGTHS; Schneider Racer Easily Beats Abbe Sting at Gulfstream -- Record by War Phar | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/ideal-video-family-the-enterprising-gargraves-of-dayton-are.html | IDEAL VIDEO FAMILY; The Enterprising Gargraves of Dayton Are Sparetime Television Critics | True | By Jack Gould | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/more-enemy-rings-here-hoover-says-he-asserts-increase-in-budget-for.html | MORE ENEMY RINGS HERE, HOOVER SAYS; He Asserts Increase in Budget for F. B. I. Is Required by Evasive Tactics of Reds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/i-pranklin-d-cannon-i.html | I PRANKLIN D. CANNON 1 | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/rites-for-slain-family-funeral-today-for-professor-who-killed-3-kin.html | RITES FOR SLAIN FAMILY; Funeral Today for Professor Who Killed 3 Kin and Himself | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/mrs-sdmariewdnrenc.html | Mrs sD%MariewdNrenc | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/wesslingmccool.html | Wessling--McCool | True | Special to Nw 02x TIES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/stress-guidance-parents-are-told-force-decried-by-community-service.html | STRESS GUIDANCE, PARENTS ARE TOLD; Force Decried by Community Service Aide as Weapon in Fight on Delinquency | True | By Murray Illson | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/article-1-no-title-united-nations.html | Article 1 — No Title; United Nations | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/an-english-pope.html | An English Pope | True | ROBERT F. MILDE | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/tiles-by-grandma-moses.html | Tiles by Grandma Moses | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/new-yorks-mayor-must-be-three-men-public-relations-man-planner-and.html | New York's Mayor Must Be Three Men; Public relations man, planner and administrator -- these are the roles which make up a combination 'impossible' for one man to fill. MAYORS IN ACTION The Mayor Must Be ThFee Men | True | By Richard S. Childs | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/negro-colleges-ask-aid-heads-of-31-units-in-united-fund-appeal-to.html | NEGRO COLLEGES ASK AID; Heads of 31 Units in United Fund Appeal to Alumni | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/new-york-lines-show-deficit.html | New York Lines Show Deficit | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/border-with-burma-closed-by-thailand.html | BORDER WITH BURMA CLOSED BY THAILAND | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/son-to-the-leonard-wurzels.html | Son to the Leonard Wurzels | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/mrs-henry-harrington.html | MRS. HENRY HARRINGTON | True | SpecJet to THS 1-- YOP-! TL[S. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/sympathy-and-insight-the-forlorn-demon-didactic-and-critical-essays.html | Sympathy And Insight; THE FORLORN DEMON: Didactic and Critical Essays. By Allen Tate. 180 pp. Chicago: Henry Regnery & Co. S3. Sympathy And Insight | True | By Delmore Schwartz | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/chavez-outposts-butterworth.html | Chavez Outposts Butterworth | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-profoundly-stimulating.html | " Profoundly Stimulating" | True | WHITFIELD COOK | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/warrant-issued-for-vanderbilt.html | Warrant Issued for Vanderbilt | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-retrieved.html | ' RETRIEVED' | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-hes-stuck-with-it.html | ' HE'S STUCK WITH IT' | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/cornell-lacrosse-victor.html | Cornell Lacrosse Victor | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/to-mark-israels-fifth-year.html | To Mark Israel's Fifth Year | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/religion-and-art-in-our-time-noted-scholar-discusses-relation-of.html | RELIGION AND ART IN OUR TIME; Noted Scholar Discusses Relation of the Two In Life Today | True | By Aline B. Louchheim | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/ltanovon-heill.html | Itano—Von Heill | True | SPecial to Trn 2' NO.K Tnr. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/sank-tanker-in-pacific.html | Sank Tanker in Pacific | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/communist-peace-proposals-as-two-cartoonists-see-them.html | COMMUNIST 'PEACE' PROPOSALS AS TWO CARTOONISTS SEE THEM | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/national-debt-policy-longterm-implications-of-rise-in-interest-rate.html | National Debt Policy; Long-Term Implications of Rise in Interest Rate Examined | True | SEYMOUR E. HARRIS | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/red-bid-may-snag-trade-curb-drive-peace-move-seen-bolstering-some.html | RED BID MAY SNAG TRADE CURB DRIVE; Peace Move Seen Bolstering Some Nations' Arguments Against Tighter Boycott SINCERITY HELD DUBIOUS Rapid Reduction of Restraints on Communist Commerce Called Most Unlikely RED BID MAY SNAG TRADE CURB DRIVE | True | By Brendan M. Jones | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/wagner-beats-pratt-6-5.html | Wagner Beats Pratt, 6 -- 5 | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/bechet-writes-ballet-first-serious-work-puzzles-his-paris-fans-at.html | BECHET WRITES BALLET; First Serious Work Puzzles His Paris Fans at Premiere | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/wisconsin-victor-in-ring.html | Wisconsin Victor in Ring | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-i-to-bewedin-flli-engagement-to-peter-folsom-clifton-harvard.html | ' I TO BEWEDiN F/LLI; Engagement to Peter Folsom Clifton, Harvard Graduate, Is Announc.ed. by H.er Parents | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/polio-defense-minimized-gamma-globulin-supply-short-of-53-need-says.html | POLIO DEFENSE MINIMIZED; Gamma Globulin Supply Short of '53 Need, Says Kenny Official | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/white-sox-steal-6-bases.html | White Sox Steal 6 Bases | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/g-i-gets-5-years-for-killing.html | G. I. Gets 5 Years for Killing | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/requests-n-c-a-report-governor-suspicious-of-ruling-on-okla-a-and-m.html | REQUESTS N. C. A. REPORT; Governor 'Suspicious' of Ruling on Okla. A. and M. Case | True | | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/tests-listed-here-for-chesapeakes-field-specialty-for-breed-at.html | TESTS LISTED HERE FOR CHESAPEAKES; Field Specialty for Breed at Westhampton Beach First in East Since 1941 | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/nehru-for-indians-in-church-missions-prefers-them-to-foreigners-to.html | NEHRU FOR INDIANS IN CHURCH MISSIONS; Prefers Them to Foreigners to Impart National Spirit to Tribes in Hills of Assam | True | By Robert Trumbullspecial To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/kenya-police-head-in-warning.html | Kenya Police Head in Warning | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/massaro-joins-steeler-eleven.html | Massaro Joins Steeler Eleven | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/miss-laura-v-dean-married-in-capital.html | MISS LAURA V. DEAN. MARRIED IN. CAPITAL | True | special to T Nzw Yoax Ts. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/heart-association-a-fighter-of-fears-knowledge-and-interest-are.html | HEART ASSOCIATION A FIGHTER OF FEARS; Knowledge and Interest Are Rapidly Replacing Ignorance, Annual Report Declares | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/tvradio-course-registry-begun.html | TV-Radio Course Registry Begun | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/population-control-seen-indias-top-need.html | POPULATION CONTROL SEEN INDIA'S TOP NEED | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/sheldon-boat-won-riverside-honors-dinghy-moragen-took-195253-season.html | SHELDON BOAT WON RIVERSIDE HONORS; Dinghy Moragen Took 1952-53 Season Title on .763 Mark -- Dickinson Scored | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/boston-burdened-with-transit-loss-governors-new-board-tackles.html | BOSTON BURDENED WITH TRANSIT LOSS; Governor's New Board Tackles Problem of Rising Deficit as Higher Fares Reduce Riders | True | By John H. Fentonspecial To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-weeks-programs-harriette-ann-gray-at-y-holiday-events-few.html | THE WEEK'S PROGRAMS; Harriette Ann Gray at "Y" -- Holiday Events Few | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/news-and-gossip-gathered-on-the-rialto-old-gimmick-brings-new-hope.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Old Gimmick Brings New Hope to Some Plays -- Tabori Tries Again -- Items | True | By Lewis Funke | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/bridge-revival-of-cutthroat-this-variation-is-winning-new.html | BRIDGE: REVIVAL OF 'CUTTHROAT'; This Variation Is Winning New Popularity With Leading Players | True | By Albert H. Morehead | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/bank-controversy-is-ominously-quiet-savings-institutions-defeated.html | BANK CONTROVERSY IS OMINOUSLY QUIET; Savings Institutions, Defeated in Fight to Extend Branches, Study Their Next Moves MAY SEEK PUBLIC SUPPORT Would Show New Communities Deprived of Mutual Service Support Stockholders BANK CONTROVERSY IS OMINOUSLY QUIET | True | By George A. Mooney | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/mennen-aiming-at-high-efficiency-through-extensive-plant-controls.html | Mennen Aiming at High Efficiency Through Extensive Plant Controls | True | | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-new-challenge-to-adult-education-it-is-to-broaden-both-the.html | The New Challenge to Adult Education; It is to broaden both the skill and intellect of mature men and women on whom the nation counts for industrial and political leadership. New Challenge to Adult Education | True | By Louis M. Hacker | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/europes-textiles-gain-in-u-s-mart-but-producers-are-lagging-in.html | EUROPE'S TEXTILES GAIN IN U. S. MART; But Producers Are Lagging in Conforming to Needs, Clothing Executive Says EUROPE'S TEXTILES GAIN IN U. S. MART | True | By George Auerbach | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/last-of-the-ruritanians.html | LAST OF THE RURITANIANS | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/eden-bars-easing-of-defense-tasks-briton-adds-warning-to-vow-to.html | EDEN BARS EASING OF DEFENSE TASKS; Briton Adds Warning to Vow to Meet Soviet 'Halfway' -- Release of Doctors Hailed | True | By Clifton Danielspecial To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/glenn-pop-warner-reaches-82.html | Glenn (Pop) Warner Reaches 82 | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/guest-shot-as-burglar-philadelphia-man-fires-through-door-and.html | GUEST SHOT AS 'BURGLAR'; Philadelphia Man Fires Through Door and Wounds Stepson | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/albany-timesunion-up-to-7c.html | Albany Times-Union Up to 7c | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-spanish-peasants-view-on-marshall-aid.html | THE SPANISH PEASANT'S VIEW ON MARSHALL AID | True | By Jane Cianfarramadrid. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-strange-mighty-impact-of-dylan-thomas-poetry-the-collected.html | The Strange, Mighty Impact Of Dylan Thomas' Poetry; THE COLLECTED POEMS OF DYLAN THOMAS. 199 pp. Norfolk, Conn.: New Directions. $3.75. The Impact of Dylan Thomas' Poetry | True | By Louis MacNeice | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/wild-flower-show-april-and-may-are-crammed-with-bloom-in-lowlands.html | WILD FLOWER SHOW; April and May Are Crammed With Bloom In Lowlands and on the Hillsides | True | By Doris G. Schleisner | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/most-of-budget-task-completed-by-mayor.html | MOST OF BUDGET TASK COMPLETED BY MAYOR | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/stevens-finds-supplies-good.html | Stevens Finds Supplies "Good" | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/o-s-barre-dies-ohio-river-lender-former-head-of-barrett-line-was-59.html | O. S. BARRE DIES; OHIO RIVER LENDER; Former Head of Barrett Line Was 59 w Ex-President of Cincinnati Church Council | True | Spec/to Tax Ngw 3oP_ Tm.s. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/new-model-rolleiflex-many-innovations-appear-for-the-first-time.html | NEW MODEL ROLLEIFLEX; Many Innovations Appear For the First Time | True | By Jacob Deschin | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/authors-query.html | Author's Query | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/ralph-h-raudenbush.html | RALPH H. RAUDENBUSH | True | Sl.clal to NL-W YoP. TL'ES | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/missouri-crew-becomes-papa-to-a-korean-boy-9.html | Missouri Crew Becomes 'Papa' to a Korean Boy, 9 | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/rischcoler.html | Risch--Coler | True | | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/you-need-a-younger-man-with-new-ideas.html | YOU NEED A YOUNGER MAN WITH NEW IDEAS' | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/upsala-in-front-by-11-3.html | Upsala in Front by 11 -- 3 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/on-the-washington-scene.html | ON THE WASHINGTON SCENE | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/mossadegh-faces-a-showdown-with-opposition-domestic-crisis-added-to.html | MOSSADEGH FACES A SHOWDOWN WITH OPPOSITION; Domestic Crisis Added to Oil Dispute Will Test Premier's Strength | True | By Robert C. Doty special To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/braham-elgart.html | BRAHAM ELGART | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/new-york.html | New York | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/meeting-at-fordham-jesuit-educators-of-country-to-hold-2day-session.html | MEETING AT FORDHAM; Jesuit Educators of Country to Hold 2-Day Session | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/grievance-arbitration.html | GRIEVANCE ARBITRATION | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/50-years-going-thataway.html | 50 Years Going That-a-Way | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/on-the-ship-case.html | ON THE SHIP CASE | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/along-camera-row-electronic-flash-subject-of-technical.html | ALONG CAMERA ROW; Electronic Flash Subject of Technical Panel-Products, Courses, Shows | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/stamp-dealer-duped-robbed.html | Stamp Dealer Duped, Robbed | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/news-of-the-world-of-stamps-problems-for-collectors-in-the-many.html | NEWS OF THE WORLD OF STAMPS, Problems for Collectors In the Many Coronation Issues and Covers | True | By Kent B. Stiles | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/not-puzzled.html | Not Puzzled | True | M. CHERNIAVSKYN. RUDICHE. C. MORRISCHARLES MUSCATINER. K. WEBB | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/3-major-paintings-among-sale-items-works-by-sisley-corot-and.html | 3 MAJOR PAINTINGS AMONG SALE ITEMS; Works by Sisley, Corot and Matisse to Be Offered Here on Wednesday | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/eleanor-g-james-begoies-fiangee-daughter-of-former-navy-chief-in.html | ELEANOR. G. JAMES BEGOIES FIANGEE; Daughter of Former Navy Chief in Mediterranean Engaged to John M. C. Perkins | True | J ' eclal to NEW YOR.K TZmW. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/medical-school-needs-greater-community-role-calls-for-more.html | Medical School Needs; Greater Community Role Calls For More Operating Funds | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/sabotage-is-charged-in-jersey-bell-strike.html | SABOTAGE IS CHARGED IN JERSEY BELL STRIKE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-small-orchard-dwarf-trees-have-certain-uses-in-limited-space.html | THE SMALL ORCHARD; Dwarf Trees Have Certain Uses in Limited Space | True | By Norman Childers | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/internationals-to-open-racing-on-sound-may-9.html | Internationals to Open Racing On Sound May 9 | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/scottish-plea-scored-london-legal-journal-criticizes-action-against.html | SCOTTISH PLEA SCORED; London Legal Journal Criticizes Action Against Queen's Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-poor-but-gay-vienna-waltzes-again-though-wanly.html | ' Poor But Gay'; Vienna waltzes again -- though wanly. | True | By John MacCormacvienna. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/homer-a-400foot-drive.html | Homer a 400-Foot Drive | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/french-see-delay-on-loan-payment-to-put-off-232000000-bank.html | FRENCH SEE DELAY ON LOAN PAYMENT; To Put Off $232,000,000 Bank Obligation as Chamber Tries to Ease Financial Woes | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/fisk-gets-chapter-of-phi-beta-kappa-negro-university-at-nashville.html | FISK GETS CHAPTER OF PHI BETA KAPPA; Negro University at Nashville Is First to Receive Such Honor From Fraternity | True | By John N. Pophamspecial to The New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/long-a-dock-pilot-has-first-sea-trip-capt-g-b-young-23-years-on.html | LONG A DOCK PILOT, HAS FIRST SEA TRIP; Capt. G. B. Young, 23 Years on Water, Did Previous Sailing Solely on Bay and River | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-harbinger-of-spring.html | ' HARBINGER OF SPRING? | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/dutch-reserve-opinion.html | Dutch Reserve Opinion | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/good-friday-rift-penalizes-union-sonotone-suspends-111-who-quit-on.html | GOOD FRIDAY RIFT PENALIZES UNION; Sonotone Suspends 111 Who Quit on Day Not in Contract -- Action Linked to Election | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/world-will-hear-easter-message-voice-to-broadcast-words-of-greek.html | WORLD WILL HEAR EASTER MESSAGE; ' Voice' to Broadcast Words of Greek Patriarch -- Holy Saturday Observed Here | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/notes-on-science-why-the-date-of-easter-varies-immunity-to.html | NOTES ON SCIENCE; Why the Date of' Easter Varies -- Immunity to Influenza | True | W. K. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/little-red-school-houses-disappearing-from-land.html | Little Red School Houses Disappearing From Land | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/vatican-paper-sees-more-trials-revised.html | VATICAN PAPER SEES MORE TRIALS REVISED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/u-s-library-found-popular-in-israel-information-unit-criticized-by.html | U. S. LIBRARY FOUND POPULAR IN ISRAEL; Information Unit Criticized by McCarthy Helps to Push Anti-Communist Books | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/army-speeds-g-is-home-for-holiday-most-of-korea-veterans-are.html | ARMY SPEEDS G. I.'S HOME FOR HOLIDAY; Most of Korea Veterans Are Processed at Kilmer for Furlough or Discharge | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/pentagon-revising-war-output-plans-to-narrower-base-wilson-said-to.html | PENTAGON REVISING WAR OUTPUT PLANS TO NARROWER BASE; Wilson Said to Feel Too Much Is Expended on 'Stand-by' Production Equipment KEY ARMS TO BE STOCKED Some to Be Speeded, but Fewer Plants Will Make Them -- Budget Being Combed PENTAGON REVISING WAR OUTPUT PLANS | True | By Austin Stevensspecial to the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/pro-soccer-play-starts-today-for-the-lewis-cup.html | Pro Soccer Play Starts Today For the Lewis Cup | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/by-balsa-raft-to-nowhere.html | BY BALSA RAFT TO NOWHERE | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/mr-bohlen-goes-to-his-post.html | MR. BOHLEN GOES TO HIS POST | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/congress-may-sift-oil-import-dispute-hearings-expected-to-begin.html | CONGRESS MAY SIFT OIL IMPORT DISPUTE; Hearings Expected to Begin April 22, With Trade Act Expiring on June 30 COAL MEN FAVOR CURBS They See Cut in Demand for Their Product, but Jobbers Oppose Restrictions CONGRESS MAY SIFT OIL IMPORT DISPUTE | True | By J. H. Carmical | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/constance-a-titus-married-in-queens.html | CONSTANCE A. TITUS MARRIED IN QUEENS | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/parsons-says-ryan-balks-adonis-case-attempt-to-block-extradition.html | PARSONS SAYS RYAN BALKS ADONIS CASE; Attempt to Block Extradition Charged -- Candidate Admits Sending Lawyer to Holland | True | By George Cable Wrightspecial To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/ann-wright-prospective-bride-.html | Ann Wright Prospective Bride ] | True | Special to YO].X TE:M' | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/one-who-left.html | One Who Left | True | H. G. FULLER | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/malloygahagher.html | MalloyGaHagher | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/frederick-w-meek-i.html | FREDERICK W. MEEK i | True | I Special to THZ NEW YORK TIltF.S. [ | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/made-research-director-for-churches-council.html | Made Research Director For Churches Council | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/a-royal-anomaly-james-i-by-charles-williams-310-pp-new-york-roy.html | A Royal Anomaly; JAMES I. By Charles Williams. 310 pp. New York: Roy Publishers. $3.50. | True | By R. F. Tannenbaum | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/this-land-this-people-mission-to-korea-by-edgar-s-kennedy.html | This Land, This People; MISSION TO KOREA. By Edgar S. Kennedy. Illustrated. 176 pp. New York: British Book Center. $3.50. | True | By Murray Schumach | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/charles-a-mann.html | CHARLES A. MANN | True | Spe,'tal to NEW Yogg. Tir.s. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/cubas-u-s-trade-unbalanced.html | Cuba's U. S. Trade Unbalanced | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/survival-of-fittest-ginkgo-tree-flourishes-under-adverse-conditions.html | SURVIVAL OF FITTEST; Ginkgo Tree Flourishes Under Adverse Conditions, Even in the City | True | By Gily E. Bard | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/bears-sign-rochesters-son.html | Bears Sign Rochester's Son | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/rent-controls-attacked-wolcott-says-house-inquiry-shows-u-s-curbs-u.html | RENT CONTROLS ATTACKED; Wolcott Says House Inquiry Shows U. S. Curbs Unneeded | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/french-feature-shift.html | French Feature Shift | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/extra-pensions-extended.html | Extra Pensions Extended | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/arming-costs-high-even-if-war-ends-taft-and-others-moving-to-cut.html | ARMING COSTS HIGH EVEN IF WAR ENDS; Taft and Others Moving to Cut Budget Assert Korean Item Is Small Part of Total | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/hanes-women-triumph-retain-a-a-u-basketball-title-by-beating.html | HANES WOMEN TRIUMPH; Retain A. A. U. Basketball Title by Beating Wayland, 36-28 | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/8-voting-reforms-signed-by-dewey-aimed-at-abuses-disclosed-by-crime.html | 8 VOTING REFORMS SIGNED BY DEWEY; Aimed at Abuses Disclosed by Crime Inquiry -- Parties' Procedures Tightened | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/pripaen.html | PriPaen | True | .pee!al to Nv YO-.K TrMS. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/obrienwales.html | O'BrienWales | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/mrs-knode-rallies.html | Mrs. Knode Rallies | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/french-leader-proposes-forcing-australians-to-give-up-olympics.html | French Leader Proposes Forcing Australians to Give Up Olympics; Masard, Vice President of I. O. C., Hopes Hosts Voluntarily Relinquish Games -- He Favors Rome or Los Angeles | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/illinois-trackmen-take-team-honors-capture-3-titles-in-southern.html | ILLINOIS TRACKMEN TAKE TEAM HONORS; Capture 3 Titles in Southern Relays -- McNulty and Hall Among Record Breakers | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-third-seder-observed-israel-labor-group-hears-pleas-for-nations.html | ' THIRD SEDER' OBSERVED; Israel Labor Group Hears Pleas for Nation's Upbuilding | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/trucker-quits-over-pay-virginia-line-hit-by-strike-is-going-out-of.html | TRUCKER QUITS OVER PAY; Virginia Line Hit by Strike Is Going Out of Business | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/troth-of-susan-a-rivoire.html | Troth of Susan A. Rivoire | True | Special to TK.z NEW YORK. TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-house-of-her-heart-come-to-the-country-the-story-of-balla.html | The House Of Her Heart; COME TO THE COUNTRY: The Story of Balla Machree. By Marie Wallace. Ilustrated by Anne Hopkins. 153 pp. Cleveland: The World Publishing Company. $3.75. | True | By Jane Cobb | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-crusader-from-avon-bridge-men-like-shadows-by-dorothy-charques.html | The Crusader From Avon Bridge; MEN LIKE SHADOWS: By Dorothy Charques. 343 pp. New York: Coward-McCann. $3.75. | True | THOMAS CALDECOT CHUBB. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/norwaybritain-run-to-get-new-vessel.html | NORWAY-BRITAIN RUN TO GET NEW VESSEL | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-excitement-that-wells-from-edwin-muirs-poems-collected-poems.html | The Excitement That Wells From Edwin Muir's Poems; COLLECTED POEMS: 1921-1951. By Edwin Muir. 196 p. New York: The Grove Press. $3.50. The Excitement in Edwin Muir's Poems | True | By Horace Gregory | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/new-outlook.html | New Outlook | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/betters-own-hammer-mark.html | Betters Own Hammer Mark | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/temple-wins-by-53-on-fourrun-first-scores-over-princeton-behind.html | TEMPLE WINS BY 5-3 ON FOUR-RUN FIRST; Scores Over Princeton Behind Schilling -- Army's Lecates Sets Back Ithaca, 4-2 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/anemones-rate-trial-in-northeast.html | ANEMONES RATE TRIAL IN NORTHEAST | True | By Justin Scharff | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-most-extraordinary.html | " Most Extraordinary" | True | EDITH SITWELL | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/mrs-richard-coilen-has-2d-son.html | Mrs. Richard Coilen Has 2d Son | True | Spedal to Tm Nv Yo , | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/argentine-trade-group-in-soviet.html | Argentine Trade Group in Soviet | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/bishop-fetes-stevenson-vietnamese-explains-elephant-on-tablecloth.html | BISHOP FETES STEVENSON; Vietnamese Explains Elephant on Tablecloth as Nonpartisan | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-it-nupttls-foririgscrera-she-wears-whitesilk-organza-atmarriage-to.html | [S. I-T- NUPTtLS FORIRIgSCRERA; She Wears White:Silk Organza at*Marriage to William B. Pattison of Fort Di b-- | True | eetal to lw Yo. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/renee-marron-to-be-married.html | Renee Marron to Be Married | True | special to I-w Yoc Tuar. s. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/now-the-compleat-angleress-at-least-4000000-women-will-go-fishing.html | Now, the Compleat Angleress; At least 4,000,000 women will go fishing this year. Here is some solid (male) advice on what used to be a man's sport. | True | By John Gouldlisbon Falls, Me. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/seedlings-indoors-require-special-care.html | SEEDLINGS INDOORS REQUIRE SPECIAL CARE | True | By Olive E. Allen | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/early-puccini-mass.html | EARLY PUCCINI MASS | True | By John Briggs | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/oyihia-illias-rosectic-bride-teacher-in-baltimore-will-be-wed-on.html | ,OYIHIA ILLIaS ?ROS? ECTIE BRIDE; Teacher in Baltimore Will Be Wed on June20 to Wilson T, Ballard Jr., Civil Engineer | True | Ipeet to yow Three: | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-outofdoors-study-offered.html | ' Out-of-Doors' Study Offered | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/colombo-airport-called-unsafe.html | Colombo Airport Called Unsafe | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/arms-cache-unearthed-in-italy.html | Arms Cache Unearthed in Italy | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/power-cruiser-yachtsmen-to-study-types-of-races-at-meeting-here.html | Power Cruiser Yachtsmen to Study Types of Races at Meeting Here April 15; BOAT HANDICAPPING WILL BE DISCUSSED Proposed New Formula Among Items on Agenda of Three Groups to Convene Here HUCKINS TEST ON JUNE 27 Comments on Addition of It to Schedule Set for April 15 -- W. John, Chairman | True | By Clarence E. Lovejoy | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/union-takes-blame-in-steel-rail-strike.html | UNION TAKES BLAME IN STEEL RAIL STRIKE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/probation-study-asked-court-group-wishes-to-learn-whether-system-is.html | PROBATION STUDY ASKED; Court Group Wishes to Learn Whether System Is Effective | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/technicians-from-200-companies-to-report-on-anticorrosion-fight.html | Technicians From 200 Companies To Report on Anti-Corrosion Fight; EXPERTS TO REPORT ON CORROSION FIGHT | True | By Jack R. Ryan | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-you-never-know-till-you-try.html | ' YOU NEVER KNOW TILL YOU TRY' | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/sn-to-mrs-stanley-weinstein-.html | Sn ,to Mrs. Stanley Weinstein ' | True | special to Ta= N=w Yox T=s. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/holt-takes-handicap-run-time-prize-in-10mile-event-at-boston-goes.html | HOLT TAKES HANDICAP RUN; Time Prize in 10-Mile Event at Boston Goes to Ross' 56:32 | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/south-american-trip-set-presidents-brother-will-visit-ten-capitals.html | SOUTH AMERICAN TRIP SET; President's Brother Will Visit Ten Capitals as Emissary | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/full-test-is-urged-for-soviet-offers-rabbi-zahavy-asks-abeyance-of.html | FULL TEST IS URGED FOR SOVIET OFFERS; Rabbi Zahavy Asks Abeyance of Suspicion to Explore Possibilities of Peace | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/ann-cooley-engaged-to-james-l-buckle.html | ANN COOLEY ENGAGED TO JAMES L. BUCKLE | True | Special to Tm llw YORK Tzs. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/print-auction.html | PRINT AUCTION | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/in-the-city-spring-rush-is-on.html | IN THE CITY: SPRING RUSH IS ON | True | By Lee McCabe | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/russian-shift.html | Russian Shift | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/attlee-picks-bevan-for-trip.html | Attlee Picks Bevan for Trip | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/observations-on-the-italian-picture-scene-the-john-hustonhumphrey.html | OBSERVATIONS ON THE ITALIAN PICTURE SCENE; The John Huston-Humphrey Bogart Team Busily 'Beat the Devil' -- Other Items | True | By Robert F. Hawkinsnaples. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/treaty-curbs-opposed-safeguards-in-constitution-cited-against.html | Treaty Curbs Opposed; Safeguards in Constitution Cited Against Abridgment of Rights | True | WILL MASLOW | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/gruenther-back-in-paris.html | Gruenther Back in Paris | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/kramer-defeats-mgregor-at-net-scores-62-46-63-victory-on-armory.html | KRAMER DEFEATS M'GREGOR AT NET; Scores 6-2, 4-6, 6-3 Victory on Armory Court -- Sedgman Trips Segura, 6-4, 6-4 KRAMER DEFEATS M'GREGOR AT NET | True | By Allison Danzig | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/congress-turns-cooler-toward-the-president-dulles-mccarthy-bohlen.html | CONGRESS TURNS COOLER TOWARD THE PRESIDENT; Dulles - McCarthy, Bohlen Incidents Have Lessened Enthusiastic Support | True | By William S. Whitespecial To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/lunts-in-london-american-couple-in-new-noel-coward-play.html | LUNTS IN LONDON; American Couple in New Noel Coward Play | True | By Brooks Atkinsonlondon. | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/camera-notes-exhibition-to-encourage-a-regional-interest.html | CAMERA NOTES; Exhibition to Encourage A Regional Interest | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/gannawaywentzel.html | Gannaway--Wentzel | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/biennial-convention-federation-of-music-clubs-will-meet-in-new-york.html | BIENNIAL CONVENTION; Federation of Music Clubs Will Meet in New York | True | By Olin Downes | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/recital-to-assist-victoria-homel.html | Recital to Assist Victoria Homel | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/blumenthalgrdner.html | BlumenthalGrdner | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/birds-of-a-feather.html | Birds of a Feather | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/u-s-spoils-a-sure-thing-for-a-clever-1-bettor.html | U. S. Spoils a Sure Thing For a Clever $1 Bettor | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/congress-to-see-blasts-all-members-invited-to-four-of-atom-tests-in.html | CONGRESS TO SEE BLASTS; All Members Invited to Four of Atom Tests in Nevada | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/olympic-movies-to-be-shown.html | Olympic Movies to Be Shown | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/mgaret-c-wicrs-wedto-j-t-spicer-brides-father-dean-emeritu-of.html | !MGARET C. WICRS WEDTO J. T. SPICER; Bride's Father, Dean Emeritu. of Princeton Chapel, Marrie. Couple in Little Compton, R. I. | True | Special to THE NV Yg TIMZS, | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/miss-jan-hasbrouck-becomes-affianced.html | MISS JAN HASBROUCK BECOMES AFFIANCED | True | Special to ThE NzW YORK TIMEq. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/new-congressional-directory.html | New Congressional Directory | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/joan-goldsmith-engaged-marymunt-alumna-to-be-bride.html | JOAN GOLDSMITH ENGAGED; ,Marymunt Alumna to Be Bride | True | Special to The NEW YORK TIMES | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/swinburne-cum-viereck.html | Swinburne cum Viereck | True | GEORGE SYLVESTER VIERECK | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/drug-makers-view-52-as-a-tough-year-drop-in-antibiotic-prices-and.html | DRUG MAKERS VIEW '52 AS A TOUGH YEAR; Drop in Antibiotic Prices and Foreign Competition Major Factors Plaguing Profits | True | By Robert E. Bedingfield | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-queen-surveys-the-premises.html | THE QUEEN SURVEYS THE PREMISES | True | By Howard Thompson | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/yankees-win-82-as-lopat-excels-southpaw-holds-atlanta-team.html | YANKEES WIN, 8-2, AS LOPAT EXCELS; Southpaw Holds Atlanta Team Scoreless for Six Innings -- Bombers Get 12 Blows YANKEES DEFEAT ATLANTANS, 8 TO 2 | True | By Louis Effratspecial To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/trusting-first-on-coast-favorite-sets-new-track-mark-in-feature-at.html | TRUSTING FIRST ON COAST; Favorite Sets New Track Mark in Feature at Tanforan | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/new-building-soars-to-record-7-billion.html | NEW BUILDING SOARS TO RECORD 7 BILLION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-vacuum-and-the-tide-campus-gods-on-trial-by-chad-walsh-138-pp.html | The Vacuum and the Tide; CAMPUS GODS ON TRIAL. By Chad Walsh. 138 pp. New York: The Macmillan Company. $2.50. The Vacuum And Tide | True | By James A. Pike | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-maugham-seesaw-the-vagrant-mood-six-essays-by-w-somerset.html | The Maugham Seesaw; THE VAGRANT MOOD: Six Essays. By W. Somerset Maugham. 250 pp. New York: Doubleday & Co. $3. | True | By Christopher Morley | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-world.html | THE WORLD | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/morehousebruee.html | Morehouse--Bruee | True | Special 'to v 'R'OL 'l'nt. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/train-derailed-in-colombia.html | Train Derailed in Colombia | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/soviet-tactics-present-sharp-challenge-to-u-s-washington-government.html | SOVIET TACTICS PRESENT SHARP CHALLENGE TO U. S.; Washington Government Will Be Under Great Pressure to Ease Up on Defense Program | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/bishop-will-get-degree-flannelly-is-to-be-honored-by-manhattan.html | BISHOP WILL GET DEGREE; Flannelly Is to Be Honored by Manhattan College | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/barbara-m-leslie-i-to-be-wed-1n-i-engaged-to-w-d-wilkinson-i.html | BARBARA M. LESLIE I TO BE WED 1N'; i Engaged 'to W. D. Wilkinson, / i . 8Graduate of Harvard i | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/einstein-improves-his-unified-field-theory-his-answer-to-the.html | Einstein Improves His Unified Field Theory, His Answer to the Quantum Physicists | True | By Waldemar Kaempffert | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/hofstra-victor-in-lacrosse.html | Hofstra Victor in Lacrosse | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/freedom-road-for-franz.html | Freedom Road For Franz | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/town-does-for-itself.html | Town Does for Itself | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-martian-in-italy-a-new-luxury-train-cuts-milannaples-journey-to.html | ' MARTIAN' IN ITALY; A New Luxury Train Cuts Milan-Naples Journey to Less Than Nine Hours | True | By Paul Hofmann | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/last-overhauled-in-1950.html | Last Overhauled in 1950 | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/rhodesia-drops-workers-negroes-antifederation-halt-on-jobs.html | RHODESIA DROPS WORKERS; Negroes' Anti-Federation Halt on Jobs Heightens Issue | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/dominican-team-on-top.html | Dominican Team on Top | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/jersey-line-in-red-despite-fare-rise-economies-and-zonal-rate.html | JERSEY LINE IN RED DESPITE FARE RISE; Economies and Zonal Rate Shifts Planned by Public Service Coordinated | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/white-black-and-red-stage-of-fools-a-novel-of-sir-thomas-more-by.html | White, Black And Red; STAGE OF FOOLS. A Novel of Sir Thomas More. By Charles A. Brady. 379 pp. New York: E. P. Dutton & Co. $3.95. | True | LILLIAN DE LA TORRE. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/hearing-on-balky-professor.html | Hearing on Balky Professor | True | | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/mulloy-downs-richardson-and-seixas-halts-larsen-in-good-neighbor.html | Mulloy Downs Richardson and Seixas Halts Larsen in Good Neighbor Tennis; MIAMI NET PLAYER SCORES IN 3 SETS Mulloy Reaches Final Round at Miami Beach by Defeating Richardson, 3-6, 6-3, 6-2 SEIXAS ADVANCES, 6-3, 6-4 Mrs. Long Halts Miss Ramirez to Take Title -- Mrs. Knode Gains at Monte Carlo | True |  | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/70000-sought-for-camp-nyda-provides-vacations-for-diabetic-children.html | $70,000 SOUGHT FOR CAMP; N.Y.D.A. Provides Vacations for Diabetic Children of City | True |  | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/old-sol-the-sun-by-herbert-s-zim-illustrated-by-larry-kettelkamp-64.html | Old Sol; THE SUN. By Herbert S. Zim. Illustrated by Larry Kettelkamp. 64 pp. New York: William Morrow & Co. $2. For Ages 4 to 8. | True | BEATRICE DAVIS HURLEY. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/new-insecticide-ready-cyanamid-co-says-its-malathon-will-not.html | NEW INSECTICIDE READY; Cyanamid Co. Says Its Malathon Will Not Develop Resistance | True |  | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/u-s-aide-calls-on-molotov-meeting-called-significant-u-s-embassy.html | U. S. Aide Calls on Molotov; Meeting Called Significant; U. S. EMBASSY AIDE CALLS ON MOLOTOV | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/women-in-the-u-n.html | WOMEN IN THE U. N. | True |  | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/article-6-no-title.html | Article 6 -- No Title | True |  | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/panmunjom-lolls-pending-key-talks-communists-watch-americans-play.html | PANMUNJOM LOLLS, PENDING KEY TALKS; Communists Watch Americans Play Catch in Peaceful Area Abutting War Zone | True | By Robert Aldenspecial To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/sports-of-the-times-a-thin-dividing-line.html | Sports of The Times; A Thin Dividing Line | True | By Arthur Daley | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/treaty-curbs-opposed-catholic-association-calls-plan-a-restriction.html | TREATY CURBS OPPOSED; Catholic Association Calls Plan a Restriction on U. S. | True |  | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/jet-liner-reaches-tokyo-british-comet-opens-new-run-36-hours-from.html | JET LINER REACHES TOKYO; British Comet Opens New Run, 36 Hours From London | True |  | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/all-about-the-sponsors-wife-mrs-kathryn-murray-is-the-central.html | ALL ABOUT THE SPONSOR'S WIFE; Mrs. Kathryn Murray Is The Central Figure in Her Husband's Show | True | By Val Adams | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/scientists-assail-astins-dismissal-federation-shocked-by-weeks.html | SCIENTISTS ASSAIL ASTIN'S DISMISSAL; Federation 'Shocked' by Weeks' Action -- Democrats Press Demands for Inquiry | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/as-the-school-principals-see-it.html | As the School Principals See It | True | B. F. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/mrs-w-h-arnold-jr-has-sonj.html | { Mrs. W. H. Arnold Jr. Has SonJ | True | I special to N-w YORK S | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/international-fashions.html | International Fashions | True | By Virginia Pope | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/strike-set-tomorrow-at-hearns-in-bronx.html | STRIKE SET TOMORROW AT HEARN'S IN BRONX | True |  | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/henry-s-allen-.html | HENRY S. ALLEN ] | True | I SPecial to TH NV _ORX TuS. | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/vatican-ends-rift-with-malta-order-agrees-to-recognize-knights.html | VATICAN ENDS RIFT WITH MALTA ORDER; Agrees to Recognize Knights' Sovereign Status After an 18-Month Controversy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/maj-nicholas-opren.html | MAJ. NICHOLAS OPREN | True | Special to TI NEW YOK. T'iM JS. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/congress-tv-faces-study.html | Congress TV Faces Study | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/hendersonkelly.html | HendersonKelly | True | pecial to N/ | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/zebra-hunt.html | Zebra Hunt | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/jets-in-alaska-curbed-f94-instrument-flying-barred-pending-study-of.html | JETS IN ALASKA CURBED; F-94 Instrument Flying Barred Pending Study of 4 Crashes | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/simplicity-the-key-board-fences-are-not-only-attractive-but-easy-to.html | SIMPLICITY THE KEY; Board Fences Are Not Only Attractive, But Easy to Construct and Maintain | True | By Mary Deputy Lamson | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/rennifer-griswold-engaged-to-officer.html | rENNIFER GRISWOLD ENGAGED TO OFFICER | True | Scial to T Nzv Yo: T. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/desert-rat-eric-on-the-desert-by-jerrold-beim-illustrated-by-louis.html | Desert Rat; ERIC ON THE DESERT. By Jerrold Beim. Illustrated by Louis Darling. 46 pp. New York: William Morrow & Co. S2. For Ages 5 to 8. | True | E. L. B. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/de-gasperi-pushes-vote-on-army-pact-says-step-will-be-one-of-new.html | DE GASPERI PUSHES VOTE ON ARMY PACT; Says Step Will Be One of New Parliament's First Tasks -- Announces Elections | True | By Arnaldo Cortesispecial To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/pond-fillin-to-be-marked.html | Pond Fill-in to Be Marked | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/music-festival-opens-in-berkshires-july-11.html | MUSIC FESTIVAL OPENS IN BERKSHIRES JULY 11 | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/shearith-israel-fund-sought.html | Shearith Israel Fund Sought | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/osbornegealt.html | Osborne--Gealt | True | Suecial to THg N'W YOK . | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/ispriig-fete-to-id-fui-for-ltospital-festival-in-manhasset-on-may.html | iSPRIIG FETE TO ID FUI FOR ltOSPITAL; Festival in Manhasset on May 9-10 Will B Given for Benefit of North Shore Institution | True | !peci to 11' YoP. x 'I'n. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/warburg-stays-comment-awaits-further-news-on-soviets-release-of.html | WARBURG STAYS COMMENT; Awaits Further News on Soviet's Release of Doctors | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/trumans-brother-faces-ouster.html | Truman's Brother Faces Ouster | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/dinner-here-to-spur-sunken-forest-drive.html | DINNER HERE TO SPUR SUNKEN FOREST DRIVE | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/israel-makes-bid-to-end-soviet-rift-proposes-to-resume-relations.html | ISRAEL MAKES BID TO END SOVIET RIFT; Proposes to Resume Relations With Moscow as Part of Its 'Redress of Injustice' ISRAEL MAKES BID TO END SOVIET RIFT | True | By Dana Adams Schmidtspecial To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/conant-flying-to-u-s.html | Conant Flying to U. S. | True | | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/miss-rita-gleissner-mh-keeuer-to-marry-i.html | MISS RITA GLEISSNER, M.H. KEEuER TO MARRY I | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/new-argentine-base-set-antarctic-post-established-in-area-claimed.html | NEW ARGENTINE BASE SET; Antarctic Post Established in Area Claimed by Britain | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/repatriation-will-intensify-koreas-medical-problems-nation-lacks.html | Repatriation Will Intensify Korea's Medical Problems; Nation Lacks Trained Doctors and Nurses -- Aid From U. N. and Free Peoples Essential | True | By Howard A. Rusk, M. D. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/femngerla.html | Femn--Gerla | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/events-of-interest-in-shipping-world-states-marine-corp-expands.html | EVENTS OF INTEREST IN SHIPPING WORLD; State's Marine Corp. Expands Executive Set-Up -- 2 More Ships for Student Travel | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-sic-im-bosco.html | ' SIC 'IM, BOSCO' | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/marie-battlpaglia-betrothed.html | Marie Battlpaglia Betrothed | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/expert-negotiator-again-heads-shipowners-of-the-west-coast-coast.html | Expert Negotiator Again Heads Shipowners of the West Coast; Coast Association Gives New Term to Lawyer Consulted for Advice on a Choice | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/a-report-on-german-letters.html | A Report on German Letters | True | By H. E. Jacob | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-easter-basket-variety-of-films-on-hand-for-the-holiday-trade.html | THE EASTER BASKET; Variety of Films on Hand For the Holiday Trade | True | By Bosley Crowther | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/in-the-mode-of-cleopatra-mary-magdalene-by-raymondleopold.html | In the Mode of Cleopatra; MARY MAGDALENE. By Raymond-Leopold Bruckberger. Translated from the French by H. L. Binsse. With illustrations by the Old Masters. New York: Pantheon Books. Trade Edition, 192 pp, $3; Annotated Text Edition, 264 pp, $4. | True | By Theodore Maynard | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/they-owe-it-all-to-hot-dog.html | They Owe It All to Hot Dog | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/first-glance-wins-29600-excelsior-easily-at-jamaica-50851-see.html | FIRST GLANCE WINS $29,600 EXCELSIOR EASILY AT JAMAICA; 50,851 See Vanderbilt Entry Beat Bryan G. for Second of 3 Triumphs for Stable GUERIN ALSO HAS BIG DAY Jockey Scores With 4 Mounts -- Fans Wager $3,669,685 on Eight-Race Program FIRST GLANCE WINS $29,600 EXCELSIOR | True | By Joseph C. Nichols | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/harvards-skiers-big-three-victors-cantabs-beat-princeton-and-yale.html | HARVARD'S SKIERS BIG THREE VICTORS; Cantabs Beat Princeton and Yale as Gardner and Dane Run One, Two in Slalom | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/34994-derby-seats-sold.html | 34,994 Derby Seats Sold | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/i-sportsmande-onetimeyachtsman-owner-of-show-horses-was-exofficer.html | I" SPORTSMAN;'DE; One-TimeYachtsman, Owner of .Show Horses Was Ex-Officer of Chase Securities' Cor'p, | True | | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/kremlins-moves.html | Kremlin's Moves | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/eleanor-lyon__ss-fiancee-graduate-of-mr-st-vincent-is-engaged-to-r.html | ELEANOR LYON__SS FIANCEE; Graduate of Mr, St. Vincent Is Engaged to R, J, F!eddelman | True | I Special to NEw YORK Tnv. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/i-w-allen-chofield.html | I W. ALLEN 'SCHOFIELD | True | Special'to Tas NEw YORK 'ZMSS. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/by-way-of-report-shane-paravision-to-be-unveiled-at-music-hall.html | BY WAY OF REPORT; ' Shane,' Paravision to Be Unveiled at Music Hall | True | By A. H. Weiler | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/helen-johnston-1-begot5-a-br1f-bennington-college-gradual-married.html | HELEN JOHNSTON 1 BEGOt5 A BR1])F; Bennington College Gradual Married to W. W. &mmen, Alumnus of Pennsylvani= | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/i-jack-forbes-i.html | I JACK FORBES I | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/dr-edward-j-turber.html | DR. EDWARD J. TURBER | True | ' r Special to N7 YO-. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/theatre-bill-drafted-barring-ticket-holders-would-be-outlawed-in.html | THEATRE BILL DRAFTED; Barring Ticket Holders Would Be Outlawed in Connecticut | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/a-genius-who-astonished-two-ages-pascal-his-life-and-works-by-jean.html | A Genius Who Astonished Two Ages; PASCAL: His Life and Works. By Jean Mesnard. 210 pp. New York: Philosophical Library. $3.75. | True | By Anne Fremantle | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/u-s-aid-to-formosa-speeded.html | U. S. Aid to Formosa Speeded | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/ichild-to-mrs-arthur-lipper-jr.html | IChild to Mrs. Arthur Lipper Jr. | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/riis-ettlent-lans-stage-fete-many-active-in-arrangements-for.html | RIIS ! SETTLENT ?LANS STAGE FETE; Many Active in 'Arrangements for Benefit Performance of Cole Porter Show May 14 | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/animal-thinkers-most-of-them-including-geese-are-as-smart-as-a.html | Animal Thinkers; Most of them -- including geese -- are as smart as a goose. | True | By William C. Fitzgibbon | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/communists-are-still-a-big-factor-in-italy-despite-failure-of-their.html | COMMUNISTS ARE STILL A BIG FACTOR IN ITALY; Despite Failure of Their Protest Strike They Seem to Have a Following | True | By Arnaldo Cortesispecial To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/resurrection.html | RESURRECTION | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/lawyer-joins-the-board-for-n-y-u-development.html | Lawyer Joins the Board For N. Y. U. Development | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/city-91-winner-over-st-johns-c-c-n-y-defeats-st-johns-nine-91.html | City 9-1 Winner Over St. John's; C. C. N. Y. DEFEATS ST. JOHN'S NINE, 9-1 | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/chinese-in-moscow-for-talks.html | Chinese in Moscow for Talks | True | | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/truce-talk-linked-to-prisoner-terms-clark-with-panmunjom-sitting-at.html | TRUCE TALK LINKED TO PRISONER TERMS; Clark, With Panmunjom Sitting at 10 A. M. Tomorrow, Asks Reds to Define Proposal ' Freedom Village' Awaits Prisoners' Return TRUCE TALK LINKED TO PRISONER TERMS | True | By the United Press. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/i-rev-john-a-howell-i.html | I REV. JOHN A. HOWELL I | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/arthur-kill-backers-seek-congress-help.html | ARTHUR KILL BACKERS SEEK CONGRESS HELP | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-dance-travel-ballet-theatre-markova-sextet-slavenska.html | THE DANCE: TRAVEL; Ballet Theatre -- Markova -- Sextet -- Slavenska | True | By John Martin | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/aids-civil-service-league.html | Aids Civil Service League | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/cultural-policy-national-leaders-urged-to-unite-in-shaping-it.html | CULTURAL POLICY; National Leaders Urged To Unite in Shaping It | True | By Howard Taubman | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/britons-visit-city-hall-lord-mayor-of-bath-and-wife-meet-queen-of.html | BRITONS VISIT CITY HALL; Lord Mayor of Bath and Wife Meet 'Queen of Ogdensburg' | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/offshore-plan-pares-costs-air-force-says.html | OFFSHORE PLAN PARES COSTS, AIR FORCE SAYS | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/city-college-in-front-triumphs-over-adelphis-team-by-52-in-lacrosse.html | CITY COLLEGE IN FRONT; Triumphs Over Adelphi's Team by 5-2 in Lacrosse Opener | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/henleymatoon.html | Henley--Mat'oon | True | Special to T! Nw Yo x. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/beard-hits-4-homers-in-row.html | Beard Hits 4 Homers in Row | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/vircmia-wralsor-i-prospecriv__eb-bridei.html | VIRCmIA WrALsor I PROSPECrIV__EB BRIDEI | True | Sl,clal to Yo r,m_j | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/outlook-if-korea-ends-is-for-more-cold-war-once-the-shooting-stops.html | OUTLOOK IF KOREA ENDS IS FOR MORE COLD WAR; Once the Shooting Stops, Communists Can Shift Pressure Elsewhere | True | By Hanson W. Baldwinspecial To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/0-ann-law-engaged-to-marine-officer.html | $0 ANN LAW ENGAGED TO MARINE OFFICER | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/inside-maos-china-clues-to-a-mystery-here-is-a-presentday-picture.html | Inside Mao's China: Clues to a Mystery; Here is a present-day picture of the Communist 'People's Dictatorship' compounded from reports reaching Hong Kong's listening post. Inside Mao's China: Clues to a Mystery | True | By Henry R. Liebermanhong Kong. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/braves-6-in-fifth-trip-dodgers-98-in-tennessee-game-loose-defenses.html | BRAVES' 6 IN FIFTH TRIP DODGERS, 9-8, IN TENNESSEE GAME; Loose Defenses With Loose Pitching Costly to Brooks on Chattanooga Field PODRES AND LOES BELTED Eleven of Enemy Bat in Big Inning -- Snider and Walker Get Homers for Losers BRAVES' 6 IN FIFTH TRIP DODGERS, 9-8 | True | By Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/joan-ruge-prospective-bride.html | Joan Ruge Prospective Bride | True | Special to Tm NL'W Yo TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/hollywood-dossier-universal-enters-kingsize-screen-race-on-the.html | HOLLYWOOD DOSSIER; Universal Enters King-Size Screen Race -- On the Metro Docket -- Addenda | True | By Thomas M. Pryorhollywood. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/stiffer-penalties-set-for-turf-infractions.html | Stiffer Penalties Set For Turf Infractions | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/st-nicholas-society-to-mark-paas-fete.html | ST. NICHOLAS sOCIETY TO MARK PAAS FETE | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-we-huddle-together-all-the-young-summer-days-by-bernice-kavinoky.html | ' We Huddle Together'; ALL THE YOUNG SUMMER DAYS. By Bernice Kavinoky. 288 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | By Richard Sullivan | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-financial-week-security-markets-caught-off-balance-on-peace.html | THE FINANCIAL WEEK; Security Markets Caught Off Balance on Peace Feelers -- Stock Prices Move Lower | True | By John G. Forrest | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/schiff-hunter-scores-war-hero-takes-top-honors-in-meadow-brook.html | SCHIFF HUNTER SCORES; War Hero Takes Top Honors in Meadow Brook Trials | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/automobiles-traffic-more-than-a-name-on-a-letterhead-asked-of.html | AUTOMOBILES: TRAFFIC; More Than a Name on a Letterhead Asked Of Business Men on Committees | True | By Bert Pierce | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/nonsafari-travel-in-africa-south-of-the-sahara.html | NON-SAFARI TRAVEL IN AFRICA SOUTH OF THE SAHARA | True | By Oden and Olivia Meeker | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/nortonlewis.html | Norton—Lewis | True | Special to NEw Yo,x:: T'lMr | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/conleysalisbury.html | Conley...Salisbury | True | Special to lrv YOP.. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/childs-zoo-opens-to-crows-hello-parents-stand-as-their-young.html | CHILD'S ZOO OPENS TO CROWS 'HELLO'; Parents Stand as Their Young Explore Noah's Ark and Meet Rabbits, Ducks and Skunks | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/records-fideliship-how-to-become-expert-in-high-fidelity.html | RECORDS: 'FIDELISHIP'; How to Become Expert In High Fidelity | True | By Harold C. Schonberg | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/its-time-to-attend-to-the-rock-garden-among-chores-to-be-performed.html | IT'S TIME TO ATTEND TO THE ROCK GARDEN; Among Chores to Be Performed Now Is Resetting of Winter-Damaged Plants | True | By Archie Thornton | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/bowles-may-stay-in-foreign-affairs-u-s-security-at-stake-in-asia.html | BOWLES MAY STAY IN FOREIGN AFFAIRS; U. S. Security at Stake in Asia, Retiring Envoy Declares -- Returns Next Month | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/concerning-camino-real-new-play-by-williams-is-lauded-and-lambasted.html | CONCERNING 'CAMINO REAL'; New Play by Williams Is Lauded and Lambasted | True | SHIRLEY BOOTH | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/booster-keglers-have-fling.html | Booster Keglers Have Fling | True | | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/soft-coal-mining-in-sharp-decline-affected-by-drop-in-exports-rise.html | SOFT COAL MINING IN SHARP DECLINE; Affected by Drop in Exports, Rise in Oil Imports, Mild Winter and Labor Costs | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/miss-blanchard-captain-marry-i.html | Miss Blanchard, Captain MarryI | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/testing-airport-approach-lights.html | Testing Airport Approach Lights | True | W. K. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/personnel-group-elects-slate.html | Personnel Group Elects Slate | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/flushing-student-elected.html | Flushing Student Elected | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/through-a-side-door-no-stone-unturned-the-story-of-the-stone-of.html | Through a Side Door; NO STONE UNTURNED: The Story of the Stone of Destiny. By Ian R. Hamilton. 191 pp. New York: Funk & Wagnalls. $3.75. | True | By Wilmott Ragsdale | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/korean-war-twelve-dramatic-chapters.html | Korean War: Twelve Dramatic Chapters | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/a-british-cartoonists-view-of-the-latest-peace-overtures.html | A BRITISH CARTOONIST'S VIEW OF THE LATEST PEACE OVERTURES | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/palmer-cards-69-to-tie-bolt-at-207-for-lead-in-azalea-open-golf.html | Palmer Cards 69 to Tie Bolt at 207 for Lead in Azalea Open Golf Tourney; PACE-SETTING PROS HOLD STROKE LEAD Palmer Ties Bolt for 54-Hole Lead in Open as Jersey Golfer Slips to 72 KROLL IS AMONG 3 AT 208 Ties With Barber, Wininger at Wilmington -- Mangrum and 3 Others at 209 | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/mathematics-parley-slated.html | Mathematics Parley Slated | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/roinegki-ehgaged-to-marryi-buffalo-girl-prospective-bride-of.html | rOI.NEGKI EHGAGED TO MARRYI; Buffalo Girl Prospective Bride[ of Appleton Fryer, Alumnus of Princeton University | True | ' Special to NEW Y02. TIM:. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/norths-disarming-seen-3-in-congress-assail-economy-in-pacific-and.html | NORTH'S 'DISARMING' SEEN; 3 in Congress Assail 'Economy' in Pacific and Alaska Defense | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/sheila-e-sq-lawyers-fiancee-daughter-of-chief-us-district-judge-in.html | SHEILA E. Sq] LAWYER'S FIANCEE; Daughter of Chief U.S. District -Judge in' Massachusetts is 'Engaged to D, J. Evans | True | S to Ngw Yop. K Tma. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/irish-terrorists-hunted-three-british-customs-posts-hit-in-night.html | IRISH TERRORISTS HUNTED; Three British Customs Posts Hit in Night Attacks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/soviet-doctor-step-finds-french-reds-illinformed.html | Soviet Doctor Step Finds French Reds Ill-Informed | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/iran-voids-ouster-of-bishop.html | Iran Voids Ouster of Bishop | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/to-a-refuge-in-the-wilds-the-wild-ohio-by-bart-spicer-328-pp-new.html | To a Refuge In the Wilds; THE WILD OHIO. By Bart Spicer 328 pp. New York: Dodd, Mead & Co. $3. | True | ALDEN WHITMAN. | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/gligoric-defeats-ojanen-at-chess-leader-scores-in-17th-round-of.html | GLIGORIC DEFEATS OJANEN AT CHESS; Leader Scores in 17th Round of Masters Tournament -- Najdorf Plays Draw | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/f-b-i-agent-examines-stolen-art.html | F. B. I. Agent Examines Stolen Art | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/miss-sanderson-bride-otoicer-has-8-attendants-at-marriage-in-new.html | MISS SANDERSON BRIDE; Ot/OICER Has 8 Attendants at' Marriage in New Canaan Church to Lieut. Eliot W. Mitchell, U.S.A. | True | SZ)Av.I to lq yo | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/teachers-colleges-are-urged-to-devote-more-attention-to-liberal.html | Teachers' Colleges Are Urged to Devote More Attention to Liberal Arts Courses | True | By Benjamin Fine | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/jean-kare_t_t-to-be-bride-junior-at-wellesley-engaged-toj.html | JEAN KARE_T_T TO BE BRIDE; Junio'r at Wellesley Engaged to J | True | Special to The NEW YORK TIMES | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/i-francis-wood-gilbert-i.html | I FRANCIS WOOD GILBERT I | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/u-n-units-shatter-red-night-thrusts-us-and-south-korean-troops-stop.html | U. N. UNITS SHATTER RED NIGHT THRUSTS; U.S. and South Korean Troops Stop Variety of Attacks on East and Central Fronts | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/forecast-promises-no-showers-today-dry-sky-promised-for-easter.html | Forecast Promises No Showers Today; DRY SKY PROMISED FOR EASTER PARADE | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/iness-hurls-the-discus-181-feet-3-18-inches.html | Iness Hurls the Discus 181 Feet 3 1/8 Inches | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/beekman-hospital-to-shift-this-week-new-5500000-structure-at-170.html | BEEKMAN HOSPITAL TO SHIFT THIS WEEK; New $5,500,000 Structure at 170 William Street to Be Dedicated on Tuesday | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/sally-a-carleton-married-in-little-church-to-james-trippe-army.html | Sally A. Carleton Married in Little Church To James Trippe Army Veteran of Korea | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/cusck.html | Cusck | True | Special to The New York Times | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/wanted-gop-chairman-a-man-of-many-talents-having-been-embarrassed.html | WANTED: G.O.P. CHAIRMAN, A MAN OF MANY TALENTS; Having Been Embarrassed by Their Last Choice, Leaders Move Warily | True | By W. H. Lawrencespecial To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/troth-is-announced-of-miss-weintraub.html | TROTH IS ANNOUNCED OF MISS WEINTRAUB | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/i-mrs-arthur-r-reck-i-i.html | I MRS. ARTHUR R. RECK I I | True | Sledal to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/princeton-trackmen-win-tigers-defeat-north-carolina-6863-with-relay.html | PRINCETON TRACKMEN WIN; Tigers Defeat North Carolina, 68-63, With Relay Victory | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/new-operatic-romeo-in-london-premiere.html | NEW OPERATIC 'ROMEO' IN LONDON PREMIERE | True | By Stephen Williamslondon. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/moscow-betrays-an-inner-struggle-for-power-repudiation-of-doctors.html | MOSCOW BETRAYS AN INNER STRUGGLE FOR POWER; Repudiation of 'Doctors' Plot' Throws Light on Shifts Within New Regime | True | By Harry Schwartz | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/game-to-aid-israel.html | GAME TO AID ISRAEL | True | | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/creative-jazz-fresh-and-vital-sounds-from-sauterfinegan.html | CREATIVE JAZZ; Fresh and Vital Sounds From Sauter-Finegan | True | By John S. Wilson | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/gaelic-football-today.html | Gaelic Football Today | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/jersey-campaigns-gaining-momentum-nominations-for-governor-in-april.html | JERSEY CAMPAIGNS GAINING MOMENTUM; Nominations for Governor in April 21 Primaries Bring on Heated Contests | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/servioe-tuesday-for-exkin6-carol-former-rumanian-monarch-is-lying-n.html | SERVIOE TUESDAY FOR EX-KIN6 CAROL; Former Rumanian Monarch is ,Lying in State Near Lisbon Son Will Not Attend Rites | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/miss-gaffney-betrothed-her-fianceeey-b-jones-is-a-graduate-of-yale.html | MISS GAFFNEY BETROTHED; Her Fiancee--e-y B. Jones, is a Graduate of Yale | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/peiping-to-import-goods-via-siberia-makes-deal-for-shipment-of-west.html | PEIPING TO IMPORT GOODS VIA SIBERIA; Makes Deal for Shipment of West German Instruments to By-Pass Shipping Ban | True | By M. S. Handlerspecial To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/seven-to-retire-at-yale-service-of-men-in-varied-fields-reaches.html | SEVEN TO RETIRE AT YALE; Service of Men in Varied Fields Reaches Almost 200 Years | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/service-relief-fund-to-benefit-tuesday.html | SERVICE RELIEF FUND TO BENEFIT TUESDAY | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/extrackmen-to-hold-dinner.html | Ex-Trackmen to Hold Dinner | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/montreal-30-winner-ties-cup-play-offs-montreal-downs-black-hawks-30.html | Montreal 3-0 Winner, Ties Cup Play - Offs; MONTREAL DOWNS BLACK HAWKS, 3-0 | True | By the United Press. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/with-faith-and-skill-fra-angelico-by-john-popehennessy-213-pp-198.html | With Faith And Skill; FRA ANGELICO. By John Pope-Hennessy. 213 pp. 198 monochrome illustrations and seven colorplates. A Phaidon Book. New York: Garden City Books. $15. | True | By Aline Louchheim | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/great-american-play.html | Great American Play | True | MARVIN GELBFISH | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-hostelers-vagabond-summer-by-anne-emery-183-pp-philadelphia-the.html | The Hostelers; VAGABOND SUMMER. By Anne Emery. 183 pp. Philadelphia: The Westminster Press. $2.50. For Ages 12 to 16. | True | ALBERTA EISEMAN. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/174-agents-on-piers-here.html | 174 Agents on Piers Here | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/communists-little-wars-keep-far-east-in-turmoil-truce-in-korea.html | COMMUNISTS' LITTLE WARS KEEP FAR EAST IN TURMOIL; Truce in Korea Would Influence the Fighting In Both Indo-China and Malaya | True | By Henry R. Liebermanspecial To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/archives/speech-group-to-meet-threeday-annual-convention-to-begin-here-on.html | SPEECH GROUP TO MEET; Three-Day Annual Convention to Begin Here on Thursday | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/archives/senators-beat-reds-third-straight-time-red-sox-win-on-goodmans.html | Senators Beat Reds Third Straight Time; Red Sox Win on Goodman's Homer; WASHINGTON TOPS CINCINNATI, 3 TO 2 McMillan's Error in the 6th Opens Door for Tally That Wins for the Senators RED SOX NIP BIRMINGHAM Goodman's Grand Slam Marks 6-3 Victory -- White Sox Defeat Dallas, 9-5 | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/archives/resident-offices-report-on-trade-apparel-wholesalers-prepare.html | RESIDENT OFFICES REPORT ON TRADE; Apparel Wholesalers Prepare Post-Easter, Mother's Day and Other Promotions | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/archives/convention-plan-decried-democrat-feels-grass-roots-parleys-might-be.html | CONVENTION PLAN DECRIED; Democrat Feels 'Grass Roots' Parleys Might Be Better | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/archives/a-la-peter-t-hooper-scrambled-eggs-super-by-dr-seuss-with-drawings.html | A La Peter T. Hooper; SCRAMBLED EGGS SUPER. By Dr. Seuss. With drawings by the author. 52 pp. New York: Random House. $2.50. | True | By Walt Kelly | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/owen-lawson-i.html | OWEN LAWSON I | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/bunker-here-cites-italys-gains.html | Bunker Here, Cites Italy's Gains | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/in-bonnie-prince-charlies-cause-torbeg-by-grace-campbell-311-pp-new.html | In Bonnie Prince Charlie's Cause; TORBEG. By Grace Campbell. 311 pp. New York & Boston: Duell, Sloan & Pearce-Little, Brown & Co. $3.50. | True | RICHARD MATCH. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/i-marinus-de-bruyn-i.html | I MARINUS DE BRUYN I | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/cubs-whip-browns-75.html | Cubs Whip Browns, 7-5 | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/pier-workers-end-navy-depot-strike-loading-of-ammunition-ship-at.html | PIER WORKERS END NAVY DEPOT STRIKE; Loading of Ammunition Ship at Leonardo, N. J., Resumed -- Men Win on 2 Points | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/men-in-korea-greet-hopeful-easter-day.html | MEN IN KOREA GREET HOPEFUL EASTER DAY | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/new-hungarian-law-legalizes-expulsion.html | NEW HUNGARIAN LAW LEGALIZES EXPULSION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/books-may-stray-but-not-for-long-intuition-shepherds-1500000.html | BOOKS MAY STRAY, BUT NOT FOR LONG; Intuition Shepherds 1,500,000 Volumes in Care of Veteran Librarian at Columbia | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-posturing.html | " Posturing" | True | JOSEPH P. GREBANIER | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/hungarys-post.html | HUNGARY'S POST | True | X. | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/macl_-we____-a-b0ei-oxford-graduate-student-wedl-to-anthony-quinton.html | MA.C.L_ WE____. A B.0Ei; Oxford Graduate Student Wedl to Anthony Quinton on Feb. 9 I | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/bell-aircraft-report-sales-57-above-1951-income-58-higher-at.html | BELL AIRCRAFT REPORT; Sales 57% Above 1951, Income 58% Higher at $3,043,441 | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/car-license-tabs-stolen-jersey-thefts-laid-to-delay-in-mechanical.html | CAR LICENSE TABS STOLEN; Jersey Thefts Laid to Delay in Mechanical Inspections | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/hall-held-favored-by-the-president-as-g-o-p-chairman-new-yorker.html | HALL HELD FAVORED BY THE PRESIDENT AS G. O. P. CHAIRMAN; New Yorker, After White House Visit, Hints He Will Accept Post if It Is Offered SELECTION FRIDAY IS SEEN Taft Likely to Bow to Choice Though Cool to It -- Loses to Eisenhower in Golf Match APPROVAL OF HALL BY PRESIDENT SEEN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/independent-and-separate-the-united-states-and-india-and-pakistan.html | Independent And Separate; THE UNITED STATES AND INDIA AND PAKISTAN. By W. Norman Brown. 308 pp. Cambridge: Harvard University Press. $4.50. | True | By Herbert L. Matthews | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/smith-pangman.html | Smith -- Pangman | True | Special to NEw No2x Tn. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/doctor-move-tied-to-red-peace-drive-diplomats-call-action-primarily.html | DOCTOR MOVE TIED TO RED PEACE DRIVE; Diplomats Call Action Primarily Internal, but With Gains and Losses Abroad for Soviet | True | By Harry Schwartz | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/richard-p-worrall-i.html | RICHARD P. WORRALL I | True | Speci?,d to Tu Nsw YO.K Tuzs. j | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-sultans-son-a-gift-for-merimond-by-mildred-napier-anderson.html | The Sultan's Son; A GIFT FOR MERIMOND. By Mildred Napier Anderson. Illustrated by J. Paget-Fredericks. 84 pp. New York: Oxford University Press. $2.50. For Ages 8 to 11. | True | ELIZABETH HODGES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/scottish-quest-the-mysterious-treasure-of-cloud-rock-by-jo-brewer.html | Scottish Quest; THE MYSTERIOUS TREASURE OF CLOUD ROCK. By Jo Brewer. Illustrated by Jill Elgin. 118 pp. New York: E. P. Dutton & Co. $2.50. For Ages 8 to 11. | True | JEANNE MASSEY. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/of-pioneer-times-old-rail-fences-disappear-in-changing-landscape.html | OF PIONEER TIMES; Old Rail Fences Disappear In Changing Landscape | True | By R. R. Thomasson | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/joseph-m-be-hson-sr.html | JOSEPH M. BE. HSON SR. | True | I I Special to THE NEW Yor- TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/new-flavors-in-spring-salad.html | New Flavors in Spring Salad | True | By Jane Nickerson | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/gonsalves-beats-akins-oakland-boxer-wins-on-points-in-chicago.html | GONSALVES BEATS AKINS; Oakland Boxer Wins on Points in Chicago 10-Rounder | True | | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/mrs-zaharias-142-paces-golf-field-shoots-another-37-34-71-in-her-to.html | MRS. ZAHARIAS 142 PACES GOLF FIELD; Shoots Another 37, 34 -- 71 in Her Tourney to Stay in Front -- Miss Suggs at 143 | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/note-of-sympathy.html | Note of Sympathy | True | ARTHUR BROOKS | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/text-of-statement.html | TEXT OF STATEMENT | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/low-fares-mark-toronto-transit-independent-authority-never-has.html | LOW FARES MARK TORONTO TRANSIT; Independent Authority Never Has Asked City for Money -- Reserves Cover Deficits | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/pastor-will-visit-germany.html | Pastor Will Visit Germany | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/everyone-wants-to-get-in-the-act-but-native-dancer-is-marylands.html | Everyone Wants to Get in the Act, But Native Dancer Is Maryland's; Though Foaled in Kentucky and Raced in New York, He Nods Credit to Farm Near Baltimore -- And Ex-Backfield Star | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/jane-mulcahy-engaged-to-wed.html | Jane Mulcahy Engaged to Wed | True | special to NEW NOV.K . | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ELSE MARGOLIES | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/crippled-goose-is-host-draws-curious-folk-to-its-refuge-on-the.html | CRIPPLED GOOSE IS HOST; Draws Curious Folk to its Refuge on the Sound | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/improved-grapes-new-seedless-kinds-will-now-grow-in-east.html | IMPROVED GRAPES; New Seedless Kinds Will Now Grow in East | True | D. F. J. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/4750-for-silver-bowl-17th-century-item-is-included-in-3day-antique.html | $4,750 FOR SILVER BOWL; 17th Century Item Is Included in 3-Day Antique Action | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/connecticut-sifts-new-house-setup-governor-and-top-republican.html | CONNECTICUT SIFTS NEW HOUSE SET-UP; Governor and Top Republican Leaders Urge Membership Cut From 279 to 169 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/star-class-yachts-to-race-at-nassau.html | STAR CLASS YACHTS TO RACE AT NASSAU | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/aviation-u-s-jet-tests-hypothetical-planes-on-regular-schedule-are.html | AVIATION: U. S. JET TESTS; Hypothetical Planes on Regular Schedule Are Supplying Data for Future Service | True | By Albert G. Marano | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/two-tv-chains-bar-crucifixion-film-national-and-columbia-reject-i.html | TWO TV CHAINS BAR CRUCIFIXION FILM; National and Columbia Reject 'I Beheld His Glory' Here on Account of Jewish Roles | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/youth-held-in-check-fraud.html | Youth Held in Check Fraud | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/education-unit-forms-group-here-to-study-projects-in-this.html | EDUCATION UNIT FORMS; Group Here to Study Projects in This Hemisphere | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/arms-output-raised-at-ravenna-arsenal.html | ARMS OUTPUT RAISED AT RAVENNA ARSENAL | True | | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/mexicans-bar-unknown-actors.html | Mexicans Bar 'Unknown' Actors | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/worst-ties-for-cue-lead-beats-miss-katsura-to-deadlock-kilgore-who.html | WORST TIES FOR CUE LEAD; Beats Miss Katsura to Deadlock Kilgore, Who Halts Lundberg | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/nangy-c-rguson-rried-in-cpel-escorted-by-cousinat-wedding-todr.html | NANGY C. RGUSON: .RRIED .IN CPEL; ,, . .. !Escorted by Cousin.at Wedding to-Dr. Charles Paul Barker at r Madisŏn AVe. Presbyterian ' | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-nation.html | THE NATION | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-we-know-the-road-well.html | ' WE KNOW THE ROAD WELL' | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/thornton-oakn-mw-artist-70-is-le-illustrator-of-travel-books-also.html | THORNTON- ..... 'oAK[N ' mw. .. ..ARTIST, 70, IS l)E; Illustrator" of Travel 'Books Also Was Known'for Murali and 'Water-Color Work | True | Specla[ to NW Yorn TrM.q. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/admiral-daniels-team.html | Admiral Daniel's Team | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/miss-tang-to-be-wed-i-i-bryn-mawr-student-is-engaged-to-wen-fong-of.html | MISS TANG TO BE WED I I; Bryn Mawr Student Is Engaged to Wen Fong of Princeton | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/aid-for-armed-forces.html | Aid for Armed Forces | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/merritt-rites-held-former-associates-at-service-for-connecticut.html | MERRITT RITES HELD; Former Associates at Service for Connecticut Leader | True | Special to THE NEW YOKE THZS. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/40day-italiandrought-ends.html | 40-Day Italian-Drought Ends | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/g-throckortonrca-official-dies-former-vice-president-had.html | G. THROCKKORTON,R.C.A. OFFICIAL, DIES; Former .Vice President .Had Served'Sears, Roebuck. and Headed Tube Company | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-wasting-hours-day-of-the-harvest-by-helen-upshaw-296-pp.html | The Wasting Hours; DAY OF THE HARVEST. By Helen Upshaw. 296 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | HENRY CAVENDISH. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/l-i-grapplers-keep-title-wrestlers-score-36-points-to-retain-state.html | L. I. GRAPPLERS KEEP TITLE; Wrestlers Score 36 Points to Retain State A. A. U. Crown | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-fantasy-is-pure-future-tense-edited-by-kendell-foster-crossen.html | The Fantasy Is Pure; FUTURE TENSE. Edited by Kendell Foster Crossen. 364 pp. New York: Greenberg. $3.50. | True | By Basil Davenport | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/irectors-fund-to-gain-thursday.i.html | IRector's Fund to Gain ThursdayI | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/threads-of-innocence-nine-stories-by-j-d-salinger-302-pp-boston.html | Threads of Innocence; NINE STORIES. By J. D. Salinger. 302 pp. Boston: Little, Brown & Co. $3. | True | By Eudora Welty | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/250000-furthers-survey-of-courts-rockefeller-grant-is-made-to-the.html | $250,000 FURTHERS SURVEY OF COURTS; Rockefeller Grant Is Made to the Judicial Institute for 5-Year Research | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/80-golfers-ready-for-masters-test-snead-hogan-in-international.html | 80 GOLFERS READY FOR MASTERS TEST; Snead, Hogan in International Field Teeing Off Thursday for $26,000 in Prizes | True | By Lincoln A. Werden | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/moscow-churches-filled-for-easter-rare-coincidence-of-eastern-and.html | MOSCOW CHURCHES FILLED FOR EASTER; Rare Coincidence of Eastern and Western Feasts Draws Throngs to Services | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/winnipeg-grain-strike-averted.html | Winnipeg Grain Strike Averted | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/richard-l-fitzwater.html | RICHARD L.- FITZWATER | True | SpeCial to THS Nv YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/kennedy-will-speak-at-tammany-dinner.html | KENNEDY WILL SPEAK AT TAMMANY DINNER | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/reversal-in-moscow.html | REVERSAL IN MOSCOW | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/wood-field-and-stream-plans-are-completed-for-breeding-ground.html | Wood, Field and Stream; Plans Are Completed for Breeding Ground Surveys by Wildlife Agencies | True | By Raymond B. Camp | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/laymens-group-praised-eisenhower-says-sunday-schools-have-vital.html | LAYMEN'S GROUP PRAISED; Eisenhower Says Sunday Schools Have Vital Role for Youth | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/dividend-in-stock-now-held-taxable-exemption-previously-granted-if.html | DIVIDEND IN STOCK NOW HELD TAXABLE; Exemption Previously Granted if Only Common Is Outstanding Denied by Court Decision TERMS OF RULING OUTLINED Distribution Declared Liable Under Law to Extent of Its Fair Market Value DIVIDEND ON STOCK NOW HELD TAXABLE | True | By Godfrey N. Nelson | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/masland-gets-nice-yarn-co.html | Masland Gets Nice Yam Co. | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-yank.html | ' YANK' | True | WALTER McQUADE | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/uncle-edgar-triumphs-beats-grandma-josie-by-head-in-lincoln-downs.html | UNCLE EDGAR TRIUMPHS; Beats Grandma Josie by Head in Lincoln Downs Dash | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/europe-feels-this-time-moscow-means-business-whatever-the-motive.html | EUROPE FEELS THIS TIME MOSCOW MEANS BUSINESS; Whatever the Motive, the Malenkov Regime Is Believed Anxious to Make a Deal With the West EFFECT ON U. S. POLICY STUDIED | True | By C. L. Sulzberger | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/mauldins-willie.html | MAULDIN'S WILLIE | True | EDWARD F. MURPHY | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-childish-protest.html | " Childish Protest" | True | Mrs. JEAN W. UNDERHILL | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/killer-of-5-flies-back-marine-is-in-rochester-jail-for-murder-of.html | KILLER OF 5 FLIES BACK; Marine Is in Rochester Jail for Murder of Student | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/frank-e-mcahill-i.html | FRANK E. M'CAHILL I | True | ! Special to 'Z'E | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/to-back-g-is-in-korea.html | To Back G. I.'s in Korea | True | HARRY A. BULLIS | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/westinghouse-to-raise-lamps.html | Westinghouse to Raise Lamps | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-direct-hit.html | ' DIRECT HIT' | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/hofstra-festival-shakespeare-program-is-listed-by-college.html | HOFSTRA FESTIVAL; Shakespeare Program Is Listed by College | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/katims-leads-nbc-as-season-opens-summer-symphony-series-is.html | KATIMS LEADS N.B.C. AS SEASON OPENS; Summer Symphony Series Is Broadcast From Belasco -- 'Saga' Bows as Novelty | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/16-navies-in-coronation-review.html | 16 Navies in Coronation Review | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/reds-return-bailey-to-tulsa.html | Reds Return Bailey to Tulsa | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/engineer-imagination-students-in-new-environment-at-m-i-t-are.html | Engineer Imagination; Students in New Environment At M. I. T. Are Stimulated | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/research-on-data-a-new-profession-providing-statistical-material.html | RESEARCH ON DATA A NEW PROFESSION; Providing Statistical Material for Decisions and Reports Made-to-Order Industry | True | By William M. Freeman | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/brandmith-xalal-to-t-nw-yo.html | Brandmith; x-alal to T Nw Yo | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/sister-here-shocked.html | Sister, Here, Shocked | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/bayuk-introduces-cigars-by-the-carton-triple-cellophaned-freshness.html | Bayuk Introduces 'Cigars by the Carton'; Triple Cellophaned, Freshness Is Assured | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/dewey-vetoes-pirating-bill.html | Dewey Vetoes 'Pirating' Bill | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/eisenhower-praising-nato-asks-vigilance-eisenhower-hails-nato-as.html | Eisenhower, Praising NATO, Asks Vigilance; EISENHOWER HAILS NATO AS PEACE AID | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/new-jewish-center-rising.html | New Jewish Center Rising | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/tunesmith-of-wonderful-town-talk-with-the-tunesmith-of-wonderful.html | TUNESMITH OF 'WONDERFUL TOWN'; TALK WITH THE TUNESMITH OF 'WONDERFUL TOWN' | True | By Howard Taubman | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/dewey-to-attend-church.html | Dewey to Attend Church | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/globetrotters-score-7261.html | Globetrotters Score, 72-61 | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/307th-infantry-reunion.html | 307th Infantry Reunion | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/-atom-plane-runway-planned.html | ' Atom Plane' Runway Planned | True | | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/archives/katherine-smiths-troth-brooklyn-girl-prospective-bride-of-e-w-free.html | KATHERINE SMITH'S TROTH; Brooklyn Girl Prospective Bride of E. W. Free Jr., Law Student | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/archives/miss-mary-luckett-fiancee-of-student.html | MISS MARY LUCKETT FIANCEE OF STUDENT | | s Special to NE:W 'TOg K T i"hlzS. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/archives/rise-in-production-reported-slowing-survey-by-purchasing-agents.html | RISE IN PRODUCTION REPORTED SLOWING; Survey by Purchasing Agents Finds Over-All Industry Activity Unabated | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/archives/mackinac-summer-indian-drums-beat-again-by-frances-mcguire.html | Mackinac Summer; INDIAN DRUMS BEAT AGAIN. By Frances McGuire. Illustrated by John Polgreen. 123 pp. New York: E. P. Dutton & Co. $2.50. For Ages 8 to 12. | True | MARY LEE KRUPKA | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/archives/westchester-c-c-gets-wightman-cup-tennis.html | Westchester C. C. Gets Wightman Cup Tennis | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/archives/2-policemen-run-down-injured-by-station-wagon-as-they-direct-bronx.html | 2 POLICEMEN RUN DOWN; Injured by Station Wagon as They Direct Bronx Traffic | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/archives/brooklyn-nips-n-y-u-in-9th-43-brooklyn-college-tops-n-y-u-4-to-3.html | Brooklyn Nips N. Y. U. in 9th, 4-3;; BROOKLYN COLLEGE TOPS N. Y. U., 4 TO 3 | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/archives/nixon-loosened-up-with-a-little-golf-set-for-righthanded-toss.html | Nixon, Loosened Up With a Little Golf, Set For Right-Handed Toss at Baseball Opener | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/archives/how-to-make-it.html | How to Make It | True | MAXWELL A. KRIENDLER | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/archives/school-cancer-art-shown-at-museum-470-posters-and-44-exhibits-by.html | SCHOOL CANCER ART SHOWN AT MUSEUM; 470 Posters and 44 Exhibits by Pupils Placed on Display in Annual Prize Contest | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/archives/college-seminar-here-st-johns-of-annapolis-panel-to-discuss.html | COLLEGE SEMINAR HERE; St. John's of Annapolis Panel to Discuss 'Gulliver's Travels' | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/archives/3-killed-3-hurt-in-wreck-2-autos-carrying-service-men-crash-headon.html | 3 KILLED, 3 HURT IN WRECK; 2 Autos Carrying Service Men Crash Head-On Near Peekskill | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/archives/brooklyn-raid-drill-set-but-public-will-not-participate-in-exercise.html | BROOKLYN RAID DRILL SET; But Public Will Not Participate in Exercise Wednesday Night | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/archives/room-trend-cited-in-air-conditioning-central-systems-losing-out.html | ROOM TREND CITED IN AIR CONDITIONING; Central Systems Losing Out, Philco Aide Says -- Cost and Flexibility Factors Noted | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/archives/india-invites-investment-minister-denies-red-charge-of-foreign.html | INDIA INVITES INVESTMENT; Minister Denies Red Charge of Foreign Capital Glut | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/international-motor-sports-show-opens-to-15000-at-grand-central.html | International Motor Sports Show Opens to 15,000 at Grand Central Palace; POWER AND SWANK MARK CARS OF 1953 Sports Autos of Today Seen Alongside Prim Creations of Yesterday at Palace FUEL ECONOMY STRESSED Engines Giving Up to 40 M.P.H on Display -- Exhibition Will Continue Through April 12 | True | By Bert Pierce | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/french-academy-honors-bronk.html | French Academy Honors Bronk | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/carolina-cup-goes-to-rustling-oaks-he-beats-favored-sunless-sea-in.html | CAROLINA CUP GOES TO RUSTLING OAKS; He Beats Favored Sunless Sea in Three-Mile Timber Race -- Temper Red Third | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/civil-war-battlefields-tour-two-weeks-of-leisurely-driving-adequate.html | CIVIL WAR BATTLEFIELDS TOUR; Two Weeks of Leisurely Driving Adequate for a Circle Trip From New York Through Famous National Shrines | True | By Richard Cooper | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/philippines-will-abstain-on-burmas-issue-in-u-n.html | Philippines Will Abstain On Burma's Issue in U. N. | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/women-answering-antiun-campaign-group-spreads-knowledge-of.html | WOMEN ANSWERING ANTI-U.N. CAMPAIGN; Group Spreads Knowledge of Organization by Speakers, Tours and Publications | True | By Kathleen McLaughlinspecial To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/new-israeli-money-rate-dollarspending-tourists-to-get-premium-of-80.html | NEW ISRAELI MONEY RATE; Dollar-Spending Tourists to Get Premium of 80 Per Cent | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/migs-are-punished-again.html | MIG's Are Punished Again | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/jersey-five-on-top-9063-crushes-new-york-allstars-dukes-leads-in.html | JERSEY FIVE ON TOP, 90-63; Crushes New York All-Stars -- Dukes Leads in Scoring | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/patronage-feud-ends-knowland-kuchel-join-nixon-on-two-california.html | PATRONAGE FEUD ENDS; Knowland, Kuchel Join Nixon on Two California Posts | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/code-for-congressional-inquiries-the-vital-power-of-investigation.html | Code for Congressional Inquiries; The vital power of investigation, says Congressman Keating, needs fairer methods in its application. Congressional Inquiries | True | By Kenneth B. Keatingwashington. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/moscow-visitors-on-radio-broadcast-by-u-s-news-group-is-received.html | MOSCOW VISITORS ON RADIO; Broadcast by U. S. News Group Is Received Here | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | A. R. Z. JR. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/long-beach-library-vote-set.html | Long Beach Library Vote Set | True | | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/archives/a-oneman-swiss-navy-wanderlust-by-hans-de-meissteuffen-with-victor.html | A One-Man Swiss Navy; WANDERLUST. By Hans de Meiss-Teuffen. With Victor Rosen. Illustrated. 328 pp. New York: Mc-Graw-Hill Book Company. $4. | True | By John Barkham | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/archives/liner-sets-fueling-mark-queen-mary-gets-52830-barrels-in-less-than.html | LINER SETS FUELING MARK; Queen Mary Gets 52,830 Barrels in Less Than 9 Hours | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/archives/a-stately-saraband-count-dorgel-by-raymond-radiguet-translated-from.html | A Stately Saraband; COUNT D'ORGEL. By Raymond Radiguet. Translated from the French by Violet Schiff. 214 pp. New York: The Grove Press. $3. Stately Saraband | True | By Frances Keene | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/u-s-prefers-to-move.html | U. S. Prefers to Move | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/3-die-in-plane-crash-new-yorkers-killed-as-craft-falls-in-virginia.html | 3 DIE IN PLANE CRASH; New Yorkers Killed as Craft Falls in Virginia Field | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/pirates-win-15-2.html | Pirates Win 15 -- 2 | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/father-gives-life-for-girl.html | Father Gives Life for Girl | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/the-festival-of-hope.html | THE FESTIVAL OF HOPE | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/reuther-for-malan-opponents.html | Reuther for Malan Opponents | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/sharett-sees-u-n-delegates.html | Sharett Sees U. N. Delegates | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/giant-drive-in-8th-tops-indians-1412-at-wichita-falls-hofman.html | GIANT DRIVE IN 8TH TOPS INDIANS, 14-12, AT WICHITA FALLS; Hofman 4-Bagger, Doubles by Thomson and Gilbert and Dark Single Win Game LOCKMAN, IRVIN CONNECT New Yorkers Slam 18 Hits as Tribe Raps 14, Including Rosen, Easter Homers GIANTS 3 IN EIGHTH TOP INDIANS, 14-12 | True | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/pay-assured-for-missing-eisenhower-signs-bill-continuing-korea.html | PAY ASSURED FOR MISSING; Eisenhower Signs Bill Continuing Korea Prisoner Benefits | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/miss-imogene-bragg-affianced-to-ensign.html | MISS IMOGENE BRAGG AFFIANCED TO ENSIGN | True | Special to Terr Nzw YORK Tnvms. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/i-milton-spafford-i.html | I MILTON SPAFFORD I | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/child-to-mrs-j-m-schwartz.html | Child to Mrs. J. M. Schwartz | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/wnrdencuhum.html | Wn.rden--CuHum | True | Special to Tm N°-w Nox Tm. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/colts-lure-winnipeg-end-from-canadian-pro-loop.html | Colts Lure Winnipeg End From Canadian Pro Loop | True | | 1981-05-15 | RE0000092764 | B00000409001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/some-vines-are-made-to-order-for-fences-no-matter-what-the-type-of.html | SOME VINES ARE MADE TO ORDER FOR FENCES; No Matter What the Type of Barrier, There's a Climber to Enhance It | True | By Elizabeth Turner | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/two-killed-in-jersey-collision.html | Two Killed in Jersey Collision | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/dutch-war-criminal-retaken.html | Dutch War Criminal Retaken | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/fine-and-fearful-little-dermot-and-the-thirsty-stones-and-other.html | Fine and Fearful; LITTLE DERMOT AND THE THIRSTY STONES and Other Irish Folk Tales. Told and Illustrated by Richard Bennett, 91 pp. New York: Coward-McCann. $2.50. For Ages 8 to 12. | True | MARGARET FORD KIERAN. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/carol-pines-engaged-to-william-davis.html | Carol Pines Engaged to William S. Davis; | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/tarien-74-favorite-wins-sydneys-doncaster-mile.html | Tarien, 7-4 Favorite, Wins Sydney's Doncaster Mile | True | | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/dorothy-e-walker-engaged-to-marine.html | DOROTHY E. WALKER ENGAGED TO MARINE | True | Special toTm5 Nzw Yo . | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/jerusalem-marks-rite-of-holy-fire-eastern-church-sects-renew.html | JERUSALEM MARKS RITE OF HOLY FIRE; Eastern Church Sects Renew Ancient Ceremony at Tomb Before Throng of Pilgrims | True | By Kennett Lovespecial to the New York Times. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/house-and-senate-settle-atomic-dispute-chairmanship-of-joint.html | HOUSE AND SENATE SETTLE ATOMIC DISPUTE; Chairmanship of Joint Committee Is to Shift Every Two Years | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/lets-go-out-and-play-american-nonsinging-games-by-paul-g-brewster.html | Let's Go Out And Play; AMERICAN NONSINGING GAMES. By Paul G. Brewster. 218 pp. Norman, Okla.: University of Oklahoma Press. $3.75. | True | By Evelyn Eaton | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-05 | 1953-04-05 | https://www.nytimes.com/1953/04/05/archives/lecates-hurls-threehitter.html | Lecates Hurls Three-Hitter | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092764 | B00000409001 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/mrs-b-n-pike-has-daughter.html | Mrs. B. N. Pike Has Daughter | True | Special to TBE NEW Yo- '1'. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/the-childrens-fund.html | THE CHILDREN'S FUND | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/hallett-company-names-vice-president-for-sales.html | Hallett Company Names Vice President for Sales | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/young-executives-organized.html | Young Executives Organized | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/frank-w-cleveland-.html | FRANK W. CLEVELAND . | True | _sp_lal to T__E Zsw Yore< Tlss. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/turks-list-81-lost-in-submarine-sinking.html | TURKS LIST 81 LOST IN SUBMARINE SINKING | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/515000-in-met-till-drive-passes-onethird-mark-renovations-begin.html | $515,000 IN 'MET' TILL; Drive Passes One-Third Mark -- Renovations Begin Soon | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/u-s-attitude-draws-mossadeghs-protest.html | U. S. 'ATTITUDE' DRAWS MOSSADEGH'S PROTEST | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/2700-mp-h-rocket-cited.html | 2,700 M. P. H. Rocket Cited | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/soviet-mission-in-afghanistan.html | Soviet Mission in Afghanistan | True | | 1981-05-15 | RE0000092765 | B00000409002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/comedy-and-drama-will-share-tv-spot-n-b-c-lists-berle-and-hope.html | COMEDY AND DRAMA WILL SHARE TV SPOT; N. B. C. Lists Berle and Hope Shows, Plays by Sherwood for Tuesdays at 8 in Autumn | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/carol-to-have-military-funeral-j.html | Carol to Have Military Fune.ral J | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/phi-beta-kappa-at-fisk.html | PHI BETA KAPPA AT FISK | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/icebreaker-gets-into-st-johns.html | Icebreaker Gets Into St. John's | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/stevenson-is-in-hanoi-says-he-hopes-vietnam-shares-u-s-desire-for.html | STEVENSON IS IN HANOI; Says He Hopes Vietnam Shares U. S. Desire for Peace | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/lakers-down-knicks-and-square-final-basketball-playoff-series-at.html | Lakers Down Knicks and Square Final Basketball Play-Off Series at 1-All; MINNEAPOLIS HALTS NEW YORKERS, 73-71 Gaining a 47-30 Lead at Half, Lakers Are Pressed to Turn Back Knicks' Late Rally MIKAN'S 18 POINTS HIGH Lead Changes Hands Three Times in Final Period -- Series Tied at 1-All | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/l-stewart-gatter.html | L. STEWART GATTER | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/expressman-notes-50th-year-on-job-cummings-went-into-industry-in.html | EXPRESSMAN NOTES 50TH YEAR ON JOB; Cummings Went Into Industry in Year of Plane's Birth, Now Heads Air Section | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/jet-design-tested-for-plane-reactor-atom-furnace-may-be-linked-to.html | JET DESIGN TESTED FOR PLANE REACTOR; Atom 'Furnace' May Be Linked to Conventional Engine Unit, House Hearing Is Told | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/fourway-camera-ready-at-columbia-studio-perfects-new-film-sound.html | FOUR-WAY CAMERA READY AT COLUMBIA; Studio 'Perfects' New Film, Sound Process for Both Standard and 3-D Use | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/named-general-manager-of-g-e-atomic-division.html | Named General Manager Of G. E. Atomic Division | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/two-angels-guests-wednesday.html | Two 'Angels' Guests Wednesday | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/wins-1000-heart-award-arnold-of-n-b-c-is-honored-for-documentary.html | WINS $1,000 HEART AWARD; Arnold of N. B. C. Is Honored for Documentary Program | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/bay-state-business-shows-drop-in-month.html | BAY STATE BUSINESS SHOWS DROP IN MONTH | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/the-threat-to-laos.html | THE THREAT TO LAOS | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/prep-school-sports-tales-of-olympic-ace-in-his-kiski-days.html | Prep School Sports; Tales of Olympic Ace In His Kiski Days | True | By Michael Strauss | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/sports-of-the-times-a-gentleman-from-kentucky.html | Sports of The Times; A Gentleman From Kentucky | True | By Arthur Daley | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/quill-asks-rationing-of-city-auto-traffic.html | QUILL ASKS RATIONING OF CITY AUTO TRAFFIC | True | | 1981-05-15 | RE0000092765 | B00000409002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/60-held-in-cuba-as-plotters.html | 60 Held in Cuba as Plotters | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/dr-haroldfo3teri-i-throztspeoiilist-i-whoran_-private-sanatoritmi.html | DR. HAROLDFO3TER;I I THRO.zTSPEOiI[LIST; **I Who*Ran_Private .sanatoritnf;I , * '-Dies at 71 in -Montclai,,: | True | i. si:-' to"i, '.. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/comedy-revival-opening-tonight-room-service-which-arrives-at.html | COMEDY REVIVAL OPENING TONIGHT; ' Room Service,' Which Arrives at Playhouse, Racked Up 500 Performances in '37 | True | By Sam Zolotow | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/six-in-miami-flee-escape-proof-jail.html | SIX IN MIAMI FLEE 'ESCAPE PROOF' JAIL | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/reds-free-japanese-fishermen.html | Reds Free Japanese Fishermen | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/mosquito-war-lacks-munitions.html | Mosquito War Lacks Munitions | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/parking-fee-of-50c-set-in-state-parks-15cent-rise-goes-into-effect.html | PARKING FEE OF 50C SET IN STATE PARKS; 15-Cent Rise Goes Into Effect at 78 Sites on May 23 in Line With a Request by Dewey PARKING FEE IS 50C IN 78 STATE PARKS | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/bartzenpatty-win-doubles.html | Bartzen-Patty Win Doubles | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/kidnapped-sheriff-kills-2-in-gun-duel-officer-beats-youths-to-draw.html | KIDNAPPED SHERIFF KILLS 2 IN GUN DUEL; Officer Beats Youths to Draw, Then Stops Driverless Car Just Before Roadblock | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/realty-financing.html | REALTY FINANCING | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/neal-reed-andrews.html | NEAL REED ANDREWS | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/reds-halt-antichurch-drive.html | Reds Halt Anti-Church Drive | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/fordham-alumni-honor-head-of-national-biscuit.html | Fordham Alumni Honor Head of National Biscuit | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/killer-of-5-faces-tests-mcmanus-sanity-to-be-checked-youth-at-site.html | KILLER OF 5 FACES TESTS; Mcmanus' Sanity to Be Checked -- Youth at Site of Slaying | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/wholesaler-robbed-of-4000.html | Wholesaler Robbed of $4,000 | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/study-of-constitution-asked-knowledge-of-that-document-should-be.html | Study of Constitution Asked; Knowledge of That Document Should Be Encouraged, It Is Said | True | JAMES B. SYNNOTT, | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/air-board-rules-set-for-hearings-senate-unit-to-study-charges-that.html | AIR BOARD RULES SET FOR HEARINGS; Senate Unit to Study Charges That Agency Seeks to Kill the Independent Lines | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/world-census-of-5-billion-is-forecast-in-70-years.html | World Census of 5 Billion Is Forecast in 70 Years | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/lantz-opens-agent-office.html | Lantz Opens Agent Office | True | | 1981-05-15 | RE0000092765 | B00000409002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/joins-national-securities.html | Joins National Securities | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/congressmen-toe-plate-for-annual-june-classic.html | Congressmen Toe Plate For Annual June 'Classic' | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/company-off-u-s-list-s-c-t-t-inc-not-qualified-to-handle-aid.html | COMPANY OFF U. S. LIST; S. C. T. T., Inc., Not Qualified to Handle Aid Cargoes | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/adult-education-council-fete.html | Adult Education Council Fete | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/rail-express-hearings-will-be-held-in-4-cities-on-plea-for-25-rate.html | RAIL EXPRESS HEARINGS; Will Be Held in 4 Cities on Plea for 25% Rate Rise | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/mrs-mary-gruber.html | MRS. MARY GRUBER | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/u-s-jobs-down-7800-2548700-on-federal-rolls-defense-drops-8500.html | U. S. JOBS DOWN 7,800; 2,548,700 on Federal Rolls -- Defense Drops 8,500 Aides | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/indian-citizenship-urged-secretary-mckay-opposes-ward-system-of.html | INDIAN CITIZENSHIP URGED; Secretary McKay Opposes Ward System of Government | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/new-student-daily-at-n-y-u.html | New Student Daily at N. Y. U. | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/52-store-profits-up-only-slightly-controller-congress-reports-final.html | 52 STORE PROFITS UP ONLY SLIGHTLY; Controller Congress Reports Final Net at 2.3% of Sales, Against 2.1% for 1951 SAMPLING OF 241 STORES Profit Before Taxes Is 3.3% Against 3.1 a Year Before, the Lowest in 19 Years | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/new-name-is-given-to-womens-court-becomes-a-vagrant-tribunal-as.html | NEW NAME IS GIVEN TO WOMEN'S COURT; Becomes a 'Vagrant' Tribunal as City Moves to Reform Treatment of Harlots | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/m-i-t-sailors-triumph-capture-mcmillan-cup-regatta-with-harvard.html | M. I. T. SAILORS TRIUMPH; Capture McMillan Cup Regatta With Harvard Runner-Up | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/new-bond-wave-to-deluge-market-no-respite-is-in-sight-despite.html | NEW BOND WAVE TO DELUGE MARKET; No Respite Is in Sight Despite Heaviest First-Quarter Total in More Than 25 Years $800,000,000 HANGING FIRE Total of Two-Score Corporate Issues Slated for Offering in Next Few Months NEW BOND WAVE TO DELUGE MARKET | True | By Paul Heffernan | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/utility-report.html | UTILITY REPORT | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/american-metal-elects-director.html | American Metal Elects Director | True | | 1981-05-15 | RE0000092765 | B00000409002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/article-3-no-title-mclane-swimming-triple-topped-competition-for-a.html | Article 3 -- No Title; McLane Swimming Triple Topped Competition for A. A. U. Titles Lapse in Record Breaking at National Meet Explained by Yale's Kiphuth -- Absence of Big Ten on Team Basis Cited | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/brookhattans-first-half-surge-tops-new-york-americans-by-31.html | Brookhattan's First Half Surge Tops New York Americans by 3-1; Brilliant Passing Takes Lewis Cup Soccer Game in Bronx -- Hispanos, Hakoah Tie at 1-1 After Two Extra Periods | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/south-quickens-pace-to-widen-research.html | SOUTH QUICKENS PACE TO WIDEN RESEARCH | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/mrs-iiook-relative-of-washihrgtoivs-aide.html | MRS. IIOOK, RELATIVE OF WASHIbrGTOIVS AIDE | True | Special to Tmc NV YOP. E . | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/troysandy-bout-friday.html | Troy-Sandy Bout Friday | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/f-b-i-presses-inquiry-hints-at-more-arrests-in-theft-of-9-valuable.html | F. B. I. PRESSES INQUIRY; Hints at More Arrests in Theft of 9 Valuable Paintings | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/fondy-belts-two-homers.html | Fondy Belts Two Homers | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/nehru-completes-india-tribal-tour-he-leaves-mountainous-assam-after.html | NEHRU COMPLETES INDIA TRIBAL TOUR; He Leaves Mountainous Assam After Opening Only Motor Road in 8,000-Square-Mile Area | True | By Robert Trumbullspecial To the New York Times. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/miss-blum-as-micaela.html | Miss Blum as Micaela | True | H. C. S. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/filipinos-find-5-hunters-bodies.html | Filipinos Find 5 Hunters' Bodies | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/daily-worker-sees-justice-in-moscow.html | DAILY WORKER SEES 'JUSTICE' IN MOSCOW | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/london-sees-stalag-17-but-critics-fail-to-find-humor-in-u-s-comedy.html | LONDON SEES 'STALAG 17'; But Critics Fail to Find Humor in U. S. Comedy About P. O. W.'s | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/southeast-past-50-in-lowrent-housing.html | SOUTHEAST PAST 50% IN LOW-RENT HOUSING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/mediator-in-hearn-case.html | Mediator in Hearn Case | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/rebecca-__bacon_-to-wed-snith-graduate-is-fiancee-of-lewis-l-b.html | REBECCA . . __BACON_ TO WED; Snith Graduate Is Fiancee of - Lewis L. B. Gifford Jr. | True | I Soecta/to Nzw YoP.- Tns. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/adenauer-charts-moderate-course-due-here-today-west-german.html | ADENAUER CHARTS MODERATE COURSE; Due Here Today, West German Chancellor Says Nationalism Is Impossible in Europe ADENAUER CHARTS MODERATE COURSE | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/oneyear-maturities-of-u-s-73374704149.html | ONE-YEAR MATURITIES OF U. S. $73,374,704,149 | True | | 1981-05-15 | RE0000092765 | B00000409002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/all-grain-prices-turn-lower-in-chicago-on-revival-of-korean-peace.html | All Grain Prices Turn Lower in Chicago On Revival of Korean Peace Negotiations; ALL GRAINS LOWER IN CHICAGO MARKET | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/east-berlin-press-echoes-peace-talk-says-it-counters-militant-u-s.html | EAST BERLIN PRESS ECHOES PEACE TALK; Says It Counters Militant U. S. Policy -- Communists Halt Campaign Against Church | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/1000-at-jazz-concert-13-take-part-in-program-at-town-hall-dixieland.html | 1,000 AT JAZZ CONCERT; 13 Take Part in Program at Town Hall -- Dixieland Dominates | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/barber-takes-azalea-open-by-shot-for-first-major-golf-tournament.html | Barber Takes Azalea Open by Shot for First Major Golf Tournament Victory; CALIFORNIA PLAYER CARDS 68 FOR 276 Barber Gains Last Open Place in Masters Golf on Triumph in Event at Wilmington FORD, KROLL IN TRIO AT 277 Palmer Also Ties for Second Place -- Three Get 279's -- Bolt Closes With 280 | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/louis-to-head-variety-bill.html | Louis to Head Variety Bill | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/news-of-food-end-to-dating-of-fluid-milk-is-sought-cost-here-put-at.html | News of Food; End to Dating of Fluid Milk Is Sought -- Cost Here Put at $2,000,000 a Year | True | By Jane Nickerson | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/no-legal-ban-found-on-track-reporting.html | NO LEGAL BAN FOUND ON TRACK REPORTING | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/florence-douolas-will-be-jo-bride-wellesley-alumn-is-engaged-tojohn.html | FLORENCE. DOUOLAS WiLL BE JO BRIDE; Wellesley Alumn !s Engaged to'John Persons, Attorney Working for Government | True | Special to Nr YOR X". | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/queens-u-rugby-victor-256.html | Queen's U. Rugby Victor, 25-6 | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/new-island-rises-off-japan.html | New Island Rises Off Japan | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/kramer-rallies-to-beat-sedgman-and-take-top-prize-in-pro-tennis.html | Kramer Rallies to Beat Sedgman And Take Top Prize in Pro Tennis; Californian Victor by 8-6, 4-6, 6-4, in Final of Tourney on Armory Court -- Segura Tops McGregor by 6-3, 6-4 | True | By Allison Danzig | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/civil-defense-drill-wednesday.html | Civil Defense Drill Wednesday | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/holmes-pointer-scores-fast-delivery-boy-triumphs-in-1000-jersey.html | HOLMES' POINTER SCORES; Fast Delivery Boy Triumphs in $1,000 Jersey Field Stake | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/mrs-knode-3set-victor.html | Mrs. Knode 3-Set Victor | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/aptitude-tests-for-drivers.html | Aptitude Tests for Drivers | True | H. LEROY WHITNEY. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/abroad-the-germans-come-to-washington-at-a-critical-moment.html | Abroad; The Germans Come to Washington at a Critical Moment | True | By Anne O'Hare McCormick | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/408-citations-made-by-head-of-police-list-includes-two-men-who-gave.html | 408 CITATIONS MADE BY HEAD OF POLICE; List Includes Two Men Who Gave Their Lives in the Performance of Duty | True | | 1981-05-15 | RE0000092765 | B00000409002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/lruekertraker.html | lRuekertRaker | True | Slecisl to Tg NL'W Yox "ræ. | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/to-direct-march-of-dimes.html | To Direct March of Dimes | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/new-york-lauded-on-public-health-u-n-medical-body-cites-five.html | NEW YORK LAUDED ON PUBLIC HEALTH; U. N. Medical Body Cites Five Governments That Conduct Good Preventive Work | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/manila-bay-salvage.html | MANILA BAY SALVAGE | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/hussein-to-wed-egyptian-kingtobe-of-jordan-to-marry-princess-dina.html | HUSSEIN TO WED EGYPTIAN; King-to-Be of Jordan to Marry Princess Dina Abdel Hamid | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/television-in-review-video-coverage-of-easter-parade-is-improved.html | TELEVISION IN REVIEW; Video Coverage of Easter Parade Is Improved, but Some Unnecessary Press-Agentry Still Is Seen | True | By Jack Gould | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/surgeons-denounce-unethical-minority.html | SURGEONS DENOUNCE UNETHICAL 'MINORITY' | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/financial-note.html | FINANCIAL NOTE | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/r-o-t-c-unit-at-camp-smith.html | R. O. T. C. Unit at Camp Smith | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/joyce-milliken-troth-senior-at-vassar-is-engaged-to-albert-p.html | JOYCE MILLIKEN'S TROTH; Senior at Vassar Is Engaged to Albert P. LeClair Jr. | True | Special to TH NV YO TI4ICS. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/zoned-fares-advocated.html | Zoned Fares Advocated | True | MORRIS MOSKIN. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/miss-ruth-ericsson-i-r-t-brinsmade-wed.html | MISS RUTH ERICSSON, i R. T. BRINSMADE WED | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/3-die-in-norwegian-avalanches.html | 3 Die in Norwegian Avalanches | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/parks-here-ripped-by-march-rainfall-1000000-will-be-spent-to.html | PARKS HERE RIPPED BY MARCH RAINFALL; $1,000,000 Will Be Spent to Prevent Play Areas From Turning Into Dust Bowls WALLS TO SLOW EROSION Around-the-Clock Job Ahead Will Add New Roads, Walks, Trees, Flowers and Vines | True | | 1981-05-15 | | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/4th-atomic-test-today-jet-drones-to-fly-monkeys-and-mice-through.html | 4TH ATOMIC TEST TODAY; Jet Drones to Fly Monkeys and Mice Through Clouds | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/state-banks-set-resource-record.html | STATE BANKS SET RESOURCE RECORD | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/casualties-in-korea.html | Casualties in Korea | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/church-garden-presents-floweradorned-calvary.html | Church Garden Presents Flower-Adorned Calvary | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/shields-triumphs-in-dinghy-sailing-leads-mcmichael-for-regatt.html | SHIELDS TRIUMPHS IN DINGHY SAILING; Leads McMichael for Regati Honors, 239 Points to 236, at the Larchmont Y. C. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/easter-services-in-korea-g-is-kneel-on-shell-boxes-1-woman-among.html | EASTER SERVICES IN KOREA; G. I.'s Kneel on Shell Boxes — 1 Woman Among 800 Worshippers | True | | 1981-05-15 | RE0000092765 | B00000409002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/postal-chief-admits-delays-here-thanks-chamber-for-city-survey-mail.html | Postal Chief Admits Delays Here, Thanks Chamber for City Survey; MAIL DELAYS HERE ADMITTED BY CHIEF | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/religion-is-called-pattern-of-living-youth-forum-panelists-agree.html | RELIGION IS CALLED PATTERN OF LIVING; Youth Forum Panelists Agree Faith Plays a Vital Part in Shaping One's Destiny | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/stricken-at-cathedral-mass.html | Stricken at Cathedral Mass | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/religious-educators-to-meet.html | Religious Educators to Meet | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/staten-island-zoo-gets-snakes.html | Staten Island Zoo Gets Snakes | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/economics-and-finance-the-e-e-a-in-transition.html | ECONOMICS AND FINANCE; The C. E. A. in Transition | True | By Edward H. Collins | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/dublin-agleam-in-the-festival-of-ireland-rites-tourism-and-a-bit-o.html | Dublin Agleam in the Festival of Ireland; Rites, Tourism and a Bit o' Fighting Mingle | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/conant-sees-unity-gaining-in-europe-here-for-talks-he-says-west.html | CONANT SEES UNITY GAINING IN EUROPE; Here for Talks, He Says West Germans Seek Rapport -- Adenauer Lands Today | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/globetrotters-win-two-top-collegians-in-afternoon-night-games-at.html | GLOBETROTTERS WIN TWO; Top Collegians in Afternoon, Night Games at Chicago | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/elliott-drives-home-first.html | Elliott Drives Home First | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/amertyl-to-be-discussed.html | Amertyl' to Be Discussed | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/pope-hints-doubts-on-red-peace-step-in-easter-address-to-throng-he.html | POPE HINTS DOUBTS ON RED PEACE STEP; In Easter Address to Throng He Tells Church Not to Weary of Struggle Against War | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/move-strengthening-beria-seen-in-denunciation-of-malenkov-protege.html | Move Strengthening Beria Seen in Denunciation of Malenkov Protege; DOCTOR MOVE SEEN AS GAIN FOR BERIA | True | By Harry Schwartz | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/nancy-beal-affianced-senior-at-mount-holyoke-to-be-wed-to-frederick.html | NANCY BEAL AFFIANCED; Senior at Mount Holyoke to Be Wed to Frederick S, Allen | True | SOecial [0 THE NEW YoiK TIMr. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/to-mark-warsaw-ghetto-battle.html | To Mark Warsaw Ghetto Battle | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/king-cole-ill-at-concert-singer-cancels-second-carnegie-show-and.html | KING COLE ILL AT CONCERT; Singer Cancels Second Carnegie Show and Enters Hospital | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/day-called-triumph-of-the-living-christ.html | DAY CALLED TRIUMPH OF THE LIVING CHRIST | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/gligoric-captures-first-prize-in-masters-chess-tournament.html | Gligoric Captures First Prize In Masters' Chess Tournament | True | | 1981-05-15 | RE0000092765 | B00000409002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/patriarch-upholds-faith-in-voice-broadcast-he-calls-for-conquest-of.html | PATRIARCH UPHOLDS FAITH; In 'Voice' Broadcast He Calls for Conquest of Materialism | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/stutzmancook.html | Stutzman---Cook | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/social-security-is-parley-topic.html | Social Security Is Parley Topic | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/mrs-zaharias-217-best-at-beaumont-she-beats-miss-suggs-by-one.html | MRS. ZAHARIAS 217 BEST AT BEAUMONT; She Beats Miss Suggs by One Stroke -- Miss Berg Third in Open Golf Tournament | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/thugs-try-flowery-ruse-but-flee-leaving-bouquet-after-girl-screams.html | THUGS TRY FLOWERY RUSE; But Flee, Leaving Bouquet, After Girl Screams | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/congress-point-4-unit-in-india.html | Congress Point 4 Unit in India | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/foreign-exchange-rates-week-ended-april-3-1953.html | FOREIGN EXCHANGE RATES; Week Ended April 3, 1953 | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/new-farm-price-policy-urged.html | New Farm Price Policy Urged | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/dr-mira-b-wilson-long-an-educator.html | DR. MIRA B. WILSON, .. ' LONG AN EDUCATOR, | True | SpeCial to T}m NEW YO TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/fire-kills-5-in-family-6-flee.html | Fire Kills 5 in Family; 6 Flee | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/albert-a-ergens.html | ALBERT A. ERGENS | True | Special to Trs NV Yo TZ. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/vesper-service-for-wood-today.html | Vesper Service for Wood Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/3d-plane-gets-bohlen-to-paris.html | 3d Plane Gets Bohlen to Paris | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/bottlers-reelect-rascoff.html | Bottlers Re-elect Rascoff | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/operator-resells-flushing-dwelling.html | OPERATOR RESELLS FLUSHING DWELLING | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/north-african-plea-put-to-arab-league.html | NORTH AFRICAN PLEA PUT TO ARAB LEAGUE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/cleaning-charted-by-safety-council-guide-for-house-and-garden-says.html | CLEANING CHARTED BY SAFETY COUNCIL; Guide for House and Garden Says Hurry and Fatigue Are Leading Accident Causes | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/americans-share-holy-land-easter-pray-at-dawn-rites-at-garden-tomb.html | AMERICANS SHARE HOLY LAND EASTER; Pray at Dawn Rites at Garden Tomb -- Many Sects Conduct Holy Sepulcher Services | True | By Kennett Lovespecial To the New York Times. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/actors-fund-benefit-sunday.html | Actors Fund Benefit Sunday | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/fifrelet-takes-paris-chase.html | Fifrelet Takes Paris Chase | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/churchgoers-ride-free-4200-carried-on-yonkers-and-mount-vernon.html | CHURCHGOERS RIDE FREE; 4,200 Carried on Yonkers and Mount Vernon Buses | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/at-the-theatre-touring-players-company-under-antas-aegis-is-seen-at.html | AT THE THEATRE; Touring Players Company, Under ANTA's Aegis, Is Seen at Theatre de Lys in 'Which Way Is Home?' | True | J. P. S. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/jesuit-educators-get-plea-for-code-father-rooney-holds-colleges.html | JESUIT EDUCATORS GET PLEA FOR CODE; Father Rooney Holds Colleges Must Take Responsibility for Integrity of Teachers | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/to-speak-at-hospital-dinner.html | To Speak at Hospital Dinner | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/inroads-of-tv-have-not-been-fatal-to-neighborhood-movie-theatres.html | Inroads of TV Have Not Been Fatal To Neighborhood Movie Theatres; MOVIES OVERCOME WORST TV INROADS | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/southern-gas-co-gains-reports-construction-progress-earnings-of-215.html | SOUTHERN GAS CO. GAINS; Reports Construction Progress, Earnings of $2.15 a Share | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/high-tariff-group-worries-president-imperils-his-powers-to-ease.html | HIGH TARIFF GROUP WORRIES PRESIDENT; Imperils His Powers to Ease Duties as Allies Appeal for Trade to Pay Defense Cost HIGH TARIFF BLOC VEXES PRESIDENT | True | By John D. Morrisspecial To the New York Times. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/marcianos-nose-better-injury-responding-to-treatment-says-champion.html | MARCIANO'S NOSE BETTER; Injury Responding to Treatment Says Champion in Brockton | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/text-of-popes-address.html | TEXT OF POPE'S ADDRESS | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/atlanta-halts-bombers-4-to-3-on-badhop-single-in-9th-inning-yanks.html | Atlanta Halts Bombers, 4 to 3, On Bad-Hop Single in 9th Inning; Yanks' Schmitz Loses as Ball Jumps Over Collins' Head -- Ford's Wildness Costly | True | By Louis Effratspecial To the New York Times. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/chemistry-medal-winner.html | Chemistry Medal Winner | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/300000-at-atlantic-city-crowd-at-resort-for-easter-is-one-of-the.html | 300,000 AT ATLANTIC CITY; Crowd at Resort for Easter Is One of the Largest in 82 Years | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/propeller-club-session-set.html | Propeller Club Session Set | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/coop-apartments-sold.html | Co-op' Apartments Sold | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/city-acts-to-unify-columbia-campus-to-cede-a-block-of-116th-st.html | CITY ACTS TO UNIFY COLUMBIA CAMPUS; To Cede a Block of 116th St., Speeding Improvements for Bicentennial Observance BEAUTIFICATION PLANNED Public Intrusion Will End, but City Will Retain Access to Area Under Agreement | True | By Charles G. Bennett | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/harry-j-baker.html | HARRY J. BAKER | True | Special to TRz NEw Yogg TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/engineerwhoset-rail-mar-dies1.html | EngineerWhoSet Rail Mar Dies1 | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/sunday-globe-20c-in-boston.html | Sunday Globe 20c in Boston | True | | 1981-05-15 | RE0000092765 | B00000409002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/london-stocks-dip-on-peace-outlook-budget-deficit-also-a-factor-in.html | LONDON STOCKS DIP ON PEACE OUTLOOK; Budget Deficit Also a Factor in Depressing the Market -- Commodities Off TRADE SURPLUS ACHIEVED Defense Aid Is Included in 1952 Figure -- Industry Found More Liquid LONDON STOCKS DIP ON PEACE OUTLOOK | True | By Lewis L. Nettletonspecial To the New York Times. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/ignatiev-named-exaide-held-as-falsifier-stirring-nationalist-enmity.html | Ignatiev Named -- Ex-Aide Held as Falsifier Stirring 'Nationalist' Enmity; SOVIET CENSURES PARTY SECRETARY | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/john-j-storms.html | JOHN J. STORMS | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/enemy-plants-trees-in-lull-at-truce-site-reds-plant-trees-at.html | Enemy Plants Trees In Lull at Truce Site; Reds Plant Trees at Panmunjom In Lull Before Negotiations Start | True | By Robert Aldenspecial To the New York Times. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/sockman-stresses-reality-of-unseen-says-we-cant-expose-invisible.html | SOCKMAN STRESSES REALITY OF UNSEEN; Says We Can't Expose Invisible World, but 'Love Within Us Cries Out for Immortality' | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/italy-lets-pastor-stay-extends-permit-of-u-s-bible-school-head.html | ITALY LETS PASTOR STAY; Extends Permit of U. S. Bible School Head Indefinitely | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/viscount-sidmouth.html | VISCOUNT SIDMOUTH | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/mighty-mite-out-of-car-show-here-marine-corps-brother-of-army-jeep.html | MIGHTY MITE' OUT OF CAR SHOW HERE; Marine Corps' Brother of Army Jeep Is Then Installed at Motor Sports Exposition | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/williams-double-downs-spahn-31-wallop-with-two-on-in-sixth-gives.html | WILLIAMS DOUBLE DOWNS SPAHN, 3-1; Wallop With Two On in Sixth Gives Dodgers Victory Over Braves Before 12,059 | True | By Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/rachilde-of-france-novelist-and-critic.html | RACHILDE OF FRANCE, NOVELIST AND CRITIC | True | Special to ' NLv No. Txs. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/frederick-h-grosse.html | FREDERICK H. GROSSE | True | Special to THE NEW YOÍ.K TIMS. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/u-n-and-foe-begin-talks-on-exchange-of-ailing-captives-allied.html | U. N. AND FOE BEGIN TALKS ON EXCHANGE OF AILING CAPTIVES; Allied Liaison Head Bids Reds to Begin Transfer 7 Days After Accord on Terms PARLEY ADJOURNS FOR DAY Communists Are Said to Seek Establishment of 'Categories' of Prisoners in Korea NEGOTIATIONS OPEN ON KOREA CAPTIVES | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000092765 | B00000409002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/joy-is-resurrection-theme-at-st-patricks-priestly-vestments-and.html | Joy Is Resurrection Theme at St. Patrick's; Priestly Vestments and Songs Are Symbols | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/giants-beat-indians-third-time-in-row-dodgers-trip-braves-yankees.html | Giants Beat Indians Third Time in Row; Dodgers Trip Braves; Yankees Lose; NEW YORK'S 16 HITS TOP CLEVELAND, 7-2 Dave Williams Paces Giants' Attack With 5 Singles in Row on Texas Diamond MAGLIE AND CORWIN STAR ' Batter Yields Only Indians' Runs, Both Unearned, in 7th -- Feller Is Pasted | True | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/druclnanserung.html | Druclnan---S%erUng | True | Special to The New York Times | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/on-television.html | ON TELEVISION | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/goldstein-names-st-clair-as-aide.html | Goldstein Names St. Clair as Aide | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/troth-aounc-of-nina-bartra-igreenwioh-girl-is-prospectivo-bride-of.html | TROTH AOUNC 'OF NINA BARTRA; iGreenwioh Girl Is ProspectivO Bride of H.'B, Griswold, Art Alumnus of Trinity College | True | sl to NLV YO Tc.. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/7-sociable-russians-attend-reception-at-u-s-embassy-russians.html | 7 Sociable Russians Attend Reception at U. S. Embassy; RUSSIANS SOCIABLE AT EMBASSY PARTY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/church-begins-its-centennial.html | Church Begins Its Centennial | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/financial-times-index-down.html | Financial Times Index Down | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/vietminh-driving-on-laos-in-force-2-divisions-moving-from-north.html | VIETMINH DRIVING ON LAOS IN FORCE; 2 Divisions Moving From North Vietnam to Join a Third for Major Offensive | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/newspaper-editor-joins-crowellcollier-company.html | Newspaper Editor Joins Crowell-Collier Company | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/john-j-larkin.html | JOHN J. LARKIN | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/president-turns-to-nations-lore-drops-westerns-for-classics-by.html | PRESIDENT TURNS TO NATION'S LORE; Drops Westerns for Classics by Founding Fathers and Studies of Government | True | BY Anthony Levierospecial To the New York Times. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/millions-flee-city-for-day-in-the-sun-jam-highways-to-country-and.html | MILLIONS FLEE CITY FOR DAY IN THE SUN; Jam Highways to Country and Shore Resorts in the First Mass Exodus of Spring | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/survey-on-fiscal-problems.html | Survey on Fiscal Problems | True | VINCENT A. PERRY. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092765 | B00000409002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/u-s-troops-block-sharp-red-forays-west-korean-sectors-blaze-with.html | U. S. TROOPS BLOCK SHARP RED FORAYS; West Korean Sectors Blaze With Local Fighting -- Allied Tanks Get Into Action | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/secretary-of-management-body.html | Secretary of Management Body | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/7-malayan-terrorists-killed.html | 7 Malayan Terrorists Killed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/proxy-fight-called-reprisal-by-zanuck.html | PROXY FIGHT CALLED REPRISAL BY ZANUCK | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/dynel-acrylic-fiber-sales-up.html | Dynel Acrylic Fiber Sales Up | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/3-teenagers-killed-upstate.html | 3 Teen-Agers Killed Upstate | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/lard-prices-depressed-weeks-declines-of-7-to-22-cents-held-result.html | LARD PRICES DEPRESSED; Week's Declines of 7 to 22 Cents Held Result of Peace Talks | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/kilgore-takes-cue-lead-beats-procita-5033-in-title-three-cushion.html | KILGORE TAKES CUE LEAD; Beats Procita, 50-33, in Title Three Cushion Tournament | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/st-louischicago-clubs-tie.html | St. Louis-Chicago Clubs Tie | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/important-shows-on-art-schedule-american-sculpture-drawings.html | IMPORTANT SHOWS ON ART SCHEDULE; American Sculpture Drawings, Water-Colors at Whitney -- 'Springtime' at Wildenstein's | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/c-e-m-joad-iii-in-london.html | C. E. M. Joad III in London | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/new-spans-slated-as-thruway-links-toll-bridges-across-hudson-to-be.html | NEW SPANS SLATED AS THRUWAY LINKS; Toll Bridges Across Hudson to Be Built Within 5 Years -- Ferry Service to End | True | By Joseph C. Ingraham | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/parakeet-rover-is-home-schoolboy-who-found-winged-pet-will-get-one.html | PARAKEET ROVER IS HOME; Schoolboy Who Found Winged Pet Will Get One as Reward | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/rudel-brings-out-vigor-of-2-operas-leads-cavalleria-rusticana-and.html | RUDEL BRINGS OUT VIGOR OF 2 OPERAS; Leads 'Cavalleria Rusticana' and 'Pagliacci' at Center With Eye for Excitement | True | J. B. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/new-tv-education-date-urged.html | New TV Education Date Urged | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/easter-court-relents-for-200.html | Easter Court Relents for 200 | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/marian-anderson-presents-recital-grips-large-audience-at-met-in-her.html | MARIAN ANDERSON PRESENTS RECITAL; Grips Large Audience at 'Met' in Her Only Local Concert Appearance of Season | True | By Noel Straus | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/water-for-pakistan-india-seen-as-interfering-with-shares-of-common.html | Water for Pakistan; India Seen as Interfering With Shares of Common Supply | True | S. M. BURKE, | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/greek-seamen-protest-union-sees-many-made-idle-by-mccarthy.html | GREEK SEAMEN PROTEST; Union Sees Many Made Idle by McCarthy Procedure | True | | 1981-05-15 | RE0000092765 | B00000409002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/coney-crowd-pays-but-for-how-long-concessionaires-decry-plan-to.html | CONEY CROWD PAYS, BUT FOR HOW LONG?; Concessionaires Decry Plan to 'Upgrade' Area Into Homes and Free Playgrounds LOSS OF FEATURES NOTED ' Girlie Shows' Out This Year -- 'Old Style Grifters Gave Up' at Poor Pickings | True | By Murray Schumach | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/f-b-i-maps-crime-war-regional-conferences-are-slated-to-cut-down.html | F. B. I. MAPS CRIME WAR; Regional Conferences Are Slated to Cut Down Hijacking | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/bombing-charges-sealed-naming-of-marchitto-in-jersey-indictment.html | BOMBING CHARGES SEALED; Naming of Marchitto in Jersey Indictment Report Incorrect | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/cotton-prices-sag-in-weeks-trading-futures-in-the-market-here-move.html | COTTON PRICES SAG IN WEEK'S TRADING; Futures in the Market Here Move Irregularly Within a Narrow Range in 4 Days | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/new-financing-this-week.html | New Financing This Week | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/shipping-news-and-notes-6323-passengers-to-go-through-customs-here.html | Shipping News and Notes; 6,323 Passengers to Go Through Customs Here Today -- Sculptures for Clipper | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/tigers-triumph-138.html | Tigers Triumph, 13-8 | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/formosas-jet-air-program-on.html | Formosa's Jet Air Program On | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/modecaft-to-distribute-songos.html | Modecaft to Distribute Songos | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/music-hall-filled-for-dawn-service-6500-hail-easter-at-radio-city.html | MUSIC HALL FILLED FOR DAWN SERVICE; 6,500 Hail Easter at Radio City -- Thousands of Others Here Also Worship at Sunrise | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/dies-while-at-easter-servioesi.html | Dies 'While at ,Easter Servioes'I | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/battle-for-franc-expected-in-paris-treasury-is-believed-unable-to.html | BATTLE FOR FRANC EXPECTED IN PARIS; Treasury Is Believed Unable to Meet 80 Billion Loan by May 31 Deadline | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/the-screen-in-review-murder-will-out-britishmade-film-with-valerie.html | THE SCREEN IN REVIEW; ' Murder Will Out,' British-Made Film With Valerie Hobson, Arrives at Normandie | True | A. W. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/st-louis-will-vote-tomorrow.html | St. Louis Will Vote Tomorrow | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/coast-outfielder-dies-gorman-stricken-while-playing-in-left-for-san.html | COAST OUTFIELDER DIES; Gorman Stricken While Playing in Left for San Diego | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/sunny-5th-avenue-crowded-in-dignified-easter-parade-dignity.html | Sunny 5th Avenue Crowded In Dignified Easter Parade; DIGNITY RESTORED IN EASTER PARADE | True | By Edith Evans Asbury | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/3-faiths-unite-to-help-homeless-orphan-boys.html | 3 Faiths Unite to Help Homeless Orphan Boys | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/peiping-maps-local-vote-schedules-election-for-may-to-october-in.html | PEIPING MAPS LOCAL VOTE; Schedules Election for May to October in 280,000 Districts | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/homes-planned-in-rockland.html | Homes Planned in Rockland | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/ross-e-tex-erwin.html | ROSS E. (TEX) ERWIN | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/adults-scramble-egg-hunt.html | Adults Scramble Egg Hunt | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/speeds-insurance-cases-state-appeal-board-acts-on-6143-job-benefit.html | SPEEDS INSURANCE CASES; State Appeal Board Acts on 6,143 Job Benefit Pleas | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/outlaw-rail-tieup-cuts-steel-output-drop-of-8-points-to-95-noted.html | OUTLAW RAIL TIE-UP CUTS STEEL OUTPUT; Drop of 8 Points to 95% Noted With Rebound to 102 or, Higher Indicated This Week BANNER MONTH ALSO SEEN Demand Continues Strong, Talk of Slump in Second Half Is Reduced to Whisper | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/freeman-quits-textile-mill.html | Freeman Quits Textile Mill | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/turnstile-imprisons-boy-mother-and-daughter-get-into-subway-son-is.html | TURNSTILE IMPRISONS BOY; Mother and Daughter Get into Subway, Son Is Stuck | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/snead-burke-pair-wins-pros-beat-ward-and-stranahan-in-atlanta.html | SNEAD-BURKE PAIR WINS; Pros Beat Ward and Stranahan in Atlanta Charity Golf | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/ten-sunday-schools-add-10000.html | Ten Sunday Schools Add 10,000 | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/red-doves-cooing-confuses-britons-new-kremlin-tune-stirs-hope-on.html | RED DOVES' COOING CONFUSES BRITONS; New Kremlin Tune Stirs Hope on Rainy Easter, but Public Is Urged to Be Wary | True | By Clifton Danielspecial To the New York Times. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/three-to-receive-awards.html | Three to Receive Awards | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/spokesman-for-new-germany.html | SPOKESMAN FOR NEW GERMANY | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/red-cross-defense-help.html | Red Cross Defense Help | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/audre-steffes-engaged-she-wilt-become-the-bride-of-w-c-becket-jr.html | AUDRE STEFFES ENGAGED; She Wilt Become the Bride of W. C. Becket Jr., Air Veteran | True | Spemal to Tam NL'W NOZtK '[Mr.8. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/new-owner-gets-east-side-home-buyer-to-occupy-the-krech-residence.html | NEW OWNER GETS EAST SIDE HOME; Buyer to Occupy the Krech Residence on 68th Street -- Apartments Resold | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/dutch-bank-rate-is-cut-12-to-2-12-step-marks-third-reduction-since.html | DUTCH BANK RATE IS CUT 1/2% TO 2 1/2%; Step Marks Third Reduction Since January, 1952, When Level Stood at 4% | True | By Paul Catzspecial To the New York Times. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/charlotte-mnulty-engineer-to-marry.html | CHARLOTTE M'NULTY, ENGINEER' TO MARRY | True | Special to The New York Times | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/soviet-sailors-see-paris-as-first-there-since-war.html | Soviet Sailors See Paris As First There Since War | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/2-mariners-rescued-from-the-delaware.html | 2 MARINERS RESCUED FROM THE DELAWARE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/eugene-w-hubbard.html | EUGENE W. HUBBARD | True | Special to TH Nm'Yo.K TLF.S. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/vast-changes-in-city-schools-over-decade-shown-in-study-modern.html | Vast Changes in City Schools Over Decade Shown in Study; MODERN PRACTICES MARK CITY SCHOOLS | True | By Benjamin Fine | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/miss-steber-sings-work-by-berlioz-soprano-is-soloist-in-nuits-d-ete.html | MISS STEBER SINGS WORK BY BERLIOZ; Soprano Is Soloist in 'Nuits d' Ete' With Philharmonic -- Mitropoulos Is Conductor | True | H. C. S. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/canadau-s-group-to-meet.html | Canada-U. S. Group to Meet | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/interfered-with-school-work.html | Interfered with School Work | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/elmer-newton.html | ELMER NEWTON | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/lost-child-finds-mother-but-not-by-easter-rose.html | Lost Child Finds Mother, But Not by Easter 'Rose' | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/atomic-energy-body-fills-new-york-post.html | Atomic Energy Body Fills New York Post | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/brazilian-envoy_____-61-dies-de-ouro-preto-ambassador-ini-paris.html | BRAZILIAN ENVOY_____, 61,, DIES; De Ouro Preto, Ambassador inI Paris, Was Veteran Diplomat I | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/pacific-western-shows-rise-in-net-8968934-or-186-a-share-against.html | PACIFIC WESTERN SHOWS RISE IN NET; $8,968,934, or $1.86 a Share Against $7,805,680, or $1.60 -- Other Company Reports | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/gotham-spring-dance-tonight.html | Gotham Spring Dance Tonight | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/parsons-is-urged-by-ryan-to-resign-jersey-attorney-general-said-to.html | PARSONS IS URGED BY RYAN TO RESIGN; Jersey Attorney General Said to Be Trying to 'Pass Buck' in Adonis Extradition | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/two-end-63year-spat-and-wed.html | Two End 63-Year Spat and Wed | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/atom-power-division-formed.html | Atom Power Division Formed | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/scribners-changes-made-darrow-quits-as-vice-president-but-will.html | SCRIBNER'S CHANGES MADE; Darrow Quits as Vice President but Will Remain on Board | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/australia-recovers-her-trade-in-japan.html | AUSTRALIA RECOVERS HER TRADE IN JAPAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/taxpayer-building-is-sold-in-bronx-investor-buys-stores-on.html | TAXPAYER BUILDING IS SOLD IN BRONX; Investor Buys Stores on Westchester Ave. -- Housing Features Other Borough Trading | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/chlrs-grss-linfuist-is-de-retired-professor-of-romance-langauges-at.html | CHLRS GR!,,SS LIN6UIST, IS DE; Retired Professor of Romance Languages at Williams Was. Known as'Author, Editor' | True | Spectat to T Nzw Nom Ts. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/little-finery-seen-in-a-rainy-london-hyde-park-crowds-search-for.html | LITTLE FINERY SEEN IN A RAINY LONDON; Hyde Park Crowds Search for Fashions, but in Vain -- Coats Make Easter a Dark Day | True | By Virginia Popespecial To the New York Times. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/primary-unaffected-in-new-election-law.html | PRIMARY UNAFFECTED IN NEW ELECTION LAW | True | | 1981-05-15 | RE0000092765 | B00000409002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/puerto-rico-candidate-named.html | Puerto Rico Candidate Named | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/dasficesmith.html | Dasfice----Smith | True | Scelal to NL'W YO 'rrvrr. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/coan-of-senators-fractures-ankle-outfielder-is-injured-as-reds-win.html | COAN OF SENATORS FRACTURES ANKLE; Outfielder Is Injured as Reds Win by 6-2 -- Cubs Subdue Browns -- Tigers Score | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/formosa-blast-kills-37-about-200-others-hurt-as-old-munitions-dump.html | FORMOSA BLAST KILLS 37; About 200 Others Hurt as Old Munitions Dump Blows Up | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/policeman-shows-gain-patrolman-shot-in-neck-slightly-improved.html | POLICEMAN SHOWS GAIN; Patrolman Shot in Neck Slightly Improved -- Slaying Suspect Held | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/nationals-turned-back.html | Nationals Turned Back | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/dr-bonnell-pictures-christ-as-conqueror-in-2-identical-services.html | Dr. Bonnell Pictures Christ as Conqueror In 2 Identical Services Heard by 5,000 | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/miss-margot-perona-to-wed.html | Miss Margot Perona to Wed | True | Special to Tm N Nom TL,S | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/12000-more-for-red-cross.html | $12,000 More for Red Cross | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/red-magazines-seized-45-confiscated-in-indianapolis-justice-agency.html | RED' MAGAZINES SEIZED; 45 Confiscated in Indianapolis -- Justice Agency Ruling Sought | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/mccarthy-units-aides-in-europe.html | McCarthy Unit's Aides in Europe | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/chase-bunk-shows-drop-in-resources-5437494346-reported-for-march-31.html | CHASE BUNK SHOWS DROP IN RESOURCES; $5,437,494,346 Reported for March 31, Compared With $5,742,760,745 Dec. 31 | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/german-bid-made-for-swiss-capital-seebohm-minister-of-traffic-cites.html | GERMAN BID MADE FOR SWISS CAPITAL; Seebohm, Minister of Traffic, Cites Benefit to Switzerland in Speech in Zurich GERMAN BID MADE FOR SWISS CAPITAL | True | GEORGE H. MORISONSpecial to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/catholic-trade-union-award.html | Catholic Trade Union Award | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/mcarthy-critics-challenged-by-28-unfair-treatment-of-senator.html | M'CARTHY CRITICS CHALLENGED BY 28; Unfair Treatment of Senator Charged in Statement Sent to 700 Newspapers | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/seixas-turns-back-mulloy-in-5-sets-takes-good-neighbor-laurels.html | SEIXAS TURNS BACK MULLOY IN 5 SETS; Takes Good Neighbor Laurels -- Skonecki Upsets Drobny in Monte Carlo Tennis | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/grant-will-spur-exchange-of-art-modern-museum-will-direct-5year.html | GRANT WILL SPUR EXCHANGE OF ART; Modern Museum Will Direct 5-Year Program -- Scope to Be World-Wide | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/satellites-watched-by-israelis-for-shift.html | SATELLITES WATCHED BY ISRAELIS FOR SHIFT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/litter-reveals-a-robbery.html | Litter Reveals a Robbery | True | | 1981-05-15 | RE0000092765 | B00000409002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/marcia-joseph-is-engaged.html | Marcia Joseph Is Engaged | True | Special to TH NL'V YO.[ IMr, | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/city-to-join-in-suit-assailing-validity-of-new-transit-act-it-will.html | CITY TO JOIN IN SUIT ASSAILING VALIDITY OF NEW TRANSIT ACT; It Will Unite With Taxpayer in Challenging Authority -- Defense Now Up to State MAYOR DRAFTS HIS BUDGET Proceeds on Assumption Lines Will Be Shifted -- He Weighs Appointments to Board CITY WILL JOIN TEST OF NEW TRANSIT ACT | True | By Paul Crowell | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/eisenhowers-join-days-worshipers-they-are-viewed-by-throngs-of.html | EISENHOWERS JOIN DAY'S WORSHIPERS; They Are Viewed by Throngs of Easter Paraders as They Ride to Church in Capital | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/2-hurt-by-fickle-fortunes.html | 2 Hurt by Fickle Fortunes | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/panmunjom-and-after.html | PANMUNJOM AND AFTER | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/allies-offer-detailed-plan.html | Allies Offer Detailed Plan | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/6-kenya-aides-arrested-members-of-government-house-staff-reported.html | 6 KENYA AIDES ARRESTED; Members of Government House Staff Reported in Mau Mau | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/3-north-koreans-die-in-prisoner-incidents.html | 3 NORTH KOREANS DIE IN PRISONER INCIDENTS | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/promotion-bureau-advocated-for-port.html | PROMOTION BUREAU ADVOCATED FOR PORT | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/banners-blessed-in-st-john-ritual-5000-at-cathedral-witness.html | BANNERS BLESSED IN ST. JOHN RITUAL; 5,000 at Cathedral Witness Ceremony and Hear Bishop Deliver Easter Message | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/mrs-abraham-binder.html | MRS. ABRAHAM BINDER | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/marine-patrol-fights-200-reds.html | Marine Patrol Fights 200 Reds | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/lucky-mishap-began-jordan-dam-project.html | LUCKY MISHAP BEGAN JORDAN DAM PROJECT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/easter-services-jammed-record-throngs-in-city-pay-glad-tribute-to.html | EASTER SERVICES JAMMED; Record Throngs in City Pay Glad Tribute to the Resurrection | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/hanna-d-holborn-c-m-gray-engaged.html | HANNA D. HOLBORN, C. M. GRAY ENGAGED | True | Special to Trg Nzw YORK TrMzS. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/n-a-m-admonishes-on-debt-financing-incomplete-analyses-blamed-for.html | N. A. M. ADMONISHES ON DEBT FINANCING; ' Incomplete Analyses' Blamed for Exaggerated Notion of Post-War Expansion N.A.M. ADMONISHES ON DEBT FINANCING | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/alaska-mounties-to-be-organized-territorial-police-like-force-in.html | ALASKA 'MOUNTIES' TO BE ORGANIZED; Territorial Police Like Force in Canada Will Fight Crime Outside Cities' Limits | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/flowers-bedeck-small-pink-hats-stoles-of-brown-mink-boas-of-blue.html | FLOWERS BEDECK SMALL PINK HATS; Stoles of Brown Mink, Boas of Blue Gray Fox Worn With Suits and Coats in Parade | True | By Dorothy Hawkins | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/race-rulings-due-in-supreme-court-opinions-in-five-segregation.html | RACE RULINGS DUE IN SUPREME COURT; Opinions In Five Segregation Cases May Be Issued Today as Tribunal Ends Recess | True | By Luther A. Hustonspecial To the New York Times. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/wins-100-art-prize-staten-island-man-gets-award-at-exhibit-at-st.html | WINS $100 ART PRIZE; Staten Island Man Gets Award at Exhibit at St. George | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/concert-offered-by-chamber-group-program-union-barred-feb-15.html | CONCERT OFFERED BY CHAMBER GROUP; Program Union Barred Feb. 15 Presented at Town Hall -- Antheil Serenade Heard | True | R. P. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/bruins-score-42-to-enter-cup-final-mackells-goal-is-decisive-in.html | BRUINS SCORE, 4-2, TO ENTER CUP FINAL; Mackell's Goal Is Decisive in Play-Offs With Wings' Six, Ousted, 4 Games to 2 | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/to-aid-negro-colleg-fund.html | To Aid Negro College Fund | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/republic-aviation-corp-names-works-manager.html | Republic Aviation Corp. Names Works Manager | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/mink-coat-on-the-hoof-at-holiday.html | Mink Coat on the Hoof at Holiday | True | H. H. T. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/cut-in-arming-opposed-senator-l-b-johnson-cautions-on-russian-peace.html | CUT IN ARMING OPPOSED; Senator L. B. Johnson Cautions on Russian Peace Moves | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/the-first-fly.html | THE FIRST FLY | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/mrs-harry-s-new.html | MRS. HARRY S. NEW | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/gifts-of-tricycles-sought.html | Gifts of Tricycles Sought | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/hildegard-wegscheider-i.html | HILDEGARD WEGSCHEIDER I | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/truth-left-to-patience-dr-sweeney-says-god-always-vindicates.html | TRUTH LEFT TO PATIENCE; Dr. Sweeney Says 'God Always Vindicates Himself' | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/eden-ill-cancels-visit-to-balkans-operation-will-keep-secretary-in.html | EDEN, ILL, CANCELS VISIT TO BALKANS; Operation Will Keep Secretary in Hospital 3 Weeks -- Lloyd Acting Foreign Office Head | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/dulles-to-oppose-senate-action-now-on-treaty-powers-expected-to.html | DULLES TO OPPOSE SENATE ACTION NOW ON TREATY POWERS; Expected to Tell Inquiry Today That Further Study Should Be Made of Bricker Plan BROWNELL DUE TO TESTIFY Offshore Oil Debate to Resume Tomorrow -- Lehman Leads Fight Against Measure DULLES TO OPPOSE PACT-MAKING CURB | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/easter-tot-amends-role-of-two-kin-in-congress.html | Easter Tot Amends Role Of Two Kin in Congress | True | | 1981-05-15 | RE0000092765 | B00000409002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/archives/patterns-of-the-times-american-designer-series-now-is-the-time-to.html | Patterns of The Times; American Designer Series; Now Is the Time to Pick Versatile Cottons for Summer Outfits | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-06 | 1953-04-06 | https://www.nytimes.com/1953/04/06/archives/flooding-doubted-on-upper-missouri-valley-is-free-of-heavy-snows.html | FLOODING DOUBTED ON UPPER MISSOURI; Valley Is Free of Heavy Snows That Caused 1952 Disaster -- Drought Fears Arise | True | By Seth S. Kingspecial To the New York Times. | 1981-05-15 | RE0000092765 | B00000409002 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/cancer-link-seen-in-lack-of-oxygen-healthy-cells-turn-diseased.html | CANCER LINK SEEN IN LACK OF OXYGEN; Healthy Cells Turn Diseased After Element Is Withheld in California Research | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/in-the-nation-secretary-dulles-on-amending-the-constitution.html | In The Nation; Secretary Dulles on Amending the Constitution | True | By Arthur Krock | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/deal-in-dobbs-ferry-operator-buys-mansion-altered-into-small.html | DEAL IN DOBBS FERRY; Operator Buys Mansion Altered Into Small Apartments | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/news-of-food-sardis-introduces-a-jiffy-cream-sauce-cafe-chambord.html | News of Food; Sardi's Introduces a Jiffy Cream Sauce -- Cafe Chambord Begins Catering Service | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/gambler-dies-on-links-salvey-exhead-of-syndicate-in-miami-was-tax.html | GAMBLER DIES ON LINKS; Salvey, Ex-Head of Syndicate in Miami, Was Tax Case Figure | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/stock-dividend-vote-set-weston-electrical-instrument-plans-doubled.html | STOCK DIVIDEND VOTE SET; Weston Electrical Instrument Plans Doubled Capitalization | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/2073-for-91day-bills-treasury-shows-99476-price-average-on-new.html | 2.073% FOR 91-DAY BILLS; Treasury Shows 99,476 Price Average on New Tenders | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/gangster-to-be-deported-today.html | Gangster to Be Deported Today | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/mrs-thomas-m-sherman.html | MRS. THOMAS M, SHERMAN | True | Soecial to THE NEW YORK TIIES | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/cabot-in-cuba-on-latin-trip.html | Cabot in Cuba on Latin Trip | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/driscoll-starts-brief-vacation-young-is-sworn-in-as-acting-governor.html | DRISCOLL STARTS BRIEF VACATION; Young Is Sworn In as Acting Governor Before 71 Army Men of 24 Countries | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/anderson-lines-up-stage-productions-jealousy-a-revival-and-3-other.html | ANDERSON LINES UP STAGE PRODUCTIONS; ' Jealousy, a Revival,' and 3 Other Ventures Mapped for Next Season -- Bid to Karloff | True | By Louis Calta | 1981-05-15 | RE0000092766 | B00000409003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/control-of-floods-put-at-17431700-westchester-gets-estimate-on.html | CONTROL OF FLOODS PUT AT $17,431,700; Westchester Gets Estimate on Project for County From Public Works Executive COST 2.3 TIMES 1945 LEVEL Supervisors Refer Report to Committee After Getting List of the Areas Affected | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/allies-set-a-condition-u-n-and-red-liaison-teams-meet-in-first.html | Allies Set a Condition; U. N. and Red Liaison Teams Meet in First Exchange Talk U. N. AND FOE AGREE ON AILING CAPTIVES | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/senators-map-bill-for-standby-curbs.html | SENATORS MAP BILL FOR STAND-BY CURBS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/drive-of-red-cross-far-behind-its-aim-it-is-extended-indefinitely.html | DRIVE OF RED CROSS FAR BEHIND ITS AIM; It Is Extended Indefinitely, With More Workers Sought in Quest for $93,000,000 | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/10000-strike-in-ceylon.html | 10,000 Strike in Ceylon | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/soviet-relieves-party-official-implicated-in-doctors-case-ignatiev.html | Soviet Relieves Party Official Implicated in Doctors' Case; Ignatiev Is Removed by Central Committee After Blast at His 'Gullibility' for Letting Security Deputy Falsify Charges MOSCOW RELIEVES PARTY SECRETARY | True | By Harrison E. Salisburyspecial To the New York Times. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/joins-church-africa-unit-exmissionary-in-congo-named-secretary-by.html | JOINS CHURCH AFRICA UNIT; Ex-Missionary in Congo Named Secretary by Protestants | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/edwin-j-white.html | EDWIN J. WHITE | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/play-kit-keeps-child-busy-on-auto-trips.html | PLAY KIT KEEPS CHILD BUSY ON AUTO TRIPS | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/at-9-am-in-milwaukee-they-were-seeking-seats-for-game-8-days-away.html | At 9 A.M. in Milwaukee They Were Seeking Seats for Game 8 Days Away | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/maine-colby-beat-upsala.html | Maine, Colby Beat Upsala | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/windsor-rejoins-the-duchess-here.html | Windsor Rejoins the Duchess Here | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/nehru-agrees-to-meet-pakistani.html | Nehru Agrees to Meet Pakistani | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/plane-crash-kills-two-upstate.html | Plane Crash Kills Two Upstate | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/aggies-to-abolish-sports-subsidies-oklahoma-a-and-m-complying-with.html | AGGIES TO ABOLISH SPORTS SUBSIDIES; Oklahoma A. and M., Complying With N. C. A. Edict, Will Bar Athletic Scholarships | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/bivins-loses-miami-bout-harrison-scores-unanimously-in-tenround.html | BIVINS LOSES MIAMI BOUT; Harrison Scores Unanimously in Ten-Round Encounter | True | | 1981-05-15 | RE0000092766 | B00000409003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/philadelphia-barred-in-citys-water-case.html | PHILADELPHIA BARRED IN CITY'S WATER CASE | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/general-sales-manager-of-harriet-hubbard-ayer.html | General Sales Manager Of Harriet Hubbard Ayer | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/v-a-hospitals-yield-on-insurance-pay-ban.html | V. A. HOSPITALS YIELD ON INSURANCE PAY BAN | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/pima-county-ariz-plans-financing-bids-are-invited-by-may-5-for.html | PIMA COUNTY, ARIZ., PLANS FINANCING; Bids Are Invited by May 5 for $6,200,000 of School Bonds -- Other Activity | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/king-returns-to-jordan-hussein-will-be-crowned-in-ceremonies-may-2.html | KING RETURNS TO JORDAN; Hussein Will Be Crowned in Ceremonies May 2 | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/buys-into-varley-pumps-ltd.html | Buys Into Varley Pumps, Ltd. | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/-fledermaus-opens-final-week-of-met.html | ' FLEDERMAUS' OPENS FINAL WEEK OF 'MET' | True | R. P. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/raymond-g-fisher.html | RAYMOND G. FISHER | True | Special to TH NEW YORK TIMS. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/longo-drops-out-of-race-in-frank-eggers-favor.html | Longo Drops Out of Race In Frank Eggers' Favor | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/adenauer-arrives-visits-art-museum-enjoys-trip-to-metropolitan-says.html | ADENAUER ARRIVES, VISITS ART MUSEUM.; Enjoys Trip to Metropolitan -- Says Help by Americans Taught 'Grateful' Germans ADENAUER IN CITY, VISITS ART MUSEUM | True | By Peter Kihss | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/2-special-sessions-at-albany-in-view-even-third-call-to-legislature.html | 2 SPECIAL SESSIONS AT ALBANY IN VIEW; Even Third Call to Legislature Indicated on Pier Crime, City Manager, Reapportionment 2 SPECIAL SESSIONS AT ALBANY IN VIEW | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/macarthur-housing-study-set.html | MacArthur Housing Study Set | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/joan-tagoert-wed-toarmy-officer-newark-girl-bride-of-lieut-robert.html | JOAN TAGOERT WED TO-ARMY OFFICER; Newark Girl Bride of Lieut. Robert Ellsworth Page in Third Presbyterian | True | Special to L-w No. 3%r_s. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/st-johns-in-front-6-3.html | St. John's in Front, 6 -- 3 | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/miss-emmy-stuke.html | MISS EMMY STUKE | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/brooklyn-fund-drive-opens.html | Brooklyn Fund Drive Opens | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/dr-mead-to-speak-at-hunter.html | Dr. Mead to Speak at Hunter | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/mrs-slade-flint-clark.html | MRS. SLADE FLINT CLARK | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/turner-choice-over-giardello.html | Turner Choice Over Giardello | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092766 | B00000409003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/texas-blast-case-opens-high-court-sifts-claim-against-u-s-in-47.html | TEXAS BLAST CASE OPENS; High Court Sifts Claim Against U. S. in '47 Port Disaster | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/spys-sentence-upheld.html | Spy's Sentence Upheld | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/rent-hearings-are-set-decontrol-in-50-hudson-valley-communities-to.html | RENT HEARINGS ARE SET; Decontrol in 50 Hudson Valley Communities to Be Discussed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/korea-foe-keeps-pressure-on-u-n-eighth-army-reports-increase-in.html | KOREA FOE KEEPS PRESSURE ON U. N.; Eighth Army Reports Increase in Contacts -- Allied Positions Near Truce Site Attacked | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/james-v-moran.html | JAMES V. MORAN | True | Specter to TtE NV YORK I. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/zenger-essay-test-in-german.html | Zenger Essay Test in German | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/un-awaits-shift-in-soviet-attitude-assembly-reconvening-today-to.html | U.N. AWAITS SHIFT IN SOVIET ATTITUDE; Assembly, Reconvening Today to Name Lie's Successor, Gives Forum for Change | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/metal-mining-hearings-set.html | Metal Mining Hearings Set | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/president-names-2-army-officials-j-p-mitchell-of-bloomingdales-and.html | PRESIDENT NAMES 2 ARMY OFFICIALS; J. P. Mitchell of Bloomingdales and John Slezak, Industrial Leader, Chosen Secretaries | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/kellogg-co-sales-set-a-new-mark-cereal-processor-also-raises.html | KELLOGG CO. SALES SET A NEW MARK; Cereal Processor Also Raises Earnings to $9,003,948 in '52 From $8,342,830 in '51 EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/hero-of-korea-honored-lieut-elmore-of-leonia-gets-silver-star.html | HERO OF KOREA HONORED; Lieut. Elmore of Leonia Gets Silver Star Posthumously | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/laughton-to-read-new-program.html | Laughton to Read New Program | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/albert-rothschild.html | ALBERT ROTHSCHILD | True | Slueclal to NEW YORK TIMrq. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/g-e-closes-plant-cites-mass-pickets.html | G. E. CLOSES PLANT, CITES MASS PICKETS | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/maude-adams-in-hospital.html | Maude Adams in Hospital | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/sees-eisenhower-today-adenauer-to-be-met-at-airport-by-nixon-and.html | SEES EISENHOWER TODAY; Adenauer to Be Met at Airport by Nixon and Dulles | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/leroy-russell.html | LEROY RUSSELL | True | Special to TR NEW YORK TzZS, | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/new-queens-zoning-asked-200-civic-leaders-endorse-proposals-by.html | NEW QUEENS ZONING ASKED; 200 Civic Leaders Endorse Proposals by County Board | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/educator-is-named-chief-of-defense-mobilization.html | Educator Is Named Chief of Defense Mobilization | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/jet-sets-londontokyo-mark.html | Jet Sets London-Tokyo Mark | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/the-italian-elections.html | THE ITALIAN ELECTIONS | True | | 1981-05-15 | RE0000092766 | B00000409003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/blood-when-it-is-needed.html | Blood When It Is Needed | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/bank-statement.html | BANK STATEMENT | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/plus-ca-change-.html | Plus Ca Change * * *" | True | J. GEORGE NEDERICK | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/yale-schedules-play-in-french.html | Yale Schedules Play in French | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/at-the-theatre-room-service-a-1937-comedy-by-murray-and-boretz-is.html | AT THE THEATRE; ' Room Service,' a 1937 Comedy by Murray and Boretz, Is Revived at Playhouse | True | L. F. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/8-ships-bring-6323-for-early-record-235-customs-officers-inspect.html | 8 SHIPS BRING 6,323 FOR EARLY RECORD; 235 Customs Officers Inspect 25,000 Pieces of Baggage -- Six Liners Dock in Morning | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/knicks-play-lakers-tonight-in-3d-game-of-tied-basketball-series-pro.html | Knicks Play Lakers Tonight in 3d Game of Tied Basketball Series; PRO QUINTETS SET FOR CONTEST HERE Seeking Their Second Victory, Knicks Resume Series With Lakers at 69th Armory LAPCHICK PRAISES SQUAD New Yorkers 'Showed Plenty of Spirit,' Coach Says -- 4th Game Tomorrow | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/flotation-by-cities-heaviest-since-war.html | FLOTATION BY CITIES HEAVIEST SINCE WAR | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/japanese-prince-hailed-in-hawaii-aboard-u-s-liner.html | Japanese Prince Hailed in Hawaii Aboard U. S. Liner | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/harry-fieldman.html | HARRY FIELDMAN | True | special to T ..,' NOP- TLF...S. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/komhaber-kessler-excel.html | Komhaber, Kessler Excel | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/kramer-victor-over-sedgman.html | Kramer Victor Over Sedgman | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/text-of-dulles-statement-opposing-curb-on-treaty-making-power.html | Text of Dulles Statement Opposing Curb on Treaty - Making Power | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/weeks-is-disputed-by-research-group-head-of-consumer-battery-test.html | WEEKS IS DISPUTED BY RESEARCH GROUP; Head of Consumer Battery Test Upholds Astin, Says Experts Will Denounce Ouster | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/spelman-to-attend-vachon-rites.html | Spe!lman to Attend Vachon Rites | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/high-court-bars-lawyer-for-reds-tribunal-in-4to-4-vote-rules.html | HIGH COURT BARS LAWYER FOR REDS; Tribunal, in 4-to-4 Vote, Rules Isserman Cannot Practice Before It -- Trial Here Cited | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/soviet-jams-easter-broadcasts.html | Soviet Jams Easter Broadcasts | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/2-ships-get-military-charters.html | 2 Ships Get Military Charters | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/dr-johnd-brock-04-noted-soccer.html | DR. JOHN D. BROCK, 04, NOTED SOCCER | True | COACH | 1981-05-15 | RE0000092766 | B00000409003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/dulles-bars-pacts-of-u-n-on-rights-fights-treaty-curb-tells.html | DULLES BARS PACTS OF U. N. ON RIGHTS; FIGHTS TREATY CURB; Tells Senators Administration Will Not Sign Two Accords or Press Genocide Convention ASSURES SUBCOMMITTEE Asserts Agreements Shouldn't Be Employed to Effect Internal Social Reforms U. N. RIGHTS PACTS BARRED BY DULLES | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/2-services-oppose-wilson-on-slashes-army-and-air-force-denounce.html | 2 SERVICES OPPOSE WILSON ON SLASHES; Army and Air Force Denounce Cuts as 'Crippling' -- Navy Goes Along With Order | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/the-test-of-panmunjom.html | THE TEST OF PANMUNJOM | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/marine-depicts-killing-upstate.html | Marine Depicts Killing Upstate | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/utility-places-bonds.html | Utility Places Bonds | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/3-get-mexican-haven-guatemalan-revolt-chiefs-reach-safety-of.html | 3 GET MEXICAN HAVEN; Guatemalan Revolt Chiefs Reach Safety of Embassy | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/2d-policeman-dies-two-funerals-set-both-patrolmen-fatally-shot-in.html | 2D POLICEMAN DIES; TWO FUNERALS SET; Both Patrolmen Fatally Shot in Harlem in Last Few Days -- Suspects Sought in 13 States | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/group-to-hear-weeks.html | Group to Hear Weeks | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/jonesbraun.html | Jones---Braun | True | SlecJal to THE NL'W YOR. TIMF. S. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/new-poster-prints-aid-u-n-teachers-cheap-process-is-developed-at.html | NEW POSTER PRINTS AID U. N. TEACHERS; Cheap Process Is Developed at Mexican Center for Use in Backward Lands | True | By Sydney Grusonspecial To the New York Times. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/senate-fans-displeased-by-sevenminute-session.html | Senate 'Fans' Displeased By Seven-Minute Session | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/workshop-to-revive-r-u-r.html | Workshop to Revive R. U. R. | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/adonis-faces-extradition-jersey-drops-efforts-to-get-him-to-return.html | ADONIS FACES EXTRADITION; Jersey Drops Efforts to Get Him to Return of Own Accord | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/mayer-urges-rearming-says-soviet-goal-still-is-to-split-western.html | MAYER URGES REARMING; Says Soviet Goal Still Is to Split Western European Alliance | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/heads-child-blood-unit-harold-weill-lawyer-to-direct-two.html | HEADS CHILD BLOOD UNIT; Harold Weill, Lawyer, to Direct Two Transfusion Centers | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/sales-of-w-t-grant-chain-rose-56-in-52-to-record-283240067-earnings.html | Sales of W. T. Grant Chain Rose 5.6% in '52 To Record $283,240,067; Earnings Steady | True | | 1981-05-15 | RE0000092766 | B00000409003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/archives/clinic-is-opposed-at-carver-houses-proposal-by-mt-sinal-board-for.html | CLINIC IS OPPOSED AT CARVER HOUSES; Proposal by Mt. Sinal Board for Low-Income Tenants Assailed by Doctors PLAN SEEN AS SOCIALISTIC Editors of Medical Society's News Make the Charge -- Reply by Stichman | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/archives/couple-dies-day-apart-of-taussig-retired-importer-1-and-wife.html | COUPLE DIES DAY APART O. F.; Taussig, Retired Importer,= 1 and Wife Suffer Heart Attacks | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/archives/fewer-municipals-voted-66309151-of-bonds-approved-in-148-localities.html | FEWER MUNICIPALS VOTED; $66,309,151 of Bonds Approved in 148 Localities in March | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/newark-cathedral-elects-dean.html | Newark Cathedral Elects Dean | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/sales-for-quarter-set-pfizer-record-mckeen-reports-joint-concern.html | SALES FOR QUARTER SET PFIZER RECORD; McKeen Reports Joint Concern Being Organized in Japan -- Other Company Meetings Joins Pfizer Board MEETINGS HELD BY CORPORATIONS | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/reynolds-shows-top-form-on-mound-as-yanks-defeat-birmingham-bombers.html | Reynolds Shows Top Form on Mound as Yanks Defeat Birmingham, BOMBERS TRIUMPH OVER BARONS, 6-2 Reynolds, Elected to Pitch Season Opener, Yields Two Hits in Five Innings YANKS GET THREE IN 6TH Birmingham's Only Runs Are Allowed by Bob Kuzava -Mantle Due Back Today | True | By Louis Effratspecial To the New York Times. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/saudi-arabian-prince-leaves.html | Saudi Arabian Prince Leaves | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/jersey-ironworkers-out-strike-for-3-pension-fund-pact-in-three.html | JERSEY IRONWORKERS OUT; Strike for 3% Pension Fund Pact in Three Counties | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/british-protest-argentine-base.html | British Protest Argentine Base | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/guimard-triumphs-in-chess-contest-jacobo-bolbochan-also-victor-as.html | GUIMARD TRIUMPHS IN CHESS CONTEST; Jacobo Bolbochan Also Victor as Steiner Draws in Event Clinched by Gligoric | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/textile-plants-struck-1000-woven-label-workers-here-in-paterson.html | TEXTILE PLANTS STRUCK; 1,000 Woven Label Workers Here in Paterson Seek 5% Rise | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/freeman-lloyd.html | FREEMAN LLOYD | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/moscow-notes-berias-role.html | Moscow Notes Beria's Role | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/3-turkish-ministers-resign.html | 3 Turkish Ministers Resign | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/u-s-marines-train-chinese.html | U. S. Marines Train Chinese | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/ridgway-visits-moroccan-bases.html | Ridgway Visits Moroccan Bases | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/flowers-for-sing-sing-two-rundown-greenhouses-to-be-restored-at.html | FLOWERS FOR SING SING; Two Rundown Greenhouses to Be Restored at Prison | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/grammer-sentence-today.html | Grammer Sentence Today | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/utility-stock-laid-off.html | Utility Stock 'Laid Off' | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/child-adjustment-to-operation-told-parents-advised-to-be-realistic.html | CHILD ADJUSTMENT TO OPERATION TOLD; Parents Advised to Be Realistic and Not Set Stage for 'Fun' if Tonsils Must Come Out | True | By Dorothy Barclay | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/watchman-vote-awaited-shift-in-procedure-reported-by-attorney-for.html | WATCHMAN VOTE AWAITED; Shift in Procedure Reported by Attorney for Group | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/medical-cut-is-urged-mckay-would-end-free-care-of-alaska-rail.html | MEDICAL CUT IS URGED; McKay Would End Free Care of Alaska Rail Workers | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/art-exchange.html | ART EXCHANGE | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/justice-departments-reply.html | Justice Department's Reply | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/lotos-club-reelects-bruno.html | Lotos Club Re-elects Bruno | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/lynch-heads-bar-group-succeeds-cawse-new-justice-in-richmond-county.html | LYNCH HEADS BAR GROUP; Succeeds Cawse, New Justice, in Richmond County Association | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/strike-in-bronx-hearns-stoppage-ends-after-a-pact-on-severance-pay.html | STRIKE IN BRONX HEARN'S; Stoppage Ends After a Pact on Severance Pay for 35 | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/mario-cevolotto.html | MARIO CEVOLOTTO | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/arthur-keyfitz.html | ARTHUR KEYFITZ | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/j-v-riffe-elected-to-high-c-i-o-post-excoal-miner-will-succeed.html | J. V. RIFFE ELECTED TO HIGH C. I. O. POST; Ex-Coal Miner Will Succeed Haywood -- Reuther Urges President Call Job Parley | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/mrs-walter-c-parrott.html | MRS. WALTER C. PARROTT | True | Specta] to L'w No TZM. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/publishers-leave-moscow.html | Publishers Leave Moscow | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/bid-to-soviet-hinted.html | Bid to Soviet Hinted | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/pattons-son-serving-in-korea.html | Patton's Son Serving in Korea | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/sears-roebuck-co.html | SEARS, ROEBUCK & CO. | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/harmless-castoff-was-radium.html | Harmless Castoff' Was Radium | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/harlem-drive-being-repaved.html | Harlem Drive Being Repaved | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/eisenhower-heads-flag-group.html | Eisenhower Heads Flag Group | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/call-loan-rate-set-at-3-in-first-rise-in-8-months.html | Call Loan Rate Set at 3% In First Rise in 8 Months | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/mrs-mary-f-linder.html | MRS. MARY F. LINDER | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/swarthmore-nine-stops-army-by-52-tallies-three-times-in-first-to.html | SWARTHMORE NINE STOPS ARMY BY 5-2; Tallies Three Times in First to Down Cadets -- Brooklyn College Beats Pratt | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/wood-field-and-stream-prospects-for-openingday-fishing-getting.html | Wood, Field and Stream; Prospects for Opening-Day Fishing Getting Brighter as Saturday Approaches | True | By Raymond R. Camp | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/rank-shifts-cited-at-bankers-trial-changes-in-share-of-business.html | RANK SHIFTS CITED AT BANKERS' TRIAL; Changes in Share of Business Reflect Play of Competition, Defense Counsel Argues | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/county-acquires-institute.html | County Acquires Institute | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/senator-j-j-h-doone.html | SENATOR J. J. H. DOONE | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/mcarthy-coast-inquiry-subcommittee-will-investigate-tax-influence.html | M'CARTHY COAST INQUIRY; Subcommittee Will Investigate Tax 'Influence Peddling' | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/dr-solooh-sko-taught-i-bic-i-professor-at-dropsie-college-diesmhis.html | DR. SOLOOH SKO TAUGHT /I. BIC, I; !Professor at Dropsie College DiesmHis Writings Included Magazine Articles, Books | True | Special to Tm NL'w YoF, Tnr. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/berias-hand-seen-in-move-he-appears-to-be-taking-revenge-on-figures.html | BERIA'S HAND SEEN IN MOVE; He Appears to Be Taking Revenge on Figures in Bogus Plot | True | By Harry Schwartz | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/spring-craft-exhibit-opens-at-club-here.html | SPRING CRAFT EXHIBIT OPENS AT CLUB HERE | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/g-is-save-9000000-for-u-s.html | G. I.'s Save $9,000,000 for U. S. | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/blood-donors-honor-first-marine-division.html | BLOOD DONORS HONOR FIRST MARINE DIVISION | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/insurance-rates-reduced.html | Insurance Rates Reduced | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/bakers-pleas-rejected-supreme-court-upholds-u-s-ban-on-bread.html | BAKERS' PLEAS REJECTED; Supreme Court Upholds U. S. Ban on Bread 'Softeners' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/events-of-interest-in-shipping-world-103000-in-maternity-benefits.html | EVENTS OF INTEREST IN SHIPPING WORLD; $103,000 in Maternity Benefits Paid by Union -- Quarantine Staff to Be Eliminated | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/puget-board-backs-merger.html | Puget Board Backs Merger | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/commodity-index-drops-b-l-s-daily-price-computation-falls-from-896.html | COMMODITY INDEX DROPS; B. L. S. Daily Price Computation Falls From 89.6 to 89.1 | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/taft-asks-inquiry-of-truman-regime-he-would-publicize-findings.html | TAFT ASKS INQUIRY OF TRUMAN REGIME; He Would Publicize Findings -Calls Capital Commentators Hostile to Republicans | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/plot-reported-in-cuba-army-chief-of-staff-says-prio-socarras-gives.html | PLOT REPORTED IN CUBA; Army Chief of Staff Says Prio Socarras Gives Funds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/miss-erin-h-vincent-a-prospective-bride.html | MISS ERIN H. VINCENT A PROSPECTIVE BRIDE | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/to-vote-on-stock-rise-allis-chalmers-meeting-may-6-also-to-act-on.html | TO VOTE ON STOCK RISE; Allis Chalmers Meeting May 6 Also to Act on Fixing Par | True | | 1981-05-15 | RE0000092766 | B00000409003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/rail-club-to-hear-bricker.html | Rail Club to Hear Bricker | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/iona-takes-golf-match.html | Iona Takes Golf Match | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/jersey-writ-bars-book-ban-attempt-court-rules-that-prosecutor-in.html | JERSEY WRIT BARS BOOK BAN ATTEMPT; Court Rules That Prosecutor, in Heeding Citizen Censors, Had Acted Arbitrarily | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/fred-a-ashbridge-jr.html | FRED A. ASHBRIDGE JR. | True | Special to Ts Nv YORK Tus. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/joy-acquires-barnes-reinecke.html | Joy Acquires Barnes & Reinecke | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/scribner-report-in-error-times-story-yesterday-omitted-several.html | SCRIBNER REPORT IN ERROR; Times Story Yesterday Omitted Several Details on Elections | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/welfare-leader-resigns-welldon-quits-chairmanship-of-community.html | WELFARE LEADER RESIGNS; Welldon Quits Chairmanship of Community Service Division | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/troy-chides-irish-on-partition.html | Troy Chides Irish on Partition | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/bronx-apartments-pass-to-new-owners.html | BRONX APARTMENTS PASS TO NEW OWNERS | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/delaware-fund-assets-up.html | Delaware Fund Assets Up | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/6-tickets-cost-eckstine-300.html | 6 Tickets Cost Eckstine $300 | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/montreal-goalie-hurt-in-drill-for-cup-game.html | Montreal Goalie Hurt In Drill for Cup Game | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/biddle-urges-u-s-sift-mcarthy-acts-calls-on-brownell-to-conduct-an.html | BIDDLE URGES U. S. SIFT M'CARTHY ACTS; Calls on Brownell to Conduct an Investigation Founded on Senate Committee Report | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/56-educators-decry-congress-inquiring.html | 56 EDUCATORS DECRY CONGRESS' INQUIRING | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/commission-takes-harness-controls-dewey-signs-bill-giving-race.html | COMMISSION TAKES HARNESS CONTROLS; Dewey Signs Bill Giving Race Powers to the state Body Instead of. U. S. Group | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/2-big-stores-plan-milwaukee-units-gimbels-fields-to-establish-large.html | 2 BIG STORES PLAN MILWAUKEE UNITS; Gimbels, Field's to Establish Large Outlets in Suburban Shopping Development | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/best-designed-books-placed-on-exhibition.html | BEST DESIGNED BOOKS PLACED ON EXHIBITION | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/bridges-union-says-coast-guard-weakens-dockers-job-security-charges.html | Bridges' Union Says Coast Guard Weakens Dockers' Job Security; Charges Screening Program Undermines Hiring Hall in West but That It Clears 'Every Thug and Racketeer' in East | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/robert-burns-hotel-is-leased.html | Robert Burns Hotel Is Leased | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/india-culture-goes-on-exhibit-for-week.html | INDIA CULTURE GOES ON EXHIBIT FOR WEEK | True | | 1981-05-15 | RE0000092766 | B00000409003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/archives/night-mail-copter-starts-tomorrow-pickup-and-delivery-service-to.html | NIGHT MAIL 'COPTER STARTS TOMORROW; Pick-Up and Delivery Service to Cover Westchester and Connecticut Communities | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/archives/mayor-submitting-his-budget-today-record-sum-likely-figure-to.html | MAYOR SUBMITTING HIS BUDGET TODAY; RECORD SUM LIKELY; Figure to Mirror Fiscal Pinch -- Sizable Rise in Realty Tax Rate Is Expected T. W. U. AND BOARD MEET Agency Plans No Economies Now, Will Shift Labor Woes to New State Authority MAYOR SUBMITTING CITY BUDGET TODAY | | By Charles G. Bennett | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/archives/detergent-suit-dropped-colgate-and-proctor-gamble-agree-on-patent.html | DETERGENT SUIT DROPPED; Colgate and Proctor & Gamble Agree on Patent Exchange | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/18-in-dock-frauds-sentenced-to-jail-payroll-padding-conspirators-in.html | 18 IN DOCK FRAUDS SENTENCED TO JAIL; Payroll Padding Conspirators Include an Ex-Investigator for Anti-Crime Bodies | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/eva-perons-brother-out-resigns-as-presidents-secretary-labor-chief.html | EVA PERON'S BROTHER OUT; Resigns as President's Secretary -- Labor Chief Also Quits | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/giants-get-19-hits-and-beat-indians-fourth-time-in-row-lemon-is.html | Giants Get 19 Hits and Beat Indians Fourth Time in Row; LEMON IS BLASTED IN 15-TO-3 VICTORY Giants Pile up 5 Runs in Sixth, 8 in Seventh to Rout the Indians at Alexandria NINE DOUBLES AND HOMER Dark's Circuit Blow Cheered by Record Crowd of 10,588 -- Jansen, Wilhelm Excel | True | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/chicago-paper-shortens-name.html | Chicago Paper Shortens Name | | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/hog-embargo-imposed-but-ban-may-be-lifted-today-at-indianapolis.html | HOG EMBARGO IMPOSED; But Ban May Be Lifted Today at Indianapolis Stockyards | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/4th-nato-year-is-marked-dulles-and-de-gasperi-among-statesmen.html | 4TH NATO YEAR IS MARKED; Dulles and de Gasperi Among Statesmen Pledging Support | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/new-bloomingdale-vice-presidents.html | New Bloomingdale Vice Presidents | | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/article-2-no-title.html | Article 2 -- No Title | | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/caution-is-urged-on-home-financing-insurance-company-official.html | CAUTION IS URGED ON HOME FINANCING; Insurance Company Official Advises Mortgages Bankers to Watch Credit Policies | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/magnolias-lure-visitors-to-central-park.html | Magnolias Lure Visitors to Central Park | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/a-linguist-with-35-cents-but-no-english-gets-himself-lost-and-found.html | A Linguist With 35 Cents but No English Gets Himself Lost and Found in Midtown | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/g-i-exemption-upheld-supreme-court-votes-7-to-2-on-personal.html | G. I. EXEMPTION UPHELD; Supreme Court Votes 7 to 2 on Personal Property Tax | True | | 1981-05-15 | RE0000092766 | B00000409003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/archives/utility-to-finance-future-expansion-southern-natural-gas-expects-to.html | UTILITY TO FINANCE FUTURE EXPANSION; Southern Natural Gas Expects to Spend About $70,000,000 on Construction This Year | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/archives/insurance-reports.html | INSURANCE REPORTS | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/archives/two-judges-criticize-city-court-buildings.html | TWO JUDGES CRITICIZE CITY COURT BUILDINGS | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/bill-corums-wife-is-dead.html | Bill Corum's Wife Is Dead | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/archives/stock-prices-dive-in-heavy-trading-third-broadest-market-ever-sees.html | STOCK PRICES DIVE IN HEAVY TRADING; Third Broadest Market Ever Sees 1,017 Issues Drop, Only 99 Gain, 139 Unchanged AVERAGES OFF 4.66 POINTS 3,050,000 Shares Exchanged -- Industrials Hardest Hit With 6.97-Point Decline STOCK PRICES DIVE IN HEAVY TRADING | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/bernstein-to-open-stadium-concerts-36th-lewisohn-season-begins-on.html | BERNSTEIN TO OPEN STADIUM CONCERTS; 36th Lewisohn Season Begins on June 22 -- Conductors Include Monteux, Schippers | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/hughes-is-tagged-with-a-new-suit-rko-stockholder-demands-1000000.html | HUGHES IS TAGGED WITH A NEW SUIT; R.K.O. Stockholder Demands $1,000,000 Payment and an Accounting on Sale Deal | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/resources-unit-dropped-secretary-benson-shifts-work-of-land-and.html | RESOURCES UNIT DROPPED; Secretary Benson Shifts Work of Land and Water Agency | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/offering-planned-by-columbia-gas-1700000-common-shares-to-be-sold.html | OFFERING PLANNED BY COLUMBIA GAS; 1,700,000 Common Shares to Be Sold at Competitive Bidding Next Month PART OF NEW FINANCING $62,000,000 Program to Take Care of Construction -- L.I. Lighting Co. to File | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/mgregor-line-opens-fall-sportswear-prices-mostly-unchanged-from-a.html | M'GREGOR LINE OPENS; Fall Sportswear Prices Mostly Unchanged From a Year Ago | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/captain-in-sinking-held-turks-arrest-officer-of-swedish-ship-that.html | CAPTAIN IN SINKING HELD; Turks Arrest Officer of Swedish Ship That Hit Submarine | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/lm-f-j-piel-brewer-69is-de-succeeded-father-as-head-of-concern-in.html | LM F. J. PIEL, BREWER, 69,IS DE; Succeeded Father as Head of Concern, in 1916Helped Draft Industry Codes | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/playwright-buys-east-side-home.html | Playwright Buys East Side Home | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/jean-m-langenieux.html | JEAN M. LANGENIEUX | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/jim-thorpe-lies-in-state-hundreds-view-body-of-famed-athlete-in-los.html | JIM THORPE LIES IN STATE; Hundreds View Body of Famed! Athlete in Los Angeles | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092766 | B00000409003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/11-billion-need-seen-in-grammar-schools.html | 11 BILLION NEED SEEN IN GRAMMAR SCHOOLS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/drop-in-securities-fails-to-hit-cotton-futures-here-steady-at-close.html | DROP IN SECURITIES FAILS TO HIT COTTON; Futures Here Steady After Losing 4 to 8 Points on Moderate Activity | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/joseph-j-ross.html | JOSEPH J. ROSS | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/skysweeper-gun-floors-civilians-but-technicians-in-a-nassau-test.html | SKYSWEEPER GUN FLOORS CIVILIANS; But Technicians in a Nassau Test Finally Get 'Feel' of Tracking Jet Fighters | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/annon-urges-u-s-aid-all-students-priest-says-private-education-will.html | ANNON URGES U. S. AID ALL STUDENTS; Priest Says Private Education Will Vanish Unless Federal Money is Forthcoming | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/india-is-discussed-as-korea-neutral-reports-at-u-n-say-china-has-as.html | INDIA IS DISCUSSED AS KOREA 'NEUTRAL'; Reports at U. N. Say China Has Asked Her to Handle P.W.'s Opposed to Repatriation | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/no-awols-from-here-kilmer-reports-351-overseas-g-is-there-on.html | NO A.W.O.L.'S FROM HERE; Kilmer Reports 351 Overseas G. I.'s There on Week-End | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/william-mann.html | WILLIAM MANN | True | Special to TH NuW YOlmK TlMrq. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/league-throws-out-club-with-2-negro-pitchers.html | League Throws Out Club With 2 Negro Pitchers | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/for-teenagers.html | For Teen-Agers | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/lou-little-on-sports-panel.html | Lou Little on Sports Panel | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/150year-history-of-circus-traced-giants-midgets-other-oddities-of.html | 150-YEAR HISTORY OF CIRCUS TRACED; Giants, Midgets, Other Oddities of Past Described in Museum Poster and Program Show | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/sun-breaks-through-in-london.html | Sun Breaks Through in London | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/claims-on-kordolin-draw-fire-of-f-t-c.html | CLAIMS ON 'KORDOLIN' DRAW FIRE OF F. T. C. | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/admits-false-red-denial.html | Admits False Red Denial | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/mrs-william-parnes-has-twins.html | Mrs. William Parnes Has Twins | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/4-deny-guilt-in-art-theft.html | 4 Deny Guilt in Art Theft | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/pravda-for-wests-operas-at-soviet-bolshoi-theatre.html | Pravda for West's Operas At Soviet Bolshoi Theatre | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/170-survive-woman-104.html | 170 Survive Woman, 104 | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092766 | B00000409003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/2300-visitors-to-the-un-set-a-record-for-tours.html | 2,300 Visitors to the U.N. Set a Record for Tours | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/newstyle-budget-is-urged-for-city-system-to-give-more-details-on.html | NEW-STYLE BUDGET IS URGED FOR CITY; System to Give More Details on Departmental Costs Is Asked by Mayor's Group | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/i-c-c-blocks-fare-rise-lackawanna-seeks-10-increase-in-boonton.html | I. C. C. BLOCKS FARE RISE; Lackawanna Seeks 10% Increase in Boonton Commutation | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/loretta-corcoran-wed-faculty-member-at-new-rochelle-bride-of-robert.html | LORETTA CORCORAN WED; Faculty Member at New Rochelle Bride of Robert E. Flynn | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/berlin-air-talks-today-first-fourpower-meeting-will-convene-at.html | BERLIN AIR TALKS TODAY; First Four-Power Meeting Will Convene at Soviet Office | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/ann-m-doyle-married-becomes-bride-of-dr-stanley-a-bukowski-of.html | ANN M. DOYLE MARRIED; Becomes Bride of Dr. Stanley A. Bukowski of Buffalo | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/tokyo-rose-loses-plea.html | Tokyo Rose' Loses Plea | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/library-offers-travel-aid.html | Library Offers Travel Aid | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/eisenhower-backs-drive-president-sure-korea-aid-group-will-meet.html | EISENHOWER BACKS DRIVE; President Sure Korea Aid Group Will Meet Clothing Goal | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/handy-to-visit-portugal.html | Handy to Visit Portugal | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/retail-prospects-called-favorable-lazarus-says-truce-in-korea-would.html | RETAIL PROSPECTS CALLED FAVORABLE; Lazarus Says Truce in Korea Would Not Alter Outlook, but He Stresses Selling Need STABLE PRICES PREDICTED Federated Stores' Volume Put at $447,000,000 Last Year, Against $408,000,000 | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/sunken-submarine-located.html | Sunken Submarine Located | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/rain-slakes-course-for-masters-golf.html | RAIN SLAKES COURSE FOR MASTERS GOLF | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/traders-aroused-by-tariff-action-feelings-said-to-range-from.html | TRADERS AROUSED BY TARIFF ACTION; Feelings Said to Range From 'Pessimistic to Skeptical' on Talbott Nomination PROTECTIONISTS ON RISE Eisenhower 'Concession' Held Possibly but First of Blows at Freeing of Commerce TRADERS AROUSED BY TARIFF ACTION | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/violation-of-trust-laid-to-dickerson-bergen-county-gambling-cited.html | VIOLATION OF TRUST LAID TO DICKERSON; Bergen County Gambling Cited in Democrat's Demand That Republican Leader Quit | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/booz-allen-names-5-partners.html | Booz, Allen Names 5 Partners | True | | 1981-05-15 | RE0000092766 | B00000409003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/new-lamps-made-of-simple-items-small-decorated-geometric-forms-used.html | NEW LAMPS MADE OF SIMPLE ITEMS; Small, Decorated, Geometric Forms Used in Modern Fixtures on Display | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/red-inquiry-found-54-balky-teachers-29-discharged-or-suspended-for.html | RED INQUIRY FOUND 54 BALKY TEACHERS; 29 Discharged or Suspended for Refusal to Deny Links -- Most in New York Area | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/langer-proposal-backed.html | Langer Proposal Backed | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/69-mau-mau-held-in-murder.html | 69 Mau Mau Held in Murder | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/nuptials-take-placei-for-miss-amy-krimm.html | NUPTIALS TAKE PLACEI FOR MISS AMY KRIMM | True | Special to THg NF, X,' YORK TI. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/pravdas-editorial-on-abuses-in-the-doctors-case.html | Pravda's Editorial on Abuses in the Doctor's Case | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/mrs-howard-lamason.html | MRS. HOWARD LAMASON | True | SPecial to Nv YOR. rkMz-s. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/red-peace-bid-is-topic-in-passover-sermons.html | RED PEACE BID IS TOPIC IN PASSOVER SERMONS | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/dr-e-j-m-nutter-73-exdean-of-seminary.html | DR. E. J. M. NUTTER, 73, EX.DEAN OF SEMINARY | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/antiinsulin-role-laid-to-pancreas-biologists-hear-in-chicago-gland.html | ANTI-INSULIN ROLE LAID TO PANCREAS; Biologists Hear in Chicago Gland Makes Two Balancing Hormones to Fight Disease | True | By William L. Laurencespecial To the New York Times. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/eisenhower-greets-young-presidents-message-read-at-convention-of.html | EISENHOWER GREETS YOUNG PRESIDENTS; Message Read at Convention of Organization in Arizona -- Panel Discussions Held | True | By John G. Forrestspecial To the New York Times. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/market-not-bounty-is-benson-farm-plan.html | MARKET, NOT BOUNTY, IS BENSON FARM PLAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/pier-group-to-act-on-end-of-shapeup-dock-unions-district-council-to.html | PIER GROUP TO ACT ON END OF SHAPE-UP; Dock Union's District Council to Take Up Hiring System at Meeting in Brooklyn Tonight | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/pope-greets-10000-pilgrims.html | Pope Greets 10,000 Pilgrims | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/worst-ties-for-lead-beats-fitzpatrick-5035-in-threecushion-title.html | WORST TIES FOR LEAD; Beats Fitzpatrick, 50-35, in Three-Cushion Title Tourney | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/2-rail-issues-planned-i-c-c-approval-of-13300000-of-certificates-is.html | 2 RAIL ISSUES PLANNED; I. C. C. Approval of $13,300,000 of Certificates Is Asked | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/lunch-insurance-posted-policeman-keeps-outsiders-from-jersey-state.html | LUNCH INSURANCE POSTED; Policeman Keeps Outsiders From Jersey State House Cafeteria | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/charles-e-alderma.html | CHARLES E. ALDERMA | True | N | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/for-port-promotion.html | FOR PORT PROMOTION | True | | 1981-05-15 | RE0000092766 | B00000409003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/named-by-bell-aircraft-as-its-executive-officer.html | Named by Bell Aircraft As Its Executive Officer | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/hospital-with-fishing-pier-seeks-tackle-for-patients.html | Hospital With Fishing Pier Seeks Tackle for Patients | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/washington-election-as-president-marked.html | WASHINGTON ELECTION AS PRESIDENT MARKED | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/plan-to-name-judges-opposed-proposed-appointment-to-judiciary-in.html | Plan to Name Judges Opposed; Proposed Appointment to Judiciary in New York City Held Unsound | True | I. M0NTEFIORE LEVY | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/alexander-h-langell.html | ALEXANDER H. LANGELL | True | SJ3ecial to 3'H NL-W YOI[ 'TLMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/50-years-on-stage-barrymore-style-ethel-reviewing-long-career-with.html | 50 YEARS ON STAGE, BARRYMORE STYLE; Ethel, Reviewing Long Career With Verve, Finds Theatre the Same Now as Then | True | By Murray Schumach | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/repatriation-of-prisoners-impact-stressed-of-treatment-of.html | Repatriation of Prisoners; Impact Stressed of Treatment of Anti-Communists on Enslaved Nations | True | DAVID MARTIN | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/phone-strike-goes-on-but-jersey-bell-and-one-union-agree-on.html | PHONE STRIKE GOES ON; But Jersey Bell and One Union Agree on Contract Terms | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/chinese-commander-eludes-burma-force.html | CHINESE COMMANDER ELUDES BURMA FORCE | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/karl-stoessler.html | KARL STOESSLER | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/g-m-meets-union-today.html | G. M. Meets Union Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/morse-asks-investigation.html | Morse Asks Investigation | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/priest-to-workers-aid-intervention-brings-offer-for-111-in-good.html | PRIEST TO WORKERS' AID; Intervention Brings Offer for 111 in Good Friday Walkout | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/war-seniority-upheld-high-court-affirms-job-pacts-giving-credit-to.html | WAR SENIORITY UPHELD; High Court Affirms Job Pacts Giving Credit to Any Veteran | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/brazil-hails-health-unit-notes-interamerican-agencys-fight-on.html | BRAZIL HAILS HEALTH UNIT; Notes Inter-American Agency's Fight on Malaria | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/chinese-lose-appeal-high-court-refuses-to-rule-on-funds-sought-by.html | CHINESE LOSE APPEAL; High Court Refuses to Rule on Funds Sought by Nationalists | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/canada-reports-migrating-geese-but-connecticut-honks-own-horn.html | Canada Reports Migrating Geese, But Connecticut Honks Own Horn | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/tom-l-johnston-in-film-post.html | Tom L. Johnston in Film Post | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/condon-heads-dow-drug-election-follows-his-purchase-of-15000-shares.html | CONDON HEADS DOW DRUG; Election Follows His Purchase of 15,000 Shares Last Week | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/c-janiceobrien-bride-onnecticut-girl-and-lieut-johni.html | C JANICE/O'BRIEN BRIDE; onnecticut Girl and Lieut. JohnI | True | Special to the New York Times | 1981-05-15 | RE0000092766 | B00000409003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/berger-rose-in-final-topseeded-players-score-in-national-squash.html | BERGER, ROSE IN FINAL; Top-Seeded Players Score in National Squash Tennis | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/aid-on-way-to-grounded-ship.html | Aid on Way to Grounded Ship | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/dewey-mai-aidesi-at-loughr-rites-oolleagues-on-bench-among-700-who.html | DEWEY, MAI AIDESI AT LOUGHR RITES; Oolleagues on Bench Among 700 Who Pay Final Tribute to Jurist in Kingston | True | Special to Tt Nw yom Tzs | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/arabs-may-end-bid-for-cash-in-israel-jordan-acts-after-refugees.html | ARABS MAY END BID FOR CASH IN ISRAEL; Jordan Acts After Refugees Protest 'Confiscation' of Big Part of Blocked Funds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/molotov-affable-at-finnish-party-exchanges-toasts-with-hosts-and.html | MOLOTOV AFFABLE AT FINNISH PARTY; Exchanges Toasts With Hosts and Converses Pleasantly With Western Diplomats | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/gilliam-to-start-season-at-second-dodger-rookies-role-now-is.html | GILLIAM TO START SEASON AT SECOND; Dodger Rookie's Role Now Is Definite -- Reese at Short, Robinson at Third Base | True | By Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/new-soviet-offer-on-germany-seen-us-diplomats-think-moscow-plans.html | NEW SOVIET OFFER ON GERMANY SEEN; U.S. Diplomats Think Moscow Plans Move to Delay Action on West Europe's Unity | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/john-t-h-dempster.html | JOHN T. H. DEMPSTER | True | Special to TI NEW YOItK Mr.S. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/traffic-accidents-rise-total-for-week-in-city-is-624-against-568-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 624 Against 568 a Year Ago | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/bartzen-washer-down-patty-duo-in-tennis-final-at-monte-carlo.html | Bartzen-Washer Down Patty Duo in Tennis Final at Monte Carlo | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/heads-milwaukee-store-lazarus-co-executive-named-president-of.html | HEADS MILWAUKEE STORE; Lazarus & Co. Executive Named President of Federated Unit | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/sir-lawrence-a-common.html | SIR LAWRENCE A. COMMON] | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/hotel-fire-forces-208-to-flee.html | Hotel Fire Forces 208 to Flee | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/briton-holds-service-for-carol.html | Briton Holds Service for Carol | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/named-champ-hats-sales-chief.html | Named Champ Hats Sales Chief | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/casualties-in-the-korean-fighting.html | Casualties in the Korean Fighting | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/reynolds-to-alter-plant-aluminum-foil-production-to-be-integrated.html | REYNOLDS TO ALTER PLANT; Aluminum Foil Production to Be Integrated in Louisville, Ky. | True | | 1981-05-15 | RE0000092766 | B00000409003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/u-n-and-korean-foe-agree-on-voluntary-repatriation-of-all-ailing.html | U. N. AND KOREAN FOE AGREE ON VOLUNTARY REPATRIATION OF ALL AILING WAR CAPTIVES; A WIDER EXCHANGE Accord May Set Pattern for Settlement of Last Issue Barring Truce ENEMY MAKES CONCESSION Allies, in Accepting Communist Proposal, Ruled Out Any Forced Returns | True | By the United Press. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/mens-clothes-prices-unchanged-for-fall.html | MEN'S CLOTHES PRICES UNCHANGED FOR FALL | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/fundraising-by-charities.html | Fund-Raising by Charities | True | BETTY BYRd | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/high-court-to-rule-on-capital-cafe-bias.html | HIGH COURT TO RULE ON CAPITAL CAFE BIAS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/fuel-oil-210-a-barrel-esso-announces-10c-increase-in-east-and-gulf.html | FUEL OIL $2.10 A BARREL; Esso Announces 10c Increase in East and Gulf Terminals | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/chilean-news-venders-win-rise.html | Chilean News Venders Win Rise | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/manhattan-bows-to-princeton-50-castle-pitches-fourhit-ball-in-debut.html | MANHATTAN BOWS TO PRINCETON, 5-0; Castle Pitches Four-Hit Ball in Debut as Tigers' Starter -- First Loss for Jaspers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/u-s-seizes-exnazi-as-vienna-spy-link.html | U. S. SEIZES EX-NAZI AS VIENNA SPY LINK | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/budget-of-paraguay-is-set.html | Budget of Paraguay Is Set | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/fred-allen-listed-for-nbc-tv-series-comedian-to-head-new-show-on.html | FRED ALLEN LISTED FOR N.B.C. TV SERIES; Comedian to Head New Show on Tuesdays, 10-10:30 P. M., Starting Next September | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/world-record-exceeded-iness-hurls-the-discus-189-feet-4-58-inches.html | WORLD RECORD EXCEEDED; Iness Hurls the Discus 189 Feet 4 5/8 Inches in Workout | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/gonzales-winner-over-gene-draw-denver-boxer-scores-upset-in.html | GONZALES WINNER OVER GENE DRAW; Denver Boxer Scores Upset in Brooklyn 10-Rounder -Schulz, Warner Draw | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/clevite-stock-split-voted.html | Clevite Stock Split Voted | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/james-e-seery.html | JAMES E. SEERY | True | Special to NZW No. Tzr. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/aides-of-mcarthy-open-bonn-inquiry-millions-in-waste-discovered-in.html | AIDES OF M'CARTHY OPEN BONN INQUIRY; Millions in Waste Discovered in Information Service, Senate Staff Men Say | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/slezak-landed-in-u-s-with-5.html | Slezak Landed in U. S. With $5 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/13ellpedersen.html | 13ell--Pedersen | True | Soocia! to Tm Nzw YORK TIMZS. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/defense-test-thursday-exercise-in-schenectady-opens-third-annual.html | DEFENSE TEST THURSDAY; Exercise in Schenectady Opens Third Annual State Series | True | | 1981-05-15 | RE0000092766 | B00000409003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/a-p-would-end-us-antitrustsuit-house-group-hears-company-has.html | A. & P. WOULD END U.S. ANTI-TRUSTSUIT; House Group Hears Company Has Submitted Settlement Plan to Justice Agency | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/matthewsgallagher.html | Matthews----Gallagher | True | pecial to THE NEW 'ORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/mrs-harold-w-durning.html | MRS. HAROLD W. DURNING | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/review-by-reprint-looms-in-hartford-theatre-ban.html | Review by Reprint Looms In Hartford Theatre Ban | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/bronx-parkway-bridge-opened.html | Bronx Parkway Bridge Opened | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/dewey-vetoes-bill-for-auto-stickers-refuses-defense-plant-labels-to.html | DEWEY VETOES BILL FOR AUTO STICKERS; Refuses Defense Plant Labels to Keep Windshields Clear -- Acts on Other Measures | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/1952-stock-prices-up-profits-down-average-rises-12-earnings-fall-2.html | 1952 STOCK PRICES UP, PROFITS DOWN; Average Rises 12%, Earnings Fall 2%-- Exchange Study Cites Divergent Trends | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/coffee-recovers-after-sharp-dips-hides-rubber-potatoes-wool.html | COFFEE RECOVERS AFTER SHARP DIPS; Hides, Rubber, Potatoes, Wool, Vegetable Oils and Cocoa Off -- Futures in Sugar Mixed | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/4-children-die-in-bushome-fire.html | 4 Children Die in Bus-Home Fire | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/palladinos-fourrun-homer-wins-for-columbia-lions-surge-in-6th-downs.html | Palladino's Four-Run Homer Wins for Columbia; LIONS SURGE IN 6TH DOWNS N. Y. U., 7-6 Palladino's Grand Slam Caps Columbia's Big Inning, Set Up by Violet Errors | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/southeast-asia-defense-weighed.html | Southeast Asia Defense Weighed | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/fete-for-commissioners-for-blind.html | Fete for Commissioners for Blind | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/l-i-lighting-to-file-plans-to-register-offering-of-100000-preferred.html | L. I. LIGHTING TO FILE; Plans to Register Offering of 100,000 Preferred Shares | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/sports-of-the-times-for-masters-only.html | Sports of The Times; For Masters Only | True | By Arthur Daley | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/world-health-aid-cited-u-s-pharmaceutical-industry-is-praised-at.html | WORLD HEALTH AID CITED; U. S. Pharmaceutical Industry Is Praised at Meeting Here | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/egg-rollers-steam-roller-president-and-dwight-david-2d-bears-up.html | Egg Rollers Steam - Roller President; And Dwight David 2d Bears Up Manfully Under a Hard Loss PRESIDENT BRAVES EASTER EGG ROLL | True | By Bess Furmanspecial To the New York Times. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/2-major-speeches-set-for-president-latinamerican-talk-april-12-and.html | 2 MAJOR SPEECHES SET FOR PRESIDENT; Latin-American Talk April 12 and Address to Editors on the 16th to Be Important | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/archives/markup-freedom-backed-manufacturers-intervention-in-retail-field.html | MARK-UP FREEDOM BACKED; Manufacturers' Intervention in Retail Field Opposed | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/archives/argentine-peak-scaled-three-germans-report-reaching-top-of-mr.html | ARGENTINE PEAK SCALED; Three Germans Report Reaching Top of Mr. Llulaillaco | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/archives/gleason-on-trial-in-oil-shakedown-4-jurors-chosen-in-case-linked-to.html | GLEASON ON TRIAL IN OIL SHAKEDOWN; 4 Jurors Chosen in Case Linked To Moran -- Names of Three Politicians Brought Up | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/finn-sees-good-relations.html | Finn Sees Good Relations | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/mossadegh-seeks-to-curb-the-shah-charging-court-plots-premier-calls.html | MOSSADEGH SEEKS TO CURB THE SHAH; Charging Court Plots, Premier Calls on Majlis to Reduce Monarch to Figurehead MOSSADEGH SEEKS TO CURB THE SHAH | True | By the United Press | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/amoros-goes-to-montreal.html | Amoros Goes to Montreal | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/rain-in-southwest-cuts-grain-prices-wheat-oats-rye-and-soybean.html | RAIN IN SOUTHWEST CUTS GRAIN PRICES; Wheat, Oats, Rye and Soybean Futures Decline in Chicago -- Corn Closes Irregular | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/a-modern-city-budget.html | A MODERN CITY BUDGET | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/cotton-award-planned-will-be-given-for-contribution-to-prestige-of.html | COTTON AWARD PLANNED; Will Be Given for Contribution to Prestige of Fabric | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/falling-prices-cut-rail-wages-3-cents-old-series-government-index.html | FALLING PRICES CUT RAIL WAGES 3 CENTS; ' Old Series' Government Index Drops 1.6% in 3 Months -- Textile Pay Is Affected Falling Prices Cut Rail Pay 3 Cents; Index Also Affects Textile Wage | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/china-orders-census-for-election.html | China Orders Census for Election | True | Special To The New York Times. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/motorist-arrested-after-8mile-chase.html | MOTORIST ARRESTED AFTER 8-MILE CHASE | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/class-i-railroads-show-income-rise-february-net-up-6000000-to.html | CLASS I RAILROADS SHOW INCOME RISE; February Net Up $6,000,000 to $57,000,000 -- 2-Month Increase Is $19,000,000 CLASS I RAILROADS SHOW INCOME RISE | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/coans-leg-injury-minor-may-be-back-in-a-month.html | Coan's Leg Injury Minor, May Be Back in a Month | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/miss-colby-bride-of-james-p-smith-50-debutante-of-providence-is.html | MISS COLBY BRIDE OF JAMES P. SMITH; ' 50 Debutante of Providence is Attended by 7 at Wedding to a Carolina Student | True | Socc | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/model-aids-dutch-in-dike-rebuilding-prof-thysses-toy-rhine-delta.html | MODEL AIDS DUTCH IN DIKE REBUILDING; Prof. Thysse's 'Toy' Rhine Delta Cuts Day to 5 Minutes for Study of Winds and Tides | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/teaching-changes-affect-3-rs-most-present-system-in-elementary.html | TEACHING CHANGES AFFECT 3 R'S MOST; Present System in Elementary Schools Here Differs Vastly From That of '33 or '23 LEARNING MADE TO BE FUN Cardinal Principle, Officer of Education Board Says, Is Not to Force Pupils TEACHING CHANGES AFFECT 3 R'S MOST | True | By Benjamin Fine | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/profound-effect-expected.html | Profound Effect Expected | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/youth-get-guide-to-motor-safety-racer-stresses-car-control-at.html | YOUTH GET GUIDE TO MOTOR SAFETY; Racer Stresses Car Control at Palace Sports Display -- Hotel Show Closed Today | True | By Bert Pierce | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/36198-see-game-chance-score-by-a-nose-in-jamaica-dash-belair-stud.html | 36,198 See Game Chance Score by a Nose in Jamaica Dash; BELAIR STUD RACER OUTLASTS VIRTUOUS Game Chance Jamaica Victor Under Boland -- $2,848,922 Wagered by Big Crowd G-TWO TAKES THE SHOW Arcaro and Green Boot Home Pair of Winners Apiece -Only 2 Favorites Score | True | By Peter Brandwein | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/manhattan-beach.html | MANHATTAN BEACH | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/rhodesia-negroes-facing-dismissal-government-may-move-against-civil.html | RHODESIA NEGROES FACING DISMISSAL; Government May Move Against Civil Servants for Opposing British Federation Plan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/u-s-yugoslav-aid-rises-by-11000000-swift-emergency-drought-help.html | U. S. YUGOSLAV AID RISES BY $11,000,000; Swift Emergency Drought Help Sets Total at $106,750,000, With Nearly Half for Food | True | By Jack Raymondspecial To the New York Times. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/the-purge-begins.html | THE PURGE BEGINS | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/murphy-hails-japans-gains.html | Murphy Hails Japan's Gains | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/miss-pingouds-nuptialsi-wed-in-boston-to-jose-soriano-a-graduate-of.html | MISS PIN.GOUD'S NUPTIALSi; Wed in Boston to Jose Soriano, a Graduate of Harvard | True | Spe-[al to THE NEW YOP. K TiMJ/ | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/wolverhampton-team-sets-back-portsmouth-keeps-soccer-lead.html | Wolverhampton Team Sets Back Portsmouth, Keeps Soccer Lead | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/carioca-is-sydney-victor-costing-bookies-a-million.html | Carioca Is Sydney Victor, Costing Bookies a Million | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/new-antisemitism-seen-moscow-can-turn-it-on-and-off-bnai-brith.html | NEW ANTI-SEMITISM SEEN; Moscow Can Turn It On and Off B'nai B'rith Official Says | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/theodore-barbato.html | THEODORE BARBATO | True | Specia] to Nlv YO TIM.S. | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/vice-president-to-head-gibraltar-paper-display.html | Vice President to Head Gibraltar Paper Display | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1981-05-15 | RE0000092766 | B00000409003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/mss-t-robrrton-befoesfianfbe-daughter-of-stfited-epartrhent-aide.html | Mss t. ROBRRTON; "::::BEfJOES.FIANIBE; =Daughter of StfiteD. epartrhent Aide Will Be .; Married to Dr. H. A, Claiborne Jr. | True | Special to N=w Yo. TrM..% | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/dr-charles-modica.html | DR. CHARLES MODICA | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-07 | 1953-04-07 | https://www.nytimes.com/1953/04/07/archives/investors-acquire-downtown-corner-deal-involves-office-building-at.html | INVESTORS ACQUIRE DOWNTOWN CORNER; Deal Involves Office Building at 1 Hudson Street -- Lessee Buys on Vesey Street | True | | 1981-05-15 | RE0000092766 | B00000409003 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/matthew-mlean.html | MATTHEW M'LEAN | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/electronic-brain-53-model-shown-oppenheimer-calls-computer-just-as.html | ELECTRONIC BRAIN, '53 MODEL, SHOWN; Oppenheimer Calls Computer Just as Vital to Science as Invention of Microscope | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/israelis-to-seek-oil-at-dead-sea-by-fall.html | ISRAELIS TO SEEK OIL AT DEAD SEA BY FALL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/30000000-issue-to-combat-floods-bonds-placed-by-los-angeles-county.html | $30,000,000 ISSUE TO COMBAT FLOODS; Bonds Placed by Los Angeles County at Interest Cost of About 2.725 Per Cent $30,000,000 ISSUE TO COMBAT FLOODS | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/government-to-shut-two-p-m-a-offices.html | GOVERNMENT TO SHUT TWO P. M. A. OFFICES | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/joseph-kuntz.html | JOSEPH KUNTZ | True | Special to T I' | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/john-s-turn.html | JOHN S. TURN | True | Special to Ts Nz',v YorK TIME.% | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/lakers-vanquish-knicks-for-21-lead-in-pro-basketball-playoffs.html | Lakers Vanquish Knicks for 2-1 Lead in Pro Basketball Play-Offs; MINNEAPOLIS WINS AT ARMORY, 90-75 5,100, Including Governor Dewey, Watch Lakers Take Third Game of Series 4TH-PERIOD DRIVE DECIDES Knicks Rally From 34-22 in 2d Quarter to Move Ahead but Then Attack Lags | True | By Peter Brandwein | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/bronx-properties-in-new-ownership-apartment-buildings-form-bulk-of.html | BRONX PROPERTIES IN NEW OWNERSHIP; Apartment Buildings Form Bulk of Realty Changing Hands in Borough | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/universal-quarter-net-up-15526975-gross-sales-raise-earnings-to-43.html | UNIVERSAL QUARTER NET UP; $15,526,975 Gross Sales Raise Earnings to 43 Cents a Share EARNINGS REPORTS OF CORPORATIONS | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/stock-trading-dips-as-prices-turn-up-rails-lead-markets-rally.html | STOCK TRADING DIPS AS PRICES TURN UP; Rails Lead Market's Rally -- Combined Average Gains 1.32 Points to 183.83 RISE IS WIDEST IN 2 WEEKS Of 1,205 Issues Crossing Tape, 505 Advance -- Volume Off to 2,500,000 Shares | True | | 1981-05-15 | RE0000092767 | B00000409004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/hudson-tax-rates-shift-eight-cities-show-rises-for-53-and-four-have.html | HUDSON TAX RATES SHIFT; Eight Cities Show Rises for '53 and Four Have Drops | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/mayor-wields-the-axe-on-funds-of-sixty-agencies-fire-police.html | Mayor Wields the Axe on Funds of Sixty Agencies; Fire, Police, Sanitation Forces to Drop Below Par | True | By Joseph C. Ingraham | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/wilson-to-tour-europe-will-visit-u-s-bases-before-atlantic-council.html | WILSON TO TOUR EUROPE; Will Visit U. S. Bases Before Atlantic Council Session | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/61-shot-takes-welsh-chase.html | 6-1 Shot Takes Welsh Chase | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/lung-cancer-film-shown-semiannual-xray-of-every-man-over-45-is.html | LUNG CANCER FILM SHOWN; Semi-Annual X-Ray of Every Man Over 45 Is Advocated | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/17-crystal-designs-in-art-glass-group-two-obelisks-with-abstract.html | 17 CRYSTAL DESIGNS IN ART GLASS GROUP; Two Obelisks With Abstract Engraving on One Side Are Featured by Steuben | True | By Betty Pepis | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/w-arthur-russ.html | W. ARTHUR RUSS | True | Special to TH NW No TL--S. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/hall-to-be-chosen-g-o-p-head-friday-last-bar-to-election-of-nassau.html | HALL TO BE CHOSEN G. O. P. HEAD FRIDAY; Last Bar to Election of Nassau Surrogate Falls When Taft Approves Candidacy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/sherman-marquette-names-vice-president.html | Sherman & Marquette Names Vice President | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/patty-bartzen-triumph.html | Patty, Bartzen Triumph | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/hunt-for-big-stick-is-on-theodore-roosevelt-shrine-stirs-search-for.html | HUNT FOR 'BIG STICK' IS ON; Theodore Roosevelt Shrine Stirs Search for Memento | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/yugoslavia-to-lift-wageprice-curbs-belgrade-is-disillusioned-with.html | YUGOSLAVIA TO LIFT WAGE-PRICE CURBS; Belgrade Is Disillusioned With Production Planning System, Kardelj Tells Workers | True | By Jack Raymondspecial To the New York Times. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/ford-fund-to-aid-israel-schools.html | Ford Fund to Aid Israel Schools | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/8ndrblagk-dies-of2-preikghfi-85-iofessor-emeritus-of-union.html | 8N.DR.BLAGK DIES; OTF2 PREikGHFL; 85' iofessor Emeritus of Union [heological Seminary Joined the Institution in 1906 | True | Special to Tn ----w YoP2. 'rtr.s. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/costello-again-attacked-but-government-loses-appeal-for-receiver-in.html | COSTELLO AGAIN ATTACKED; But Government Loses Appeal for Receiver in Tax Case | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/4-top-rcaf-men-hurt-in-crash.html | 4 Top R.C.A.F. Men Hurt in Crash | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/irilliamharri-of-mount-slnaii-58-chief-radiologist-and-head-of.html | I)R./ILLIAMHARRIS OF MOUNT SINAI'6 58!; Chief Radiologist and Head of Tumor Clinic, Who Served Hospital Since '19, Dead | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/lighthouse-players-in-play.html | Lighthouse Players in Play | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092767 | B00000409004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/swarthmore-picks-new-president-36-dr-courtney-o-smith-now-american.html | SWARTHMORE PICKS NEW PRESIDENT, 36; Dr. Courtney C. Smith, Now American Secretary of Rhodes Scholarships, Is Choice | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/criminal-penalty-on-truck-tax-ends-dewey-signs-bill-to-reclassify.html | CRIMINAL PENALTY ON TRUCK TAX ENDS; Dewey Signs Bill to Reclassify Highway Use Violations -- Punishments Remain | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/scots-shock-fish-into-proper-paths.html | SCOTS 'SHOCK' FISH INTO PROPER PATHS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/lilly-profit-11711000-52-net-a-decline-of-5023000-beesley-named.html | LILLY PROFIT $11,711,000; '52 Net a Decline of $5,023,000 -- Beesley Named President | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/son-to-mrs-eugene-friedman.html | Son to Mrs. Eugene Friedman | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/rail-unit-official-promoted.html | Rail Unit Official Promoted | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/cuba-releases-seven-students-i.html | Cuba Releases Seven Students I | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/army-nominations.html | ARMY NOMINATIONS | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/the-city-employe.html | THE CITY EMPLOYE | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/market-chiefs-see-president.html | Market Chiefs See President | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/meister-resells-east-side-house-investor-buys-apartments-on.html | MEISTER RESELLS EAST SIDE HOUSE; Investor Buys Apartments on Lexington Ave.-- Other Deals in Manhattan | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/state-c-i-o-to-hear-reuther.html | State C. I. O. to Hear Reuther | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/mrs-d-t-guernsey-has-son.html | Mrs. D. T. Guernsey Has Son | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/big-4-open-parley-in-berlin-on-ways-to-end-air-clashes-allies-and.html | BIG 4 OPEN PARLEY IN BERLIN ON WAYS TO END AIR CLASHES; Allies and Russians Meet for First Time in Two Years to Weigh a German Issue TALKS ARE HELD IN SECRET Series of Proposals Submitted by Soviet -- Next Meeting to Be Held in U. S. Sector BIG 4 OPEN TALKS ON SAFETY IN AIR | True | By Walter Sullivanspecial To the New York Times. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/sentenced-in-vice-case-short-witness-against-jelke-gets-9-months-in.html | SENTENCED IN VICE CASE; Short, Witness Against Jelke, Gets 9 Months in Workhouse | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/technical-aid-sought-for-israel-and-yemen.html | TECHNICAL AID SOUGHT FOR ISRAEL AND YEMEN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/leaves-for-new-york-today.html | Leaves for New York Today | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/280-survive-lawyer-94.html | 280 Survive Lawyer, 94 | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/exinspector-oleary-of-city-police-force.html | EX-INSPECTOR O'LEARY OF CITY POLICE FORCE | True | | 1981-05-15 | RE0000092767 | B00000409004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/universities-seen-bowing-to-mcarthy.html | UNIVERSITIES SEEN BOWING TO M'CARTHY | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/stevenson-calls-moscow-key-to-indochina-war.html | Stevenson Calls Moscow Key to Indo-China War | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/abrupt-elevator-stop-injures-4.html | Abrupt Elevator Stop Injures 4 | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/wounded-marine-saved-foe-carries-him-part-way.html | Wounded Marine Saved; Foe Carries Him Part Way | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/casualties-up-during-truce-talks.html | Casualties Up During Truce Talks | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/spot-prices-drop-for-three-metals-lead-reflects-weakness-in-the.html | SPOT PRICES DROP FOR THREE METALS; Lead Reflects Weakness in the London Market -- Tin and Quicksilver Tied to Korea | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/kilgore-and-worst-bow-but-they-stay-tied-for-lead-in-world-3cushion.html | KILGORE AND WORST BOW; But They Stay Tied for Lead in World 3-Cushion Event | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/irs-john-f-montgoery.html | .'IRS, JOHN F, MONTGOERY | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/first-lady-will-go-to-augusta-monday.html | FIRST LADY WILL GO TO AUGUSTA MONDAY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/maintenance-of-structures.html | Maintenance of Structures | True | BERNARD P. BRENNAN. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/oconnell-illinois-back-signed-by-chicago-bears.html | O'Connell, Illinois Back, Signed by Chicago Bears | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/4-gas-companies-seek-a-surcharge-2250000-residents-to-pay-3-to-7.html | 4 GAS COMPANIES SEEK A SURCHARGE; 2,250,000 Residents to Pay 3 to 7 Cents a Month More if P.S.C. Grants Plea WHOLESALE RATE HIGHER Brooklyn, Queens, Bronx and Westchester Users Asked to Absorb Increase | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/montauk-company-opens-land-office.html | MONTAUK COMPANY OPENS LAND OFFICE | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/state-child-care-post-filled.html | State Child Care Post Filled | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/aboard-one-way-of-carrying-out-the-will-of-stalin.html | Aboard; One Way of Carrying Out the Will of Stalin | True | By Anne O'Hare McCormick | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/count-roland-de-maille.html | COUNT ROLAND DE MAILLE | True | Special to TH hlz%v You T,-azs | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/n-c-a-a-considers-two-new-tv-plans-committee-studies-proposals-for.html | N. C. A. A. CONSIDERS TWO NEW TV PLANS; Committee Studies Proposals for Football Broadcasts at Closed Talk Here | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/domestic-airlines-set-safety-mark-52-fatality-rate-of-038-lowest-in.html | DOMESTIC AIRLINES SET SAFETY MARK; ' 52 Fatality Rate of 0.38 Lowest in History -- Non-Scheduled Carriers' Record Improves | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/union-special-interests-stressed-in-budget-plea.html | Union 'Special Interests' Stressed in Budget Plea | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/commodity-index-off-prices-drop-to-886-on-monday-from-891-last.html | COMMODITY INDEX OFF; Prices Drop to 88.6 on Monday From 89.1 Last Thursday | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/mantle-wallops-tworun-double-as-bombers-turn-back-vols-91-blow.html | Mantle Wallops Two-Run Double As Bombers Turn Back Vols, 9-1; Blow Helps Yankees Register 8 Times in 7th at Nashville -- McDonald Goes Route | True | By Louis Effratspecial To the New York Times. | 1981-05-15 | RE0000092767 | B00000409004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/guatemala-quits-fivestate-group-charges-aggression-to-her.html | GUATEMALA QUITS FIVE-STATE GROUP; Charges Aggression to Her Central-American Neighbors -- Braden Denounced | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/prices-are-mixed-in-cottonseed-oil-lead-zinc-and-potatoes-drop.html | PRICES ARE MIXED IN COTTONSEED OIL; Lead, Zinc and Potatoes Drop -- Coffee, Sugar, Wool, Cocoa and Soybean Oil Advance | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/miss-sheila-simpson-fiancee-of-officer.html | MISS SHEILA SIMPSON FIANCEE OF OFFICER | True | Special to Tin5 NW NogK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/south-african-rioting-resumed.html | South African Rioting Resumed | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/willys-estimates-61391612-assets-stockholders-proxy-report-based-on.html | WILLYS ESTIMATES $61,391,612 ASSETS; Stockholders' Proxy Report Based on Their Approval of Sale to Kaiser Corp. | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/miami-match-won-by-miss-stewart-rollins-player-rallies-from-a-41.html | MIAMI MATCH WON BY MISS STEWART; Rollins Player Rallies From a 4-1 Third-Set Deficit to Score Over Mrs. Kunnen SEIXAS AND LARSEN GAIN Tony Vincent, Palafox Among the Victors in Invitation Tennis Competition | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/french-quit-german-town.html | French Quit German Town | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/iran-reports-new-oil-contract.html | Iran Reports New Oil Contract | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/anson-susskind.html | ANSON SUSSKIND | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/william-h-rubien.html | WILLIAM H. RUBIEN | True | Specie.1 to Z' | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/u-s-interceding-with-formosa-to-rid-burma-of-chinese-troops-u-s.html | U. S. Interceding With Formosa To Rid Burma of Chinese Troops; U. S. WOULD SHIFT CHINESE IN BURMA | True | By A. M. Rosenthalspecial To the New York Times. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/diamond-mariner-launching.html | Diamond Mariner Launching | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/6000000-unit-in-bayfair-shopping-area-will-be-erected-by-macys-san.html | $6,000,000 Unit in Bay-Fair Shopping Area Will Be Erected by Macy's San Francisco | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/louis-w-downes.html | LOUIS W. DOWNES | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/rare-elephant-reported-pygmy-more-than-100-years-old-slain-by.html | RARE ELEPHANT REPORTED; Pygmy More than 100 Years Old Slain by Italians in Somaliland | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/salute-to-shakespeare-april-26.html | Salute to Shakespeare April 26 | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/life-insurance-industrys-investments-paid-328-interest-in-52.html | Life Insurance Industry's Investments Paid 3.28% Interest in '52, Highest Rate Since '43 | True | | 1981-05-15 | RE0000092767 | B00000409004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/archives/soviet-tones-down-germ-war-charges-in-mild-u-n-debate-zorin.html | SOVIET TONES DOWN GERM WAR CHARGES IN MILD U. N. DEBATE; Zorin Continues to Assail U. S. in Old Vein, but Language Is More Restrained INQUIRY IS STILL OPPOSED Lodge Tells Assembly Progress in Talks on Korean Truce Encourages Peace Hopes REDS TONE SOFTER ON GERM CHARGES | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/east-side-coop-sold.html | East Side 'Co-op' Sold | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/two-enemy-drives-repelled-in-korea-sabres-hit-10-migs-as-sharp-air.html | TWO ENEMY DRIVES REPELLED IN KOREA; Sabres Hit 10 MIG's as Sharp Air and Ground Fights Rage Despite Talk of Peace | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/spaak-wary-on-peace-tells-athens-parley-to-keep-guard-up-us.html | SPAAK WARY ON 'PEACE'; Tells Athens Parley to Keep Guard Up -- U.S. Taxpayer Hailed | True | Special to THE NEW YORK TIMES | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/french-franc-at-150-feelin-mighty-low.html | FRENCH FRANC, AT 150, 'FEELIN' MIGHTY LOW | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/court-bars-spot-zoning-variance-for-insurance-company-in-morristown.html | COURT BARS 'SPOT ZONING'; Variance for Insurance Company in Morristown Ruled Invalid | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/employment-rises-in-west-germany-jobless-total-is-cut-417825-in.html | EMPLOYMENT RISES IN WEST GERMANY; Jobless Total Is Cut 417,825 in March Despite Slight Drop in Export Trade | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/fund-merger-approved.html | Fund Merger Approved | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/william-t-dorrance.html | WILLIAM T. DORRANCE | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/u-sasian-amity-urged-bowles-in-jakarta-calls-for-rise-in.html | U. S.-ASIAN AMITY URGED; Bowles, in Jakarta, Calls for Rise in Understanding on Both Sides | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/business-leases.html | BUSINESS LEASES | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/sears-roebuck-to-vote-on-10-stock-increase.html | Sears, Roebuck to Vote On 10% Stock Increase | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/canada-to-accuse-fine-paper-groups-7-mills-and-37-distributors-face.html | CANADA TO ACCUSE FINE PAPER GROUPS; 7 Mills and 37 Distributors Face Prosecution on Charges of Illegal Price-Fixing NEWSPRINT NOT INVOLVED Report on Coarse Paper 'Trust' Studied -- Rubber Combine Trial to Open Today | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/named-aide-to-city-fixup-unit.html | Named Aide to City Fix-Up Unit | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/chinese-reds-say-kazakhs-pay-their-respect-to-mao.html | Chinese Reds Say Kazakhs Pay Their Respect to Mao | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/susan-zeckendorf-plans-to-be-bride.html | SUSAN ZECKENDORF PLANS TO BE BRIDE | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/utility-places-piping-orders.html | Utility Places Piping Orders | True | | 1981-05-15 | RE0000092767 | B00000409004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/hammarskjoeld-elected-successor-to-lie-as-u-n-secretary-general.html | Hammarskjoeld Elected Successor To Lie as U. N. Secretary General; Swede Gets 57 of 60 Votes and Will Take Oath on Friday -- Predecessor Praised by Most Nations Outside Soviet Bloc | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/delgreco-optioned-to-toronto.html | DelGreco Optioned to Toronto | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/traffic-violators-receive-amnesty-murtagh-sets-10-days-to-pay.html | TRAFFIC VIOLATORS RECEIVE 'AMNESTY'; Murtagh Sets 10 Days to Pay Tickets at Normal Rates--Woman Is Fined $2,950 | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/city-budget-hits-1-12-billion-real-estate-tax-due-to-rise-mayor.html | City Budget Hits 1 1/2 Billion; Real Estate Tax Due to Rise; Mayor Says $97,000,000 Cut Will Be Needed to Keep the 10-Cent Fare -- 10,320 Jobs Dropped -- $3.60 Realty Levy Possible $1,528,812,795 Budget Submitted By Mayor; $3.60 Tax Rate Possible | True | By Paul Crowell | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/red-captive-slain-on-koje.html | Red Captive Slain on Koje | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/portugal-acquires-navy-minesweeper.html | PORTUGAL ACQUIRES NAVY MINESWEEPER | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/child-guidance-urged-psychiatrist-at-film-forum-tells-of-needs-of.html | CHILD GUIDANCE URGED; Psychiatrist at Film Forum Tells of Needs of Adolescents | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/physician-sues-society-he-charges-libel-in-report-on-methods-in.html | PHYSICIAN SUES SOCIETY; He Charges Libel in Report on Methods in Massachusetts | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/events-of-interest-in-shipping-world-union-offers-nopicket-pledge.html | EVENTS OF INTEREST IN SHIPPING WORLD; Union Offers No-Picket Pledge to Isbrandtsen -- Conference on Pilferage Set Here | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/new-setup-urged-for-civil-service-department-with-a-personnel-head.html | NEW SET-UP URGED FOR CIVIL SERVICE; Department With a Personnel Head Under Commission's Rule Proposed for City | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/overtime-for-atom-jobs-president-approves-extra-pay-cites.html | OVERTIME FOR ATOM JOBS; President Approves Extra Pay, Cites Importance of Work | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/tampa-oarsmen-triumph.html | Tampa Oarsmen Triumph | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/mossadegh-balked-in-curbs-on-shah-iran-deputies-to-make-another-bid.html | MOSSADEGH BALKED IN CURBS ON SHAH; Iran Deputies to Make Another Bid Tomorrow -- Security Police Seize Arms in Raids | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/paperboard-output-up-weeks-level-252-above-that-of-the-comparable.html | PAPERBOARD OUTPUT UP; Week's Level 25.2% Above That of the Comparable '52 Period | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/grant-to-louisville-philharmonic.html | Grant to Louisville Philharmonic | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/keanejermain.html | Keane--Jermain | True | SDecia.l to NL-VV YOX | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/exnazi-surrenders-in-plot.html | Ex-Nazi Surrenders in Plot | True | | 1981-05-15 | RE0000092767 | B00000409004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/big-shifts-foreseen-in-perons-cabinet.html | BIG SHIFTS FORESEEN IN PERON'S CABINET | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/chelsea-is-xrayed-for-changed-needs-30-nyu-students-cover-area-to.html | CHELSEA IS X-RAYED FOR CHANGED NEEDS; 30 N.Y.U. Students Cover Area to Learn Who Lives There and What They Want | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/united-nations.html | United Nations | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/c-c-n-y-plays-yale-ten-today.html | C. C. N. Y. Plays Yale Ten Today | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/kass-of-chicago-bowls-1834.html | Kass of Chicago Bowls 1,834 | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/wormser-a-columbia-graduate.html | Wormser a Columbia Graduate | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/dewey-to-speak-tonight-on-citys-financial-crisis.html | Dewey to Speak Tonight On City's Financial Crisis | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/chinese-reds-push-cleanup-of-party-list-of-donts-including-usury-is.html | CHINESE REDS PUSH CLEAN-UP OF PARTY; List of Dont's, Including Usury, Is Laid Down for the Party's Members and Candidates | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/forest-program-urged-for-europe-un-report-proposes-adoption-of.html | FOREST PROGRAM URGED FOR EUROPE; U.N. Report Proposes Adoption of 'Dynamic Policy' to Bar Timber Crisis in Decade | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/wiley-asks-child-aid-now-tells-senate-u-n-agency-requires-prompt-u.html | WILEY ASKS CHILD AID NOW; Tells Senate U. N. Agency Requires Prompt U. S. Assistance | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/brownell-warns-on-treaty-curbs-tells-senate-committee-that.html | BROWNELL WARNS ON TREATY CURBS; Tells Senate Committee That Amendment Plans Threaten the Balance of Powers BROWNELL WARNS ON TREATY CURBS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/57family-house-sold-on-the-upper-west-side.html | 57-Family House Sold On the Upper West Side | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/unit-method-gains-in-citys-schools-many-subjects-are-taught-and.html | UNIT METHOD GAINS IN CITY'S SCHOOLS; Many Subjects Are Taught and Pupil Skills Developed in a Combined Approach TEACHERS OFFER PROBLEM Some Oppose Modern System in Elementary Classes as It Presents Difficulties UNIT METHOD GAINS IN CITY'S SCHOOLS | True | By Benjamin Fine | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/banker-nominated-for-top-f-h-a-job-eisenhower-chooses-baltimore-man.html | BANKER NOMINATED FOR TOP F. H. A. JOB; Eisenhower Chooses Baltimore Man — Names New Yorker to Interior Position | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/status-is-outlined-on-educational-tv.html | STATUS IS OUTLINED ON EDUCATIONAL TV | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/sea-cooks-union-had-indicted-as-perjurer.html | SEA COOKS UNION HAD INDICTED AS PERJURER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/antired-unit-head-will-quit-shortly-browns-successor-in-security.html | ANTI-RED UNIT HEAD WILL QUIT SHORTLY; Brown's Successor in Security Board Post Is Expected to Be Herbert, Ohio Ex-Governor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/archives/senators-question-nato-pact-changes-3-republicans-fear-waiving-of.html | SENATORS QUESTION NATO PACT CHANGES; 3 Republicans Fear Waiving of Constitutional Protections for U. S. Troops Abroad | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/0utdoor-cooking-aided-new-braziers-available-here-come-from.html | 0UTDOOR COOKING AIDED; New Braziers Available Here Come From California | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/dewey-dedicates-new-hospital-here-roomier-downtownbeekman-building.html | DEWEY DEDICATES NEW HOSPITAL HERE; Roomier Downtown-Beekman Building Increases Capacity From 100 to 170 Beds MAYOR JOINS IN CEREMONY $5,500,000 Structure Hailed as Example of Success of Unsocialized Medicine | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/ordnance-workers-back-on-job.html | Ordnance Workers Back on Job | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/antique-display-to-aid-mill.html | Antique Display to Aid Mill | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/secret-pier-union-being-scrutinized-crime-commission-and-hogan-sift.html | SECRET PIER UNION BEING SCRUTINIZED; Crime Commission and Hogan Sift Workers' Complaints About Dues Check-Off | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/wadsworth-calls-u-n-target-of-lies-charges-hate-mongers-spread.html | WADSWORTH CALLS U. N. TARGET OF LIES; Charges Hate Mongers Spread Untruths -- Denies Soviet Gets Secret War Plans | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/oblique-result-seen-possible-end-of-suit.html | OBLIQUE RESULT SEEN POSSIBLE END OF SUIT | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/promoted-by-trust-company.html | Promoted by Trust Company | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/cut-of-66-billion-in-budget-is-urged-economic-development-group.html | CUT OF 6.6 BILLION IN BUDGET IS URGED; Economic Development Group Says Such a Reduction Would Justify Tax Relief in 1953 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/group-to-offer-issue-of-california-power.html | GROUP TO OFFER ISSUE OF CALIFORNIA POWER | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/settle-good-friday-issue-westchester-plant-and-union-compromise-on.html | SETTLE GOOD FRIDAY ISSUE; Westchester Plant and Union Compromise on Church Trips | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/conference-on-germanium.html | Conference on Germanium | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/u-s-airman-saves-crew-holds-propeller-of-loose-bomb-to-prevent.html | U. S. AIRMAN SAVES CREW; Holds Propeller of Loose Bomb to Prevent Premature Blast | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/miss-olsson-betrothed-i-norwich-girl-will-be-bride-of-walter-c.html | MISS OLSSON BETROTHED; i Norwich Girl Will Be Bride of Walter E. Kiingensmith | True | Secial to 'l N,xv NOR,X 'iMu.S. | 1981-05-15 | RE0000092767 | B00000409004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/closing-irregular-in-cotton-futures-prices-10-points-up-to-1-down.html | CLOSING IRREGULAR IN COTTON FUTURES; Prices 10 Points Up to 1 Down After Modest Gains Made With Moderate Volume | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/mrs-joseph-m-cudahy.html | MRS. JOSEPH M. CUDAHY | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/mcarthy-pushes-foreign-red-hunt-bids-dulles-trace-source-of.html | M'CARTHY PUSHES FOREIGN RED HUNT; Bids Dulles Trace Source of Suspected Books in U. S. Libraries Overseas | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/montgomery-to-stay-will-serve-as-long-as-needed-visits-u-s-armored.html | MONTGOMERY TO STAY; Will Serve 'as Long as Needed' -- Visits U. S. Armored Center | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/air-force-to-drop-7000-action-follows-wilson-order-to-reduce.html | AIR FORCE TO DROP 7,000; Action Follows Wilson Order to Reduce Civilian Personnel | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/chicagos-oldest-food-jobber-liquidating-as-supermarket-impact-hits.html | Chicago's Oldest Food Jobber Liquidating As Supermarket Impact Hits Its Customers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/u-s-ready-to-open-the-atomic-field-to-private-power-a-e-c-draws.html | U. S. READY TO OPEN THE ATOMIC FIELD TO PRIVATE POWER; A. E. C. DRAWS PLAN Eisenhower Endorses It -- Policy Change to Go to Congress Soon INDUSTRY SEES NEW VISTA Sale of Nuclear Materials and Construction of Reactors Envisaged by Project U. S. SET TO INVITE INDUSTRY ON ATOM | True | By W. H. Lawrencespecial To the New York Times. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/indians-blank-giants-to-end-4game-losing-streak-yankees-crush.html | Indians Blank Giants to End 4-Game Losing Streak; Yankees Crush Nashville; TAINTED RUN IN 7TH DOWNS LANIER, 1-0 Rosen Scores for the Indians When Rhodes Drops a Fly Ball With Two Out GIANTS HELD TO 3 BLOWS Gromek, Wynn Hurl Shutout -- Koslo Also Stars, Giving 4 Hits in 6 Innings | True | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/rebekah-neal-betrothed.html | Rebekah Neal Betrothed | True | special to TI N,zw ou TIF... | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/eisenhower-urges-keeping-trade-act-special-message-asks-a-years.html | EISENHOWER URGES KEEPING TRADE ACT; Special Message Asks a Year's Extension for Thorough Study of Foreign Economic Policy EISENHOWER URGES KEEPING TRADE ACT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/braden-named-as-plotter.html | Braden Named as Plotter | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/albert-c-fairchild.html | ALBERT C. FAIRCHILD | True | Speci2! to T-.E gN YOr, K ?l.',ES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/holman-lloyd-bar-role-of-scapegoats.html | HOLMAN, LLOYD BAR ROLE OF 'SCAPEGOATS' | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/barnard-picks-drive-head-westchester-alumna-is-chairman-of-150000.html | BARNARD PICKS DRIVE HEAD; Westchester Alumna Is Chairman of $150,000 Theatre Campaign | True | | 1981-05-15 | RE0000092767 | B00000409004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/racial-attitudes-in-haiti.html | Racial Attitudes in Haiti | True | JAMES W. IVY, | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/broader-law-sought-by-house-labor-head.html | BROADER LAW SOUGHT BY HOUSE LABOR HEAD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/new-furniture-uses-glass-in-upholstery.html | NEW FURNITURE USES GLASS IN UPHOLSTERY | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/stamp-tax-is-upheld-stuyvesant-town-loses-suit-on-certificate-levy.html | STAMP TAX IS UPHELD; Stuyvesant Town Loses Suit on Certificate Levy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/three-states-study-double-killing-story.html | THREE STATES STUDY DOUBLE KILLING STORY | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/kaghan-welcomes-inquiry.html | Kaghan Welcomes Inquiry | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/labor-groups-seek-noraiding-accord-afl-and-cio-set-up-unit-to-study.html | LABOR GROUPS SEEK NO-RAIDING ACCORD; A.F.L. and C.I.O. Set Up Unit to Study 'First' Problems in Move Toward Unity | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/resources-dip-shown-by-bankers-trust-co.html | RESOURCES DIP SHOWN BY BANKERS TRUST CO. | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/british-extend-sterling-pact.html | British Extend Sterling Pact | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/color-held-solution-to-headlight-glare.html | COLOR HELD SOLUTION TO HEADLIGHT GLARE | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/national-income-put-at-280-billion-peak.html | NATIONAL INCOME PUT AT 280 BILLION PEAK | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/dr-bett-trk3ed-hijrsery-rhymes-british-clergyman-expert-on-fairy.html | DR. BETT, TR/k3ED HIJRSERY RHYMES; British Clergyman, Expert on Fairy Tales, Dies-- Unveiled Little Jack Hornet as Villain | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/stockpiling-agent-named.html | Stockpiling Agent Named | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/university-chaplains-convene.html | University Chaplains Convene | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/pathway-to-chaos.html | PATHWAY TO CHAOS | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/subscription-price-set-on-rights.html | Subscription Price Set on Rights | True | | 1981-05-15 | RE0000092767 | B00000409004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/kettering-tells-of-war-on-knock-gm-scientist-at-du-pont-trial.html | KETTERING TELLS OF WAR ON 'KNOCK'; G.M. Scientist at du Pont Trial Describes Early Difficulties in Developing Ethyl Fuel FOUL ODORS FIRST RESULT Testimony Aimed at Refuting Allegations by Government of Company Domination KETTERING TELLS OF WAR ON 'KNOCK' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/three-unions-decide-to-merge-join-c-i-o.html | THREE UNIONS DECIDE TO MERGE, JOIN C. I. O. | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/two-killed-in-montana-wreck.html | Two Killed in Montana Wreck | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/shapeup-ban-voted-by-i-l-a-group-here.html | SHAPE-UP BAN VOTED BY I. L. A. GROUP HERE | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/hanging-is-sentence-for-perfect-murder.html | HANGING IS SENTENCE FOR 'PERFECT' MURDER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/canada-west-hussco-in-shoe-output-pact.html | CANADA WEST, HUSSCO IN SHOE OUTPUT PACT | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/soviet-tactics-give-u-s-problem-of-avoiding-slump-if-peace-comes.html | Soviet Tactics Give U. S. Problem Of Avoiding Slump if Peace Comes; SOVIET STEPS RAISE ISSUE OF U. S. SLUMP | True | By James Restonspecial To the New York Times. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/charles-h-sands.html | CHARLES H. SANDS | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/bonds-and-shares-on-london-market-industrials-depressed-over-korean.html | BONDS AND SHARES ON LONDON MARKET; Industrials Depressed Over Korean News and Break in Wall St. Prices | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/navy-to-use-chinese-boat-secret-tests-on-fishing-junk-will-begin-on.html | NAVY TO USE CHINESE BOAT; Secret Tests on Fishing Junk Will Begin on Monday | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/mayor-to-present-award.html | Mayor to Present Award | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/a-superduper-blooper-nixons-first-pitch-to-combine-best-of-newsom.html | A SUPER-DUPER BLOOPER; Nixon's First Pitch to Combine Best of Newsom, Hudson | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/lehman-corp-shows-net-asset-value-rise.html | LEHMAN CORP. SHOWS NET ASSET VALUE RISE | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/value-of-day-care-centers.html | Value of Day Care Centers | True | L. KRASH. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/wood-field-and-stream-guide-for-fresh-water-fishermen-is-out.html | Wood, Field and Stream; Guide for Fresh Water Fishermen Is Out -- Wyoming Ranchers' Bill Beaten | True | By Raymond R. Camp | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/5-reds-reported-in-boston-pulpits-philbrick-says-communists-had-7.html | 5 REDS REPORTED IN BOSTON PULPITS; Philbrick Says Communists Had 7 in '47-'49 -- Tells of Cultured Back Bay Cell | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/senators-pick-porterfield.html | Senators Pick Porterfield | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/tung-imports-limited-quotas-set-on-oil-and-nuts-by-agriculture.html | TUNG IMPORTS LIMITED; Quotas Set On Oil and Nuts by Agriculture Department | True | | 1981-05-15 | RE0000092767 | B00000409004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/u-s-asks-realism-on-human-rights-dulles-tells-u-n-unit-to-seek.html | U. S. ASKS REALISM ON HUMAN RIGHTS; Dulles Tells U. N. Unit to Seek Wider Attainment of Goals Before Codifying Them | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/mickens-is-lost-to-dodgers-today-young-pitcher-is-rained-out-at.html | MICKENS IS LOST TO DODGERS TODAY; Young Pitcher Is Rained Out at Baltimore on Eve of Return to Army Duty | True | By Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/three-navy-transports-due.html | Three Navy Transports Due | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/cash-and-gems-in-loot-gas-station-burglars-get-8750-relics-of.html | CASH AND GEMS IN LOOT; Gas Station Burglars Get $8,750 Relics of Broken Engagement | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/cheers-and-beers-will-rise-in-milwaukee-at-redcarpet-greeting-for.html | Cheers and Beers Will Rise in Milwaukee At Red-Carpet Greeting for Braves Today | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/3-die-in-italian-train-crash.html | 3 Die in Italian Train Crash | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/queens-pact-made-by-roe-and-kenna-leaders-of-two-parties-agree-on.html | QUEENS PACT MADE BY ROE AND KENNA; Leaders of Two Parties Agree on Changes in District Lines --To Go to Legislature | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/2-held-in-killing-of-city-policeman-narcotics-addicts-said-to-have.html | 2 HELD IN KILLING OF CITY POLICEMAN; Narcotics Addicts Said to Have Admitted Shooting Second Patrolman in Harlem | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/world-war-1-hero-dies-lieut-george-g-strott-retired-won-many-navy.html | WORLD WAR ! HERO DIES; Lieut. George G. Strott, Retired, Won Many Navy Awards | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/loesser-is-busy-on-own-musical-composer-doing-solo-job-with-still.html | LOESSER IS BUSY ON OWN MUSICAL; Composer Doing Solo Job With Still Untitled Show, Also Has Finger in Other Pies | True | By Sam Zolotow | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/herbert-s-ormsbee-sr.html | HERBERT S. ORMSBEE SR. | True | Special to THZ iNEW YOXi-: TIMM. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/hollyday-a-civic-leader.html | Hollyday a Civic Leader | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/peiping-increases-output-goals.html | Peiping Increases Output Goals | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/widescreen-race-lists-new-starter-vistarama-concern-will-make-three.html | WIDE-SCREEN RACE LISTS NEW STARTER; Vistarama Concern Will Make Three Pictures With Process Compatible With Cinema Scope | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/browns-not-for-sale-but-veeck-admits-his-concern-about-fans-lack-of.html | BROWNS NOT FOR SALE; But Veeck Admits His Concern About Fans' Lack of Interest | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/organizing-leader-quits-swedish-reds.html | ORGANIZING LEADER QUITS SWEDISH REDS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/iron-curtain-may-rise-dane-indicates-soviet-may-lift-ban-on.html | IRON CURTAIN MAY RISE; Dane Indicates Soviet May Lift Ban on Tourists | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/guidance-institute-names-westchester-office-head.html | Guidance Institute Names Westchester office Head | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/humphrey-clashes-with-taft-on-press.html | HUMPHREY CLASHES WITH TAFT ON PRESS | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/el-salvador-weekend-toll-high.html | El Salvador Weekend Toll High | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/collateral-group-names-sigler.html | Collateral Group Names Sigler | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/paris-stirred-by-visit.html | Paris Stirred by Visit | True | By Harold Callenderspecial To the New York Times. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/sports-of-the-times-a-tale-about-a-tail.html | Sports of THE TIMES; A Tale About a Tail | True | By Arthur Daley | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/appointed-as-president-of-minneapolis-knitting.html | Appointed as President Of Minneapolis Knitting | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/giardello-beats-turner-in-upset-he-rallies-for-a-unanimous-decision.html | GIARDELLO BEATS TURNER IN UPSET; He Rallies for a Unanimous Decision at Philadelphia -- Bossio Defeats Berrios | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/jersey-factory-let-building-in-hawthorne-leased-by-textile-concern.html | JERSEY FACTORY LET; Building in Hawthorne Leased by Textile Concern | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/dutch-confer-on-adonis-officials-get-extradition-plea-from-jersey.html | DUTCH CONFER ON ADONIS; Officials Get Extradition Plea From Jersey Prosecutor | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/foe-would-return-600-ill-prisoners-allies-offer-5800-u-n.html | FOE WOULD RETURN 600 ILL PRISONERS; ALLIES OFFER 5,800; U. N. DISAPPOINTED Calls on Reds to Review Figures, Finding Them 'Incredibly Small' STAFF TALKS SCHEDULED Korea Enemy in Virtual Accord on Procedure for Transfer of Sick Prisoners KOREA FOE LISTS 600 AS AILING CAPTIVES | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/television-in-review-can-video-get-any-worse-eye-witness-latest.html | TELEVISION IN REVIEW; Can Video Get Any Worse? 'Eye Witness,' Latest Montgomery Mystery, Supplies the Answer | True | By Jack Gould | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/gate-stolen-in-cemetery-reported-taken-from-stephens-greenwood.html | GATE STOLEN IN CEMETERY; Reported Taken From Stephens Greenwood Burial Ground Plot | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/bank-women-set-parley.html | Bank Women Set Parley | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/greek-union-challenged-consulate-denies-federation-can-speak-for.html | GREEK UNION CHALLENGED; Consulate Denies Federation Can Speak for Bulk of Seamen | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/ex-attache-balks-at-red-link-query-former-consular-aide-refuses-in.html | EX- ATTACHE BALKS AT RED LINK QUERY; Former Consular Aide Refuses in Los Angeles to Tell if He Falsified to Get Job | True | By Gladwin Hillspecial To the New York Times. | 1981-05-15 | RE0000092767 | B00000409004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/compensating-war-prisoners-fine-on-krupp-advocated-to-repay-world.html | Compensating War Prisoners; Fine on Krupp Advocated to Repay World War Victims | True | JEAN PAJUS. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/naumburg-recital-set-three-winners-will-appear-at-town-hall-next.html | NAUMBURG RECITAL SET; Three Winners Will Appear at Town Hall Next Season | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/adenauer-pledges-full-german-aid-in-resisting-aggression-by-soviet.html | Adenauer Pledges Full German Aid In Resisting Aggression by Soviet; ADENAUER PLEDGES FULL GARMAN AID | True | By Walter H. Waggonerspecial To the New York Times. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/sagittarius-scores-to-complete-guerin-triple-5to4-choice-first-in.html | Sagittarius Scores to Complete Guerin Triple; 5-TO-4 CHOICE FIRST IN JAMAICA SPRINT Sagittarius Defeats Master Fiddle in Mud to Capture Ariel Handicap Test VICTORY THIRD FOR GUERIN Riding Star Also Wins With Grecian Queen, Parlor Pink -- Experimental Today | True | By John Rendel | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/myra-hess-leaves-hospital.html | Myra Hess Leaves Hospital | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/ices-s-bger-gag-to-w-bryn-mawr-graduate-will-be-bride-of-david.html | I-CES S. BGER GAG TO W; Bryn Mawr Graduate Will Be Bride of David Mitchell, Son of Cincinnati Banker | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/american-airlines-sets-record.html | American Airlines Sets Record | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/3-more-city-teachers-will-be-suspended-for-refusal-to-answer.html | 3 More City Teachers Will Be Suspended For Refusal to Answer Queries on Red Link | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/very-rev-patrick-hart.html | VERY REV. PATRICK HART | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/suggestions-offered-to-better-packaging.html | SUGGESTIONS OFFERED TO BETTER PACKAGING | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/taxi-driver-loses-ground-in-london-for-every-5-cabs-in-50-only-4.html | TAXI DRIVER LOSES GROUND IN LONDON; For Every 5 Cabs in '50, Only 4 Are Operating -- Drop Laid to Taxes and Fuel Costs | True | By Thomas F. Bradyspecial To the New York Times. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/the-milky-way-to-run-2-weeks.html | The Milky Way' to Run 2 Weeks | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/handyman-goes-on-spree-12500-in-broom-closet-yields-only-one.html | HANDYMAN GOES ON SPREE; $12,500 in Broom Closet Yields Only One Carefree Day | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/h-c-peters-designer-of-adding-machiives.html | H. C. PETERS, DESIGNER OF ADDING MACHIIVES | True | Special to THE NEW YORK TXMq. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/bulgarians-kill-greek-soldier.html | Bulgarians Kill Greek Soldier | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/music-notes.html | MUSIC NOTES | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/c-a-b-members-sworn.html | C. A. B. Members Sworn | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/toscanini-wont-tour-maestro-decides-against-spring-trip-with-n-b-c.html | TOSCANINI WON'T TOUR; Maestro Decides Against Spring Trip With N. B. C. Symphony | True | | 1981-05-15 | RE0000092767 | B00000409004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/hanna-to-step-up-ore-tonnage-33-company-this-year-expects.html | HANNA TO STEP UP ORE TONNAGE 33%; Company This Year Expects 19,000,000-Ton Output -Other Meetings Listed | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/head-of-manufacturing-for-steam-boiler-maker.html | Head of Manufacturing For Steam Boiler Maker | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/browngreenfield.html | Brown—Greenfield | True | Special to THE NEW NOlt TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/television-notes.html | Television Notes | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/berlin-refugee-influx-rises.html | Berlin Refugee Influx Rises | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/atom-program-cut-of-billion-weighed-capital-considers-reducing-bomb.html | ATOM PROGRAM CUT OF BILLION WEIGHED; Capital Considers Reducing Bomb Expansion, Including Halting of Big Ohio Plant ARMY SLASHES STUDIED Other Economies Would Drop 30,000 Men From Navy, Give Up 143-Group Air Force Goal | True | By Hanson W. Baldwin | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/istanbul-mayor-arrives-in-u-s.html | Istanbul Mayor Arrives in U. S. | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/chronic-ailments-respond-to-toxins-tests-point-toward-prolonged-use.html | CHRONIC AILMENTS RESPOND TO TOXINS; Tests Point Toward Prolonged Use of Fever-Producers, Biologists' Parley Hears | True | By William L. Laurencespecial To the New York Times. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/dr-charles-h-perkins.html | DR. CHARLES H. PERKINS | True | Spe_ctal to TH lluv NO.K Trr.s, | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/imiss-sidney-stoker-john-morgan-wed.html | iMISS SIDNEY STOKER, JOHN MORGAN WED | True | ,% | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/british-silk-farm-aids-in-coronation-produces-material-for-robes.html | BRITISH SILK FARM AIDS IN CORONATION; Produces Material for Robes Elizabeth Will Wear Before and During Ceremony | True | By Virginia Popespecial To the New York Times. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/disaster-relief-funds.html | Disaster Relief Funds | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/decline-reversed-by-grain-market-sharp-recovery-led-by-corn-peace.html | DECLINE REVERSED BY GRAIN MARKET; Sharp Recovery Led by Corn -- Peace Talk Appears to Have Been Fully Discounted | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/barskybernstein.html | BarskyBernstein | True | Specia.1 to Tm l-w YoK 'i. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/curtisswright-gaining-march-quarter-shipments-were-up-sharply-to.html | CURTISS-WRIGHT GAINING; March Quarter Shipments Were Up Sharply to $96,750,000 | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/reduction-sought-in-olympic-events-german-committee-head-for.html | REDUCTION SOUGHT IN OLYMPIC EVENTS; German Committee Head for Dropping Minor Sports, Setting Team Limits | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/50-parties-will-run-in-italian-elections.html | 50 PARTIES WILL RUN IN ITALIAN ELECTIONS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/president-opposes-a-quick-korea-exit-allied-troops-must-stay-there.html | PRESIDENT OPPOSES A QUICK KOREA EXIT; Allied Troops Must Stay There to Watch Over Cease-Fire, Eisenhower Emphasizes PRESIDENT OPPOSES A QUICK KOREA EXIT | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/stichman-defends-clinic-for-project-housing-official-says-plan-of.html | STICHMAN DEFENDS CLINIC FOR PROJECT; Housing Official Says Plan of Mount Sinai Would Assist South Harlem Groups | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/football-giants-sign-bilyeu.html | Football Giants Sign Bilyeu | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/marciano-firm-on-may-15-to-box-charles-or-la-starza-if-walcott-is.html | MARCIANO FIRM ON MAY 15; To Box Charles or La Starza if Walcott Is Unwilling | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/berne-a-pyrke.html | BERNE A. PYRKE | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/a-bush-blooms-in-brooklyn.html | A Bush Blooms in Brooklyn | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/federal-aide-cites-breadsoftener-ban.html | FEDERAL AIDE CITES BREAD-SOFTENER BAN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/crime-board-action-on-luchese-upheld.html | CRIME BOARD ACTION ON LUCHESE UPHELD | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/grateful-for-easter-parade-aid.html | Grateful for Easter Parade Aid | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/11-gleason-jurors-selected.html | 11 Gleason Jurors Selected | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/eisenhower-asks-more-freedom.html | Eisenhower Asks More Freedom | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/jersey-utility-to-sell-securities.html | Jersey Utility to Sell Securities | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/ridgway-in-morocco-parleys.html | Ridgway in Morocco Parleys | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/julio-bolbochan-takes-3d-in-chess-draws-game-in-world-tourney-with.html | JULIO BOLBOCHAN TAKES 3D IN CHESS; Draws Game in World Tourney With Trifunovic, Who Places Fourth in Argentina | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/black-and-white-featured-for-spring-in-formal-and-informal-wear.html | Black and White Featured for Spring in Formal and Informal Wear | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/edith-manley-a-bride-she-is-wed-in-all-angels-church-to-glidden.html | EDITH MANLEY A BRIDE; She Is Wed in All Angels Church to Glidden Campbell | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/hong-kong-shares-spurt-gains-up-to-10-reflect-hopes-of-china-trade.html | HONG KONG SHARES SPURT; Gains Up to 10% Reflect Hopes of China Trade Revival | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/brooklyn-congressman-weds.html | Brooklyn Congressman Weds | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/music-week-is-hailed-eisenhower-endorses-thirtieth-annual.html | MUSIC WEEK IS HAILED; Eisenhower Endorses Thirtieth Annual Observance May 3-10 | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/democrats-prevail-in-st-louis-election.html | DEMOCRATS PREVAIL IN ST. LOUIS ELECTION | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/archives/colyn-tring-prospective-bride-her-marriage-to-william-a-graham-yale.html | C/OLYN TRING PROSPECTIVE BRIDE; Her Marriage to William A. Graham, Yale Alumnus, to Take Place May 23 | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/news-of-food-germanborn-cook-cures-legs-of-lamb-in-two-types-of-milk.html | News of Food; German-Born Cook Cures Leg of Lamb in Two Types of Milk Before Roasting It | | By Jane Nickerson | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/ralph-c-prather.html | RALPH C. PRATHER | | Special to TH ,w Yo? | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/whirlaway-dead-at-15-in-france-1941-triple-crown-winner-holder-of.html | WHIRLAWAY DEAD AT 15 IN FRANCE; 1941 Triple Crown Winner, Holder of Derby Record, Was on Stud Farm | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/whats-a-little-rain-when-two-players-are-absorbed-in-a-chess-match.html | What's a Little Rain When Two Players Are Absorbed in a Chess Match? | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/canadiens-enter-finals-in-hockey-by-halting-hawks-in-7th-game-41.html | Canadiens Enter Finals in Hockey By Halting Hawks in 7th Game, 4-1; First of Mazur's Two Goals Decides Play-Off Series -- Victors to Face Bruins | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/korea-and-stock-prices.html | KOREA AND STOCK PRICES | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/the-light-of-asia.html | THE LIGHT OF ASIA | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/briton-urges-u-n-to-fight-servitude-says-conditions-in-some-areas.html | BRITON URGES U. N. TO FIGHT SERVITUDE; Says Conditions in Some Areas Are Found to Be Worse Than in Days of Slavery | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/comedy-team-in-revival.html | Comedy Team in Revival | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/theatre-men-indicted-2-managers-of-schine-houses-linked-to.html | THEATRE MEN INDICTED; 2 Managers of Schine Houses Linked to Bingo-Type Lottery | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/delaware-river-plan-gains.html | Delaware River Plan Gains | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/union-court-tilt-delayed.html | Union Court Tilt Delayed | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/investor-buys-brooklyn-corner-2-buildings-at-sutter-and-christopher.html | INVESTOR BUYS BROOKLYN CORNER; 2 Buildings at Sutter and Christopher Avenues Have Stores and Apartments | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/pipeline-concern-plans-a-big-deal-tennessee-gas-transmission-seeks.html | PIPELINE CONCERN PLANS A BIG DEAL; Tennessee Gas Transmission Seeks Interest in American Republics, Eyes Merger PIPELINE CONCERN PLANS A BIG DEAL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/syndicates-in-utility-bond-bidding-show-more-divergent-price-ideas.html | Syndicates, in Utility Bond Bidding, Show More Divergent Price Ideas; Underwriters Designate 3 7/8 and 4% Rates on 'A' Obligations, 3 5/8, 3 3/4 and 3 7/8% on 'AA' -- Reoffering Yields Still on Rise SYNDICATES SHOW PRICE DIVERGENCY | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/business-notes.html | BUSINESS NOTES | True | | 1981-05-15 | RE0000092767 | B00000409004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/its-spring-in-the-capital-time-shift-debate-blooms.html | It's Spring in the Capital; Time Shift Debate Blooms | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/arrau-lists-beethoven-cycle.html | Arrau Lists Beethoven Cycle | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/young-presidents-see-rosy-outlook-executives-at-convention-are.html | YOUNG PRESIDENTS SEE ROSY OUTLOOK; Executives at Convention Are 'Downright Enthusiastic' on Own Business Prospects YOUNG PRESIDENTS SEE ROSY OUTLOOK | True | By John G. Forrestspecial To the New York Times. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/drama-desk-to-fete-miss-booth.html | Drama Desk to Fete Miss Booth | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/g-m-pay-cut-cent-after-drop-in-index.html | G. M. PAY CUT CENT AFTER DROP IN INDEX | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/burma-rebels-hold-millionaire.html | Burma Rebels Hold Millionaire | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/upstate-airport-fire-loss-heavy.html | Upstate Airport Fire Loss Heavy | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/joan-6-barrows-becomes-fiancee-member-of-junior-league-and-blue.html | JOAN 6. BARROWS BECOMES FIANCEE; Member of Junior League and/ Blue Hill Troupe Engaged to Clinton B. Yeomans | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/blood-donor-groups-get-merit-citations.html | BLOOD DONOR GROUPS GET MERIT CITATIONS | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/8ubbardharshbarger.html | J8[ubbardHarshbarger | True | Scelal to TPJC Nv Yos. Tt:4u. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/subway-fare-rise-opposed-is-believed-to-be-least-justifiable-way-of.html | Subway Fare Rise Opposed; Is Believed to Be Least Justifiable Way of Meeting City Deficit | True | WILLIAM VICKREY. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/batista-receives-u-s-official.html | Batista Receives U. S. Official | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/recall-of-aide-ordered.html | Recall of Aide Ordered | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/louis-h-senor-dead-rayon-processor-70.html | LOUIS H. SENOR DEAD; RAYON PROCESSOR, 70 | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/newsmen-bid-soviet-admit-more-visitors.html | NEWSMEN BID SOVIET ADMIT MORE VISITORS | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/briton-surfeited-with-austerity-is-taking-family-of-10-to-canada.html | Briton, Surfeited With Austerity, Is Taking Family of 10 to Canada | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/general-in-korea-shifted.html | General in Korea Shifted | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/thorpes-body-moved-dn-way-to-oklahoma-for-burial-sports-stars-at.html | THORPE'S BODY MOVED; Dn Way to Oklahoma for Burial -- Sports Stars at Rosary | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/goose-issue-over-canada-gets-bird-lodge-decides-on-connecticut.html | GOOSE ISSUE OVER; CANADA GETS BIRD; Lodge Decides on Connecticut Surrender -- Problem Now Is to Catch Cripple | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/homers-to-cost-5-each-upstate-village-will-pay-off-for-greengrass.html | HOMERS TO COST $5 EACH; Upstate Village Will Pay Off for Greengrass' Wallops | True | | 1981-05-15 | RE0000092767 | B00000409004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/at-the-theatre-escapade-a-satire-on-the-peace-propagandists-is.html | AT THE THEATRE; ' Escapade,' a Satire on the Peace Propagandists, Is Packing the Strand in London | | By Brooks Atkinsonspecial To the New York Times. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/trial-set-for-army-doctor.html | Trial Set for Army Doctor | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/soviet-censorship-now-less-severe-dispatches-still-scrutinized-but.html | SOVIET CENSORSHIP NOW LESS SEVERE; Dispatches Still Scrutinized, but Much Is Passed That Once Was Stricken Out | | By Harry Schwartz | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/army-aids-march-of-dimes-fund.html | Army Aids March of Dimes Fund | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/u-s-defense-plans-are-being-revised-new-policy-based-on-10-to-20.html | U. S. DEFENSE PLANS ARE BEING REVISED; New Policy Based on 10 to 20 Years of Tension -- Drive for Spending Cut Gains Speed U. S. DEFENSE PLANS ARE BEING REVISED | | By Anthony Levierospecial To the New York Times. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/investing-company.html | INVESTING COMPANY | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/gov-lodge-names-judges-justice-inglis-is-choice-to-head-connecticut.html | GOV. LODGE NAMES JUDGES; Justice Inglis Is Choice to Head Connecticut Supreme Court | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/canadian-pacific-issue-placed.html | Canadian Pacific Issue Placed | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/soviet-good-faith.html | SOVIET "GOOD FAITH" | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/not-red-says-professor-ohio-state-educator-had-balked-at-house.html | NOT RED, SAYS PROFESSOR; Ohio State Educator Had Balked at House Inquiry | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/insurance-payments-on-rise.html | Insurance Payments on Rise | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/sales-of-appliances-by-ge-above-52-mark.html | SALES OF APPLIANCES BY G.E. ABOVE '52 MARK | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/town-hall-club-elects-u-amel-rothermel-engineer-is-the-new.html | TOWN HALL CLUB ELECTS; U. Amel Rothermel, Engineer, Is the New President | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/u-s-hails-dutch-leader-medals-awarded-to-premier-and-13-others-for.html | U. S. HAILS DUTCH LEADER; Medals Awarded to Premier and 13 Others for War Roles | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/-gravel-gantlet-in-bronx-held-commuting-menace.html | ' Gravel Gantlet' in Bronx Held Commuting Menace | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/republican-clubs-to-hear-heck.html | Republican Clubs to Hear Heck | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/carol-ii-is-buried-in-lisbon-service-foreign-representatives-and.html | CAROL II IS BURIED IN LISBON SERVICE; Foreign Representatives and Members of Royalty Attend Rites for Former Monarch | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/dewey-signs-bills-on-business-rents-new-legislation-relaxes-the.html | DEWEY SIGNS BILLS ON BUSINESS RENTS; New Legislation Relaxes the Controls, and Provides for Increases in Some Cases | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/coast-dock-union-maps-program-to-cut-work-week-with-same-pay.html | Coast Dock Union Maps Program To Cut Work Week With Same Pay; Resolution Declares That Employers Feel 'With a Republican Administration They Are in the Driver's Seat' | | BY Lawrence E. Daviesspecial To the New York Times. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/hurl0-3perrle-68-luftwaffe-leader-field-marshal-who-directed-40.html | HUrl0 '3PERRLE, 68, LUFTWAFFE LEADER; Field Marshal Who Directed '40 Blitz on london Dies Acquitted at Nuremberg | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/sharp-fight-in-indochina-french-repot-foe-took-toll-naval-craft.html | SHARP FIGHT IN INDO-CHINA; French Repot Foe Took Toll -- Naval Craft Damaged | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/exchange-raises-fee-for-potato-dealings.html | EXCHANGE RAISES FEE FOR POTATO DEALINGS | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/grow-appeals-courtmartial.html | Grow Appeals Court-Martial | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/stevens-export-head-named.html | Stevens Export Head Named | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/u-s-to-speed-captives-homo.html | U. S. to Speed Captives Homo | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/churchill-acts-for-eden-assumes-duties-during-illness-of-aide-envoy.html | CHURCHILL ACTS FOR EDEN; Assumes Duties During Illness of Aide -- Envoy Off to Russia | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/39189z-for-neediest-total-for-195253-appeal-goes-to-7-welfare.html | $391,89Z FOR NEEDIEST; Total for 1952-53 Appeal Goes to 7 Welfare Agencies | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/sedgman-trips-kramer-australian-triumphs-in-3-sets-segura-downs.html | SEDGMAN TRIPS KRAMER; Australian Triumphs in 3 Sets -- Segura Downs McGregor | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/virginia-metal-products-gets-new-vice-president.html | Virginia Metal Products Gets New Vice President | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/van-fleet-disputed-on-plan-for-drive-pentagon-disputes-van-fleet.html | Van Fleet Disputed On Plan for Drive; PENTAGON DISPUTES VAN FLEET CHARGE | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/rain-183-inches-in-day-total-fall-for-the-first-week-of-april.html | RAIN 1.83 INCHES IN DAY; Total Fall for the First Week of April Reaches 2.17 Inches | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/excerpts-from-mayors-message-submitting-1528812795-executive-budget.html | Excerpts From Mayor's Message Submitting $1,528,812,795 Executive Budget for 1953-54; Digest of Proposed Allotments for Major Departments in City Expense Outlay for Next Year | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/educator-defends-teachers-loyalty-catholic-association-speaker-also.html | EDUCATOR DEFENDS TEACHERS' LOYALTY; Catholic Association Speaker Also Decries 'Name-Calling' in Fight Over 'Subversives' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/u-n-gets-guatemala-note.html | U. N. Gets Guatemala Note | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/jet-engine-cutback-confirmed.html | Jet Engine Cutback Confirmed | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/accused-killers-sanity-tested.html | Accused Killer's Sanity Tested | True | | 1981-05-15 | RE0000092767 | B00000409004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/senate-unit-votes-credit-controls-delays-setting-up-conditions-for.html | SENATE UNIT VOTES CREDIT CONTROLS; Delays Setting Up Conditions for Action -- Two-Year Measure Approved | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/peter-f-vanderheyden.html | PETER F. VANDERHEYDEN | True | Specl to :w Yo | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-08 | 1953-04-08 | https://www.nytimes.com/1953/04/08/archives/st-lawrence-corp-shows-profit-drop-earns-563-a-share-against-838-in.html | ST. LAWRENCE CORP. SHOWS PROFIT DROP; Earns $5.63 a Share, Against $8.38 in '51, as Costs Rise, Surplus Pulp Sales Dip ALSO HIT BY DOLLAR FALL Reports of Operations Given by Other Companies, With Comparative Figures | True | | 1981-05-15 | RE0000092767 | B00000409004 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/eisenhowers-cabin-to-be-ready-in-fall.html | EISENHOWER'S CABIN TO BE READY IN FALL | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/german-release-rightist.html | German Release Rightist | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/gain-of-75-in-western-unions-earnings-indicated-by-results-of-first.html | Gain of 75% in Western Union's Earnings Indicated by Results of First '53 Quarter | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/molotov-sees-indias-envoy.html | Molotov Sees India's Envoy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/knowles-wins-star-sail-gem-iii-takes-first-race-in-title-series-in.html | KNOWLES WINS STAR SAIL; Gem III Takes First Race in Title Series in Bahamas | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/big-wage-slashes-seen-at-warners-executives-are-asked-to-take-cuts.html | BIG WAGE SLASHES SEEN AT WARNERS; Executives Are Asked to Take Cuts Up to 50% as Studio Operations Stay Dormant | True | By Thomas M. Pryorspecial To the New York Times. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/d-a-v-honors-brownell-state-disabled-veterans-present-plaque-for.html | D. A. V. HONORS BROWNELL; State Disabled Veterans Present Plaque for 'Devotion to Duty' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/brownell-acts-on-alleged-red.html | Brownell Acts on Alleged Red | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/john-b-buckalew.html | JOHN B. BUCKALEW | True | Special to THE Nv YORK TrMzs. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/donald-s-tydings-loses-revenue-job-house-inquiry-target-fired-says.html | DONALD S. TYDINGS LOSES REVENUE JOB; House Inquiry Target 'Fired,' Says Andrews, Who Assails Big Tax Write-Off by U. S. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/iviiss-shir-ellis-prospective-brid-manhattanville-alumna-to-be-wed.html | IVIISS SHIR ELLIS PROSPECTIVE BRID!; Manhattanville Alumna to Be Wed to Robert Cummings, a Lieutenunt in Navy | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/ellen-gilberg-in-piano-recital.html | Ellen Gilberg in Piano Recital | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/english-town-gives-jebb-a-lesson-in-geography.html | English Town Gives Jebb A Lesson in Geography | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/navy-vanquishes-columbia-by-53-metz-of-middies-pirches-4hit.html | NAVY VANQUISHES COLUMBIA BY 5-3; Metz of Middies Pirches 4-Hit Game—Priceton, Army and Rutgers Also Triumph | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/marine-hurls-nohitter.html | Marine Hurls No-Hitter | True | | 1981-05-15 | RE0000092768 | B00000409781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/1000000000-longterm-issue-offered-by-treasury-at-3-14-rate-bonds.html | $1,000,000,000 Long-Term Issue Offered by Treasury at 3 1/4% Rate; Bonds, Fully Marketable, First of Type Since 1945 -- Represent Major Step in G. O. P. Plan to Shift U. S. Debt Structure TREASURY OFFERS LONG-TERM ISSUE | True | By Felix Belair Jr. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/becomes-vice-president-of-mckesson-robbins.html | Becomes Vice President Of McKesson & Robbins | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/eisenhower-called-offshore-victim.html | EISENHOWER CALLED OFFSHORE 'VICTIM' | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/edwin-r-fairbanks-jr.html | EDWIN R. FAIRBANKS JR. | True | SDeclal to TI lqsw YORK 'SS. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/allies-discount-soviet-air-offers-western-powers-say-proposals-made.html | ALLIES DISCOUNT SOVIET AIR OFFERS; Western Powers Say Proposals Made at Parley in Berlin Are 'Not Particularly New' | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/kennan-will-retire-to-academic-field.html | KENNAN WILL RETIRE TO ACADEMIC FIELD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/burmese-position-outlined-presence-of-chinese-nationalist-troops-in.html | Burmese Position Outlined; Presence of Chinese Nationalist Troops in Burma Discussed | True | J. J. SINGH, | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/utility-to-sell-stock-to-workers.html | Utility to Sell Stock to Workers | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/lewis-neike6-53-director-0f-bias-overseas-officiaof-jewish-refugee.html | LEWIS NEIKE6, 53, DIRECTOR 0F B.I.A.S.; Overseas Officia!of Jewish Refugee Group Dies---Was U.S.O. Aide During War | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/bataan-day.html | BATAAN DAY | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/teachers-morale-termed-weakened-procedures-of-congressional.html | TEACHERS' MORALE TERMED WEAKENED; Procedures of Congressional Inquiries Called Harmful by Catholic Educators SPECIAL PRESSURE' SEEN Professors May React to It by Getting Out of the Field, University Head Says | True | By Benjamin Finespecial To the New York Times. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/m-w-kellogg-forms-2-divisions.html | M. W. Kellogg Forms 2 Divisions | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/spots-of-the-times-phantom-fight.html | Spots of The Times; Phantom Fight | True | By Arthur Daley | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/tetraethyl-seizure-by-du-pont-is-denied.html | TETRAETHYL SEIZURE BY DU PONT IS DENIED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/bunche-predicts-war-if-u-n-is-disbanded.html | BUNCHE PREDICTS WAR IF U. N. IS DISBANDED | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/anniversary-in-bolivia.html | ANNIVERSARY IN BOLIVIA | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/goldstrickerbudin.html | GoldstrickerBudin | True | | 1981-05-15 | RE0000092768 | B00000409781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/sultan-gets-10year-term-in-indonesia-revolt-plot.html | Sultan Gets 10-Year Term In Indonesia Revolt Plot | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/pie-wagon-treat-for-children.html | Pie Wagon' Treat for Children | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/dewey-advocates-city-manager-plan-defends-state-aid-accuses-mayor.html | DEWEY ADVOCATES CITY MANAGER PLAN; DEFENDS STATE AID; Accuses Mayor of Presenting Programs That Would Have Wrecked Economy Here UNUSED TAXES ARE NOTED Governor Ridicules Idea of 25-Cent Fare -- Joseph Asks Transit Special Session DEWEY ADVOCATES CITY MANAGER PLAN | True | By Paul Crowell | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/gnzrivkin.html | Gnz.—Rivkin | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/u-s-dollar-falls-in-brazil-market-on-rumors-of-banks-selling-plan.html | U. S. Dollar Falls in Brazil Market On Rumors of Bank's Selling Plan | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/title-polo-match-postponed.html | Title Polo Match Postponed | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/100-held-in-guatemala-revolt.html | 100 Held in Guatemala Revolt | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/utility-to-offer-rights.html | Utility to Offer Rights | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/valspar-gets-eaglepicher-unit.html | Valspar Gets Eagle-Picher Unit | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/southern-rhodesians-vote-on-union-today.html | SOUTHERN RHODESIANS VOTE ON UNION TODAY | True | Dispatch of The Times, London. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/700-girl-scouts-confer-recipe-for-troop-is-discussed-at-annual.html | 700 GIRL SCOUTS CONFER; ' Recipe for Troop' Is Discussed at Annual Meeting Here | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/st-louis-elects-mayor.html | St. Louis Elects Mayor; | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/75-rise-in-credit-termed-feasible-thompson-research-director-at.html | 75% RISE IN CREDIT TERMED FEASIBLE; Thompson Research Director at Consumers Conference Flouts Fears Over Debt COMPARES PRE-WAR LEVEL Another Expert at Parley Has Divergent Views, Warning of Expansion Dangers 75% RISE IN CREDIT TERMED FEASIBLE | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/crowded-schools-get-more-state-aid-dewey-signs-two-bills-giving.html | CROWDED SCHOOLS GET MORE STATE AID; Dewey Signs Two Bills Giving $1,700,000 to Districts With Great Population Increase BIG SHARE TO LONG ISLAND New Measures Becoming Law Afford to Korean Veterans Tax Easing Others Enjoy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/36000000-issues-on-market-today-utility-manufacturing-and-tea.html | $36,000,000 ISSUES ON MARKET TODAY; Utility, Manufacturing and Tea Concerns Offer Securities Through Underwriters | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/prof-robert-d-laurie.html | PROF. ROBERT D. LAURIE | True | | 1981-05-15 | RE0000092768 | B00000409781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/big-soviet-ship-in-british-review.html | Big Soviet Ship in British Review | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/somoza-is-mystified-by-guatemalan-step-special-to-the-new-york.html | SOMOZA IS 'MYSTIFIED' BY GUATEMALAN STEP; Special to THE NEW YORK TIMES. | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/young-rubicam-names-programming-executive.html | Young & Rubicam Names Programming Executive | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/m-i-t-reports-role-in-standards-tests.html | M. I. T. REPORTS ROLE IN STANDARDS TESTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/korean-envoy-hits-partition.html | Korean Envoy Hits Partition | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/tax-cost-of-steel-strike-to-government-put-at-5-12-times-industrys.html | Tax Cost of Steel Strike to Government Put At 5 1/2 Times Industry's Loss of Revenue | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/stunt-testimony-in-suit-backfired-medina-indicates-government-move.html | STUNT TESTIMONY IN SUIT 'BACKFIRED'; Medina Indicates Government Move in Calling Financier Broke Its Case | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/us-would-accept-peace-in-divided-korea-considers-a-un-trusteeship.html | U.S. Would Accept Peace in Divided Korea; Considers a U.N. Trusteeship for Formosa; Administration, However, Wants Line Moved 90 Miles North of Battle Line -- Ready to Expand Talks to Entire Far East U. S. WOULD ACCEPT SPLIT KOREA PEACE | True | By Anthony Levierospecial To the New York Times. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/edward-p-claude.html | EDWARD P. CLAUDE | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/endicott-coat-of-arms-missing.html | Endicott Coat of Arms Missing | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/lakers-down-knick-five-for-31-lead-in-series-minneapolis-halts.html | Lakers Down Knick Five for 3-1 Lead in Series; MINNEAPOLIS HALTS RALLY TO WIN, 71-69 Lakers Go Ahead Again After Knicks Tie at 62, 63 and 65 in Fourth Period MIKAN SCORES 27 POINTS Visitors in Front for Most of Armory Game -- Need One Victory for Title | True | By Deane McGowen | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/peace-steps-laid-to-us-might.html | Peace' Steps Laid to U.S. Might | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/bonds-and-shares-on-london-market-chinese-and-eastern-european.html | BONDS AND SHARES ON LONDON MARKET; Chinese and Eastern European Issues in Demand as Foreign Group Leads a Rally | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/extra-cenerentola-at-center.html | Extra 'Cenerentola' at Center | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/dutch-criminals-lose-asylum.html | Dutch Criminals Lose Asylum | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/benefit-sunday-for-actors-fund.html | Benefit Sunday for Actors Fund | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/law-unweds-3-couples-marriages-upset-as-jersey-act-bars-nuptials-by.html | LAW UNWEDS 3 COUPLES; Marriages Upset as Jersey Act Bars Nuptials by Justices | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/paper-raises-delivery-rate.html | Paper Raises Delivery Rate | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/allison-sworn-as-envoy-to-japan.html | Allison Sworn as Envoy to Japan | True | | 1981-05-15 | RE0000092768 | B00000409781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/bohlen-goes-to-london-to-shop.html | Bohlen Goes to London to Shop | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/laffango-takes-experimental-as-tahitian-king-runs-6th-place-goes-to.html | Laffango Takes Experimental as Tahitian King Runs 6th; PLACE GOES TO SLIM IN 3-YEAR-OLD TEST Laffango Tops Experimental Race Jam at Jamaica, Wins by Neck With Shuk Up INVIGORATOR FINISHES 3D Tahitian King's Outside Run Fails -- Native Dancer Works Fine Mile at Belmont | True | By James Boach | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/mrs-chris-immen.html | MRS. CHRIS IMMEN | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/mrs-joseph-a-kelley.html | MRS. JOSEPH A. KELLEY | True | SPecial to Nzw YoJu | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/gets-higher-post-in-sloanes.html | Gets Higher Post in Sloane's | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/american-theatre-wing-elects.html | American Theatre Wing Elects | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/gasoline-supplies-decrease-in-week-drop-629000-barrels-light-and.html | GASOLINE SUPPLIES DECREASE IN WEEK; Drop 629,000 Barrels -- Light and Heavy Fuel Oil Stocks Also Reported Lower | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/sportswear-fall-opening-set.html | Sportswear Fall Opening Set | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/bombay-industrialist-71-walchand-hirachand-who-built-auto-plane.html | BOMBAY INDUSTRIALIST, 71; Walchand Hirachand, Who .Built Auto, Plane Concerns, Dies. | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/train-was-close-behind.html | Train Was Close Behind | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/ten-u-s-leaders-get-alger-awards-industrialists-business-men-and.html | TEN U. S. LEADERS GET ALGER AWARDS; Industrialists, Business Men and Educator Honored by School and College Group | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/harvard-wont-dismiss-2-brothers-silent-at-red-inquiry-to-stay-as.html | HARVARD WON'T DISMISS 2; Brothers, Silent at Red Inquiry, to Stay as Law Students | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/instructors-urged-to-testify.html | Instructors Urged to Testify | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/malanites-halt-rally-shout-heil-hitler-and-force-foes-to-end.html | MALANITES HALT RALLY; Shout 'Heil Hitler!' and Force Foes to End Election Meeting | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/ruloff-frederic-kip.html | RULOFF FREDERIC KIP | True | Special to TKS NEW No MS. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/honors-to-be-conferred-by-manhattan-college.html | Honors to Be Conferred By Manhattan College | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/red-fleet-paper-dropped-is-merged-into-red-star-now-journal-of.html | RED FLEET PAPER DROPPED; Is Merged Into Red Star, Now Journal of Defense Ministry | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/union-vote-to-ban-shapeup-scouted-pier-employers-see-shunting-of.html | UNION VOTE TO BAN SHAPE-UP SCOUTED; Pier Employers See Shunting of Problem to Unformed Unit a 'Delaying Action' | True | | 1981-05-15 | RE0000092768 | B00000409781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/george-wall-um.html | GEORGE WALL. UM | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/scientists-report-heart-ills-clue-synthesis-of-blood-substance-may.html | SCIENTISTS REPORT HEART ILLS 'CLUE'; Synthesis of Blood Substance May Give Key to Diseases, Biologists' Parley Is Told | True | By William L. Laurencespecial To the New York Times. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/management-kept-on-new-haven-r-r-21-board-members-9-of-them-new.html | MANAGEMENT KEPT ON NEW HAVEN R. R.; 21 Board Members, 9 of Them New, Chosen -- Reelection of Dumaine Seen Assured MEETINGS HELD BY CORPORATIONS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/text-of-deweys-speech-condemning-citys-handling-of-its-finances.html | Text of Dewey's Speech Condemning City's Handling of Its Finances | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/hammarskjoeld-in-today-new-un-secretary-general-due-at-idlewild-at.html | HAMMARSKJOELD IN TODAY; New U.N. Secretary General Due at Idlewild at 10:35 A.M. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/edmund-h-okstel.html | EDMUND H. OKSTEL | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/cardinal-back-from-ottawa.html | Cardinal Back From Ottawa | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/death-driver-sentenced-truckman-involved-in-crash-fatal-to-10-gets.html | DEATH DRIVER SENTENCED; Truckman Involved in Crash Fatal to 10 Gets 120 Days | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/6-architects-here-get-institute-fellowships.html | 6 Architects Here Get Institute Fellowships | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/morris-weintrob-s6eon-52-de-associate-of-adelphi-hospital-in.html | MORRIS WEINTROB, S6EON, 52, DE; Associate of Adelphi Hospital in Brooklyn Also Served the Jewish Sanitarium There | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/civilian-aides-join-army-egypts-ministers-in-military-cabinet-asks.html | CIVILIAN AIDES 'JOIN' ARMY; Egypt's Ministers in Military Cabinet Asks Soldiers' Training | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/power-production-dips-decline-is-more-than-seasonal-adjusted-index.html | POWER PRODUCTION DIPS; Decline Is More Than Seasonal -- Adjusted Index Off to 241.5 | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/roger-a-pellaton.html | ROGER A. PELLATON | True | Special to TH NL'W N0: 'i"zr.s | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/troth-made-known-of-miss-lila-ellotti.html | TROTH MADE KNOWN OF MISS LILA ELL!OTTi | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/mangrum-fires-63-in-masters-drill-holder-of-tourney-mark-of-64-9.html | MANGRUM FIRES 63 IN MASTERS' DRILL; Holder of Tourney Mark of '64 9 Under Par -- Record Field of 73 Starts Play Today | True | By Lincoln A. Werdenspecial To the New York Times. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/israel-warns-west-on-jordanian-acts.html | ISRAEL WARNS WEST ON JORDANIAN ACTS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/kilgore-sets-cue-pace-is-undisputed-leader-as-worst-loses-to.html | KILGORE SETS CUE PACE; Is Undisputed Leader as Worst Loses to Matsuyama | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/waterfront-cat-returns-from-stowaway-voyage.html | Waterfront Cat Returns From Stowaway Voyage | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/2002-family-project-voted-for-east-bronx.html | 2,002 FAMILY PROJECT VOTED FOR EAST BRONX | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/3d-ave-corner-sold-site-at-35th-st-bought-for-130family-apartment.html | 3D AVE. CORNER SOLD; Site at 35th St. Bought for 130-Family Apartment | True | | 1981-05-15 | RE0000092768 | B00000409781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/costikyanoberlin.html | Costikyan—Oberlin | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/gene-tierney-gets-divorce.html | Gene Tierney Gets Divorce | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/new-jersey-sells-25000000-bonds-morgandrexelshields-group-gets.html | NEW JERSEY SELLS $25,000,000 BONDS; Morgan-Drexel-Shields Group Gets Issue at Interest Cost of 1.869% -- Other Activity NEW JERSEY SELLS $25,000,000 BONDS | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/national-league-completes-date-changes-caused-by-shift-of-braves-to.html | National League Completes Date Changes Caused by Shift of Braves to Milwaukee | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/to-discuss-pursers-discharge.html | To Discuss Purser's Discharge | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/storums-horses-at-yonkers.html | Storum's Horses at Yonkers | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/morris-dodes.html | MORRIS DODES | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/naval-stores.html | NAVAL STORES | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/thorpe-memorial-voted-oklahoma-senate-approves-bill-creating.html | THORPE MEMORIAL VOTED; Oklahoma Senate Approves Bill Creating Monument Board | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/germany-awaits-soviet-unity-bid-allied-and-bonn-experts-agree-offer.html | GERMANY AWAITS SOVIET UNITY BID; Allied and Bonn Experts Agree Offer Containing Concessions Would Get Strong Support | True | By Drew Middletonspecial To the New York Times. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/widow-75-killed-by-bus.html | Widow, 75, Killed by Bus | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/city-asked-to-shut-veterans-center-city-club-head-says-closing-of.html | CITY ASKED TO SHUT VETERANS CENTER; City Club Head Says Closing of Park Ave. Unit Would Save $200,000 a Year Expenses | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/frank-fasano.html | FRANK FASANO | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/herbert-e-mitchell.html | HERBERT E. MITCHELL | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/personality-stress-is-urged-on-teachers.html | PERSONALITY STRESS IS URGED ON TEACHERS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/fear-is-deplored-in-heart-disease-association-in-fight-on-worry-and.html | FEAR IS DEPLORED IN HEART DISEASE; Association, in Fight on Worry and Waste, Plans Drive to Safeguard Employment | True | By Robert K. Plumbspecial To the New York Times. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/two-dominicans-stay-in-mexican-embassy.html | TWO DOMINICANS STAY IN MEXICAN EMBASSY | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/heads-paper-concern.html | Heads Paper Concern | True | | 1981-05-15 | RE0000092768 | B00000409781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/reds-offer-return-of-100-to-un-daily-in-prisoner-shift-enemy-agrees.html | REDS OFFER RETURN OF 100 TO U.N. DAILY IN PRISONER SHIFT; Enemy Agrees at Panmunjom to take 500 in Turn -- Groups Speed Drafting of Details QUICK SIGNING 'POSSIBLE' Admiral Daniel Expects Pact to Be Made in Next Session to Exchange Disabled Men Reds Offer the Return of 100 Daily In Amendment to U.N. on Prisoners | True | By Lindesay Parrottspecial To the New York Times. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/stahley-in-football-card-post.html | Stahley in Football Card Post | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/mrs-edwin-ruud.html | MRS. EDWIN RUUD | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/general-tire-eyeing-mansfield-holdings.html | GENERAL TIRE EYEING MANSFIELD HOLDINGS | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/aberdeen-wins-soccer-replay.html | Aberdeen Wins Soccer Replay | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/barbara-howe-to-wed-pine-manor-graduate-fiancee-ofl-paul-w.html | BARBARA HOWE TO WED; Pine Manor Graduate Fiancee ofl Paul W. LaBossiere | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/bolivia-and-patino-agree-regime-reports-accord-on-tin-companys.html | BOLIVIA AND PATINO AGREE; Regime Reports Accord on Tin Company's Nationalization | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/miss-esther-kresh-engaged-to-marry.html | MISS ESTHER KRESH ENGAGED TO MARRY | True | Scial to lgw o- 'uzzs. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/peace-pessimism-depresses-cotton-futures-market-closes-mixed-4.html | PEACE PESSIMISM DEPRESSES COTTON; Futures Market Closes Mixed, 4 Points Lower to 4 Higher -- May 10 Points Below July | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/u-s-tariff-freeze-said-to-hurt-japan-little-hope-seen-for-trade.html | U. S. TARIFF FREEZE SAID TO HURT JAPAN; Little Hope Seen for Trade Unless Washington Recants -- Survey Need Doubted | True | By Michael L. Hoffmanspecial To the New York Times. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/brown-featured-in-summer-styles-town-dresses-in-linen-cotton-and.html | BROWN FEATURED IN SUMMER STYLES; Town Dresses in Linen, Cotton and Silk Are Included in Offerings by DePinna | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/lauren-m-sanborn.html | LAUREN M. SANBORN | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/whites-in-burma-named-thais-say-3-killed-with-chinese-nationalists.html | WHITES IN BURMA NAMED; Thais Say 3 Killed With Chinese Nationalists Were Germans | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/wider-relief-setup-urged-u-n-aide-says-250000000-plan-will-not-meet.html | WIDER RELIEF SET-UP URGED; U. N. Aide Says $250,000,000 Plan Will Not Meet Korean Needs | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/waclav-widra.html | WACLAV WIDRA | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/the-screen-in-review-man-in-the-dark-columbias-firststereoscopic.html | THE SCREEN IN REVIEW; ' Man in the Dark,' Columbia's First-Stereoscopic Movie, Makes Its Local Debut at the Globe | True | By Bosley Crowther | 1981-05-15 | RE0000092768 | B00000409781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/korea-peace-seen-an-aid-to-business-under-secretary-of-commerce.html | KOREA PEACE SEEN AN AID TO BUSINESS; Under Secretary of Commerce Bids Manufacturers Stop 'Fighting Shadows' CITES TAX CUT LIKELIHOOD Arms Reduction Would Divert Expenditures to Consumer Goods, Says Williams | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/paris-expects-moscow-ballet.html | Paris Expects Moscow Ballet | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/at-the-opera.html | AT THE OPERA | True | By Howard Taubman | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/murphy-sees-japan-in-u-n.html | Murphy Sees Japan in U. N. | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/stocks-of-slab-zinc-up-smelters-supplies-last-month-were-largest-in.html | STOCKS OF SLAB ZINC UP; Smelters' Supplies Last Month Were Largest in 5 1/2 Years | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/soviet-to-free-5-norwegians.html | Soviet to Free 5 Norwegians | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/reporter-now-attorney-former-city-hall-news-man-to-serve-on.html | REPORTER NOW ATTORNEY; Former City Hall News Man to Serve on Government Staff | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/top-police-honor-slain-patrolmen-250000-in-harlem-streets-see.html | TOP POLICE HONOR SLAIN PATROLMEN; 250,000 in Harlem Streets See Pendergrass Cortege -- Katz' Loyalty Eulogized | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/professors-scorn-academic-fetters-world-group-seeking-common-stand.html | PROFESSORS SCORN ACADEMIC FETTERS; World Group, Seeking Common Stand on Freedom, Is Cool to 'National Security' Curb | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/china-designer-honored-adam-gimbel-at-fete-for-luce-stresses.html | CHINA DESIGNER HONORED; Adam Gimbel, at Fete for Luce, Stresses Consumer Relations | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/curtain-is-falling-on-drama-season-but-producers-already-plan-two.html | CURTAIN IS FALLING ON DRAMA SEASON; But Producers Already Plan Two Musicals for the Fall -- Herbert Comedy Also Listed | True | By Louis Calta | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/north-korean.html | North Korean | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/j-truman-streng.html | J. TRUMAN STRENG | True | Special to Tm NEW Yoxx TIMgS. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/hails-mayor-on-day-care-mothers-group-lauds-promise-to-maintain.html | HAILS MAYOR ON DAY CARE; Mothers' Group Lauds Promise to Maintain City's Centers | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/mrs-aaron-b-haviland.html | MRS. AARON B. HAVILAND | True | special tO TIE N:W YOIL. T'IMF. S. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/taxpayer-parcel-sold-in-freeport-houses-in-kew-gardens-hills-and.html | TAXPAYER PARCEL SOLD IN FREEPORT; Houses in Kew Gardens Hills and Glendale Among Other Deals on Long Island | True | | 1981-05-15 | RE0000092768 | B00000409781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/hospital-nuns-rich-irish-brogue-a-balm-for-woes-of-many-kinds-at-74.html | Hospital Nun's Rich Irish Brogue A Balm for Woes of Many Kinds; At 74, the Head of St. Clare's Ministers to Distressed and Looks to Wider Service | True | By Edith Evans Asbury | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/van-cortlandt-home-is-sold-to-packer.html | VAN CORTLANDT HOME IS SOLD TO PACKER | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/marines-beat-off-sharp-red-attack-west-korean-front-enlivened-by-an.html | MARINES BEAT OFF SHARP RED ATTACK; West Korean Front Enlivened by an Enemy Thrust -- Allies Rewin East-Central Height | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/new-york-boxers-score-in-britain-boys-club-squad-tops-london-rivals.html | NEW YORK BOXERS SCORE IN BRITAIN; Boys Club Squad Tops London Rivals, 9-8, for the Duke of Edinburgh Trophy | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/oceanographers-start-delayed.html | Oceanographers' Start Delayed | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/penicillin-discoverer-to-wed.html | Penicillin Discoverer to Wed | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/seton-hall-elects-rowett.html | Seton Hall Elects Rowett | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/java-awaits-volcanos-eruption.html | Java Awaits Volcano's Eruption | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/steel-coal-urge-tighter-labor-act-congress-is-told-emergency.html | STEEL, COAL URGE TIGHTER LABOR ACT; Congress Is Told Emergency Provision Is Faulty -- Asked to Study Welfare Funds | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/germ-war-inquiry-voted-by-u-n-unit-political-and-security-group.html | GERM WAR INQUIRY VOTED BY U. N. UNIT; Political and Security Group Backs Korea Move 52 to 5 -- Action Up to Assembly | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/dodgers-shut-out-by-senators-7-to-0-23265-see-porterfield-pitch.html | DODGERS SHUT OUT BY SENATORS, 7 TO 0; 23,265 See Porterfield Pitch 4-Hitter at Washington -- 2-Run 2d Beats Black | True | By Roscoe McGowenspecial To the New York Times. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/dickerson-scored-at-jersey-hearing-stamler-says-the-republican.html | DICKERSON SCORED AT JERSEY HEARING; Stamler Says the Republican Chairman Got Underworld Gifts -- Denial Is Issued | True | By George Cable Wrightspecial To the New York Times. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/mrs-harry-f-e-vans.html | MRS. HARRY F. E. VANS | True | Special to Tm NEW YOP T?\ES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/us-asian-program-stirs-un-interest-chiang-aide-however-calls.html | U.S. ASIAN PROGRAM STIRS U.N. INTEREST; Chiang Aide, However, Calls Formosa Trusteeship idea 'Too Ridiculous' to Study | True | By Thomas J. Hamiltonspecial To the New York Times. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/favorites-score-in-miami-tennis-but-faccini-is-3-points-from-being.html | FAVORITES SCORE IN MIAMI TENNIS; But Faccini Is 3 Points From Being Toppled by Garrido When Rain Halts Play | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/mexico-will-rehabilitate-ports.html | Mexico Will Rehabilitate Ports | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/charles-e-simmons.html | CHARLES E. SIMMONS | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/catholicleader-attend-vachon-rites.html | CA,THOLIC-'LEADERS '" ATTEND VACHON RITES | True | | 1981-05-15 | RE0000092768 | B00000409781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/tribute-to-clinton-havill.html | Tribute to Clinton Havill | True | FREDERICK G. REINICKE, | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/hint-at-truce-seen-in-vietminh-actions.html | HINT AT TRUCE SEEN IN VIETMINH ACTIONS | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/london-scout-finds-reds-easy-on-free-enterprise.html | London Scout Finds Reds Easy on Free Enterprise | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/tenement-gas-death-jails-renting-agent.html | TENEMENT GAS DEATH JAILS RENTING AGENT | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/student-held-in-traffic-deaths.html | Student Held in Traffic Deaths | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/disarmament-at-the-u-n.html | DISARMAMENT AT THE U. N. | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/firman-hull.html | FIRMAN HULL | True | .Special to NSW YORK IM. ' | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/elinore-sharp-heard-in-debut-as-violinist.html | ELINORE SHARP HEARD IN DEBUT AS VIOLINIST | True | R. P. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/bones-of-sitting-bull-go-south-from-one-dakota-to-the-other-grey.html | Bones of Sitting Bull Go South From One Dakota to the Other; Grey Eagle Robs Indian Grave in Name of Descendants and Reinters the Chief at Home | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/u-s-rail-line-freed-by-guatemalan-head.html | U. S. RAIL LINE FREED BY GUATEMALAN HEAD | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/h-m-to-finish-tally-today.html | H. & M. to Finish Tally Today | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/commodity-index-down-b-l-s-puts-it-at-883-tuesday-against-886-on.html | COMMODITY INDEX DOWN; B. L. S. Puts It at 88.3 Tuesday, Against 88.6 on Monday | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/director-of-philadelphians-gets-4th-5year-contract.html | Director of Philadelphians Gets 4th 5-Year Contract | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/morton-salts-president-joins-thor-corp-board.html | Morton Salt's President Joins Thor Corp. Board | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/night-mail-copter-begins-service-here.html | NIGHT MAIL 'COPTER BEGINS SERVICE HERE | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/indians-on-their-way-to-montpelier-again.html | INDIANS ON THEIR WAY TO MONTPELIER AGAIN | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/mrs-ira-l-gray.html | MRS. IRA L. GRAY | True | Special to THE NEW YOK Tnr.s. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/carol-tuck__er_-a-bribe-bronxville-girl-s-married-herei-to.html | CAROL TUCK__ER_ A BRIBE; Bronxville Girl !s Married Herel to Wladyslaw K. Troka { | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/time-off-for-students-denied.html | Time Off for Students Denied | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/210000-bid-gets-hicks-beach-land-1075-acres-on-reynolds-channel-in.html | $210,000 BID GETS HICKS BEACH LAND; 1,075 Acres on Reynolds Channel in Lawrence Sold to Developer | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/2-u-s-radiator-stock-dividends.html | 2 U. S. Radiator Stock Dividends | True | | 1981-05-15 | RE0000092768 | B00000409781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/yale-nine-defeats-n-y-u-team-8-to-3-violet-errors-enable-elis-to.html | YALE NINE DEFEATS N. Y. U. TEAM, 8 TO 3; Violet Errors Enable Elis to Overcome Early Deficit -- Fordham Loses, 4-3 | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/seeks-denaturalization-u-s-charges-union-executive-hid-data-on.html | SEEKS DENATURALIZATION; U. S. Charges Union Executive Hid Data on Communism | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/knowland-hits-defense-cut-breaking-with-gop-chiefs.html | Knowland Hits Defense Cut, Breaking With G.O.P. Chiefs | True | By William S. Whitespecial To the New York Times. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/yale-ten-routs-c-c-n-y.html | Yale Ten Routs C. C. N. Y. | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/auto-insurance-rate-cuts-up-to-25-to-be-filed-soon-major-companies.html | Auto Insurance Rate Cuts Up to 25% to Be Filed Soon; Major Companies Would Favor Those Doing Limited Amount of Riding and Young Drivers Under Family Control REVISIONS PLANNED IN AUTO INSURANCE | True | By Joseph C. Ingraham | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/778-pints-of-blood-given-port-of-embarkation-donates-179-of-the.html | 778 PINTS OF BLOOD GIVEN; Port of Embarkation Donates 179 of the Day's Total | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/carol-masia-fiancee-smith-sophomore-prospective-bride-of-benjamin.html | CAROL MASIA FIANCEE; Smith Sophomore Prospective Bride of Benjamin Walter | True | .Decial to TEZ .W Yo TrMus. I | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/greenwich-good-enough-for-goose-its-champion-warns-all-hunters.html | Greenwich Good Enough for Goose, Its Champion Warns All Hunters | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/advertising-marketing.html | Advertising & Marketing | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/community-trust.html | COMMUNITY TRUST | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/canadian-ship-is-refloated.html | Canadian Ship Is Refloated | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/steinwegfribourg.html | Steinweg--Fribourg | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/reserves-balances-drop-794000000-holdings-of-treasury-bills.html | RESERVES BALANCES DROP $794,000,000; Holdings of Treasury Bills Decrease $894,000,000 -- Borrowings Down | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/giants-beat-indians-but-injury-puts-spencer-out-of-action-at-least.html | Giants Beat Indians but Injury Puts Spencer Out of Action at Least 2 Weeks; INFIELDER SUFFERS BROKEN CHEEKBONE Spencer, Hit by Garcia's Wild Pitch, Will Miss Opening of League Campaign GIANTS TRIUMPH, 11 TO 10 Wilhelm, Relieving Hiller, Quells Rally After Indians Score 4 Runs in Ninth | True | By John Drebingerspecial To the New York Times. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/shahs-aide-denies-mossadegh-charge-court-minister-rejects-view-that.html | SHAH'S AIDE DENIES MOSSADEGH CHARGE; Court Minister Rejects View That Ruler Knew of Plots Against Iranian Regime | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/tea-here-to-honor-diet-kitchen-aides.html | TEA HERE TO HONOR DIET KITCHEN AIDES | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/doped-winner-at-sydney-rocked-aussie-bookies.html | Doped Winner at Sydney Rocked Aussie Bookies | True | | 1981-05-15 | RE0000092768 | B00000409781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/forty-hurt-in-chile-quake.html | Forty Hurt in Chile Quake | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/and-theyre-off-tv-to-pace-sulkies-mccarthy-will-call-trotting-races.html | AND THEY'RE OFF! TV TO PACE SULKIES; McCarthy Will Call Trotting Races on Wednesday Nights for WOR at 2 Tracks Here | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/met-invites-look-at-backstage-woe-crumbling-sets-old-plumbing.html | MET' INVITES LOOK AT BACKSTAGE WOE; Crumbling Sets, Old Plumbing, Creaking Elevator Evidence to Bolster Fund Drive | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/red-cross-in-hospitals.html | Red Cross In Hospitals | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/queens-sewer-trial-may-4.html | Queens Sewer Trial May 4 | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/zipperfrled.html | Zipper--Frled | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/bassett-defeated-by-dave-gallardo-interim-feather-champion-is.html | BASSETT DEFEATED BY DAVE GALLARDO; Interim Feather Champion Is Outpointed Unanimously in Capital Non-Title Bout | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/baruch-envisages-atom-power-boon-holds-private-development-is.html | BARUCH ENVISAGES ATOM POWER BOON; Holds Private Development Is Feasible -- Sees Recovery of Water and Minerals in Sea | True | By Peter Kihss | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/cullman-declines-to-run-for-mayor.html | CULLMAN DECLINES TO RUN FOR MAYOR | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/violations-mount-in-tenement-test-704-more-unlawful-conditions.html | VIOLATIONS MOUNT IN TENEMENT TEST; 704 More Unlawful Conditions Found in Harlem Block in Rehabilitation Project OWNERS TO BE NOTIFIED Those Who Fail to Comply With Housing Codes Will Appear in Court at Same Time | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/john-l-fallon.html | JOHN L. FALLON | True | sgecla.l to THa NV Yor: TLZ. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/films-for-the-young.html | Films for the Young | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/coop-apartment-sold.html | Co-op' Apartment Sold | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/british-offer-strike-halt-austin-workers-will-go-back-if-dismissed.html | BRITISH OFFER STRIKE HALT; Austin Workers Will Go Back if Dismissed Men Return | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/city-gets-advice-on-raising-income-mayors-committee-outlines-plan.html | CITY GETS ADVICE ON RAISING INCOME; Mayor's Committee Outlines Plan to Add $152,000,000 by Economy, State Aid | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/dutch-consul-gets-115200-check-for-flood-relief.html | Dutch Consul Gets $115,200 Check for Flood Relief | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/brown-sells-in-st-louis.html | Brown Sells in St. Louis | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/auto-dealer-bills-vetoed.html | Auto Dealer Bills Vetoed | True | | 1981-05-15 | RE0000092768 | B00000409781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/i-t-u-limits-borrowing-proposal-to-curb-shift-of-funds-for-defense.html | I. T. U. LIMITS BORROWING; Proposal to Curb Shift of Funds for 'Defense' Adopted | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/makins-in-appeal-for-unity-of-west-britains-envoy-warns-that-the.html | MAKINS IN APPEAL FOR UNITY OF WEST; Britain's Envoy Warns That the Free Nations Must Keep Up Strength to Gain Peace | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/ten-are-indicted-in-dock-pay-case-pier-men-accused-of-payroll.html | TEN ARE INDICTED IN DOCK PAY CASE; Pier Men Accused of Payroll Padding at the Claremont Terminal in Jersey City | | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/in-the-nation-where-the-kremlins-cooing-falls-on-deaf-ears.html | In The Nation; Where the Kremlin's Cooing Falls on Deaf Ears | | By Arthur Krock | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/bridges-accused-of-red-policies-change-at-union-convention-sets-off.html | BRIDGES ACCUSED OF 'RED' POLICIES; Charge at Union Convention Sets Off Hours of Rebuttal by Leader's Supporters | True | By Lawrence E. Daviesspecial To the New York Times. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/a-test-of-foreign-policy.html | A TEST OF FOREIGN POLICY | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/public-is-barred-at-weapon-tests-department-of-defense-acts-for.html | PUBLIC IS BARRED AT WEAPON TESTS; Department of Defense Acts for 'Economy and Security' -- Nike Demonstrations Off | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/vishinsky-amends-disarmament-bid-drops-un-plea-for-immediate-cuts.html | VISHINSKY AMENDS DISARMAMENT BID; Drops U.N. Plea for Immediate Cuts and Atomic Bomb Ban -- Reaction Is Skeptical VISHINSKY AMENDS DISARMAMENT BID | True | By A. M. Rosenthalspecial To the New York Times. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/east-side-house-sold-to-syndicate-group-buys-107family-building-on.html | EAST SIDE HOUSE SOLD TO SYNDICATE; Group Buys 107-Family Building on 28th St. From Bing & Bing -- Other City Deals | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/defense-aide-hits-treaty-curb-plan-nash-tells-senators-proposed.html | DEFENSE AIDE HITS TREATY CURB PLAN; Nash Tells Senators Proposed Amendment Would Hamper U. S. Military Operations | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/coast-red-hearing-closes-in-battle-witness-refuses-reply-calls.html | COAST RED HEARING CLOSES IN BATTLE; Witness Refuses Reply, Calls Investigation Disgusting -- Others Are Silent | True | By Gladwin Hillspecial To the New York Times. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/rose-of-princeton-club-wins-u-s-squash-tennis.html | Rose of Princeton Club Wins U. S. Squash Tennis | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/city-income-tax-advocated.html | City Income Tax Advocated | True | TERRY ELKES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/walter-w-erikson.html | WALTER W. ERIKSON | | Special to 'w '. 7liEs. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/aide-of-mcarthy-scored-on-charge-kaghan-u-s-official-serving-in.html | AIDE OF M'CARTHY SCORED ON CHARGE; Kaghan, U. S. Official Serving in Germany, Replies to Cohn on Red Tendency Accusation | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/news-of-food-first-fresh-herbs-of-season-are-arriving-at-flushing.html | News of Food; First Fresh Herbs of Season Are Arriving at Flushing Grower's Market in Midtown | True | By June Owen | 1981-05-15 | RE0000092768 | B00000409781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/nato-protocols-defended.html | NATO Protocols Defended | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/gieseking-entry-fought-american-veterans-committee-opens-mccarran.html | GIESEKING ENTRY FOUGHT; American Veterans Committee Opens McCarran Act Attack | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/implications-of-jet-air-travel.html | Implications of Jet Air Travel | True | EDGAR B. CAHN, | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/books-authors.html | Books -- Authors | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/mary-edgerton-engaged-new-canaan-girl-is-prospective-bride-of-g.html | MARY EDGERTON ENGAGED; New Canaan Girl Is Prospective Bride of G. Brinton Jack 3d | True | Special to NuW Yom TIM. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/stevenson-reaches-singapore.html | Stevenson Reaches Singapore | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/korean-dancers-to-stay-home.html | Korean Dancers to Stay Home | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/of-local-origin.html | Of Local Origin | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/wood-field-and-stream-catskill-streams-clearing-after-rains-channel.html | Wood, Field and Stream; Catskill Streams Clearing After Rains -- Channel Bass Are Running at Hatteras | True | By Raymond R. Camp | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/dr-rollo-maitland-orcanlsr-racue.html | DR. ROLLO MAITLAND, oRcANlsr, rACUE | True | Special to THE Nzw Yo Ts. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/president-warns-of-lobby.html | President Warns of 'Lobby' | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/denials-by-two-men.html | Denials by Two Men | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/the-red-cross-drive.html | THE RED CROSS DRIVE | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/harry-m-demyer.html | HARRY M. DEMYER | True | ]By the Assoctated Press. | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/camp-fire-girls-at-fete-tree-planted-in-central-park-to-mark-43d.html | CAMP FIRE GIRLS AT FETE; Tree Planted in Central Park to Mark 43d Birthday | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/ford-chrysler-join-g-m-in-1c-wage-cut.html | FORD, CHRYSLER JOIN G. M. IN 1C WAGE CUT | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/railroad-official-elected-national-biscuit-director.html | Railroad Official Elected National Biscuit Director | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/pittston-co-plans-financing.html | Pittston Co. Plans Financing | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/pan-american-airways-adds-member-to-board.html | Pan American Airways Adds Member to Board | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/silver-wood-items-presented-by-dane-artists-show-at-georg-jensen.html | SILVER, WOOD ITEMS PRESENTED BY DANE; Artist's Show at Georg Jensen Includes Toys Developed During Hospital Stay | True | By Betty Pepis | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/mikado-performances-listed.html | Mikado' Performances Listed | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/port-city-on-upper-rhine-is-returned-to-germany.html | Port City on Upper Rhine Is Returned to Germany | True | | 1981-05-15 | RE0000092768 | B00000409781 |
| 1953-04-09 | 1953-04-09 | https://www.nytimes.com/1953/04/09/archives/yugoslavs-revive-charge-on-trieste-bebler-renews-old-contention.html | YUGOSLAVS REVIVE CHARGE ON TRIESTE; Bebler Renews Old Contention That Slovenes Are Abused in Italy and Allied Zone | True | Special to THE NEW YORK TIMES. | 1981-05-15 | RE0000092768 | B00000409781 |